Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1 | 241 | RSI02618681 | RSI02618684 | Email from Ravin to Chiu, Subject: Re: Orbitz 6.0.1 + 6.0.1.310 patch software available for download from Siebel FTP | 401; 403 |
| 2 | 242 | RSI02554145 | RSI02554146 | Email from Slarve to  Ravin  Subject: Re: Orbitz 6.0.1 + 6.0.1.310 patch software available for download from Siebel FTP | 401; 403 |
| 3 | 904 | RSI00013001 | RSI00013002 | Rimini Street, Inc. First-Round Investment Funding Opportunity Summary | 401; 403 |
| 4 | 926 | RSI02518803 | RSI02518804 | Email chain from Dennis Chiu to Seth Ravin Subject: Re: Susan's Work Plan | No objection |
| 5 | 245 | RSI01974717 | RSI01974723 | Email from Chiu to Ravin, Subject: Re: Rimini Street WINS! FIIeNET Corporation | 401; 403 |
| 6 | 244 | RSI02199664 | RSI02199698 | Email from Slarve to Tahtaras,  Subject: Siebel Media List and siebelMediaList.xls attached | No objection |
| 7 | 233 | RSI00812295 | RSI00812296 | Email from Whittenbarger to Slarve, Subject: Re: Support Web Extract Admin Guide - Final | No objection |
| 8 | 247 | RSI01578092 | | Instant Message between Tahtaras to Chiu re problem connecting with intranet/internet | 401; 403 |
| 9 | 238 | RSI00878548 | RSI00878555 | Email from Whittenbarger to Chiu (coping Lakshmanan, Tahtaras and Slarve),  Subject: Fw: PSFT Customer Connection Extract and PSFT_Cust_ConnExtract_Details_vi .0.xls | 401; 403 |
| 10 | 248 | RSI02626309 | | Email from Baron to Chiu re  Updates and Fixes Download -- Larger Test Successful | No objection |
| 11 | 264 | RSI02123318 | RSI02123320 | Email from Lester to Chiu, Subject: Re: Welcome to Rimini Streetl | 401; 403 |
| 12 | 905 | RSI03194829 | RSI03194834 | Email chain from Thomas Shay to Seth Ravin Subject: Re: Fw: Follow Up | No objection |
| 13 | 249 | RSI02626680 | RSI02626683 | Email from Baron to Chiu (ccing G Lester), Subject: Re: PeopleTools 8.22 PeopleBooks CD | 401; 403 |
| 14 | 122 | RSI01594370 | RSI01594372 | Email from Susan Tahtaras to Lester, Subject: Re: Use of DEV environment | 401; 403 |
| 15 | 1574 | RSI02046869 | RSI02046874 | Email from Chiu to Hughes ect: Re: Moraine Park Technical College | No objection |
| 16 | 266 | RSI02131586 | | Email from Chiu to G Lester, Subject: Moraine Park Technical College | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 17 | 801 | RSI02548329 | RSI02548330 | Email from Dennis Chiu to George Lester copied to Beth Lester Subject: Notes from Kick off Call with Correctional Medical Svc | No objection |
| 18 | 1575; 268 | RSI02346691 | RSI01990918 | Email from B Lester, to Ravin, Subject: Re: Remote Development for Moraine | No objection |
| 19 | | ORCLRS0153476 | ORCLRS0153477 | Oracle Customer Connection Terms of Use | No objection |
| 20 | | RSI06666462 | | Email from Chiu to Lester copied to Ravin, Davivhick re Updated Terms of Uses verbiage in CC | No objection |
| 21 | | RSI06767292 | RSI06767296 | Email from Ravin to G. Lester, Subject: Re: High level plan for GMAC Downloads | 401; 403; 802 |
| 22 | 923 | RSI00771937 | RSI00771941 | Email chain from Dennis Chiu to Seth Ravin copied to George Lester, Thomas Shay Subject: Re: Fw: Authorization to download [City of Eugene] | No objection |
| 23 | | RSI03232687 | | Email from Rich Hughes to Seth Ravin re PeopleSoft Consulting Services | 802 |
| 24 | 1590 | BC-SR00149 | BC-SR00151 | Email chain from Rich Hughes to Trey Picard Subject: Fw: Review and Opinion Regarding Brazoria County PeopleSoft Agreement | No objection |
| 25 | | RSI03229975 | | Email from Rich Hughes to Seth Ravin re PeopleSoft Consulting Services | 802 |
| 26 | 951 | RSI00002150 | RSI00002169 | Letter from Seth Ravin to Trey D. Picard re counter-signed agreement with our original signature for your files. | No objection |
| 27 | 924; 815 | RSI02404023 | RSI02404024 | Email chain from Dennis Chiu to Seth Ravin copied to George Lester, Thomas Shay Subject: Re: GMAC Archives | No objection |
| 28 | | RSI02553711 | RSI02553712 | Email from Ravin to RSI Executive Team, Subject: Rimini Street PPM - Confidential Private Placement Memorandum | No objection |
| 29 | | RSI03209167 | | Email from Ravin to Metcalf, Subject: Re: Abilene ISD Proposal Question | No objection |
| 30 | | RSI03234802 | RSI03234804 | Email from Ravin to Charnock, Subject: Re: Checking In | 401; 403 |
| 31 | 528 | RSI03272123 | RSI03272159 | Email from Davichick to Carter Subject: RE: FW: Urgent Oracle Renewal!!!!!!!!!!!!! | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 32 | 27 | RSI00902512 | RSI00902513 | Email from Chiu to Corpuz et al, Subject: RSI - Onboarding Strategy discussion re: TN conversions/Copy of Prod HR dbs, Attachments: RSI - Environment Build Replication Reqs.doc | 401; 403 |
| 33 | 290; 1569 | RSI03312378 | RSI03312385 | Email from Chiu to Davichick cc Slepko, Subject: Fw: Rimini Street Onboarding: Medtronic, Inc., Attachments: Medtronic, Inc. - JDE Product Listing.xls | 401; 403 |
| 34 | 44; 175 | RSI00463011 | | Email from Corpuz to Baron, Subject: Re: Quick JDE Question | 401; 403 |
| 35 | 292 | RSI03001396 | RSI03001413 | Email from Ravin to Davichick, Subject: Re: Fw: RiminiStreet Contract- first redline version, Attachments: Rimini Street.DOC | No objection |
| 36 | 833 | WENDYS-SUB00129 | WENDYS-SUB00131 | Email from Michael Davichick to Jim Ward Subject: Re: RiminiStreet Contract- First redline version | 802 |
| 37 | 169 | RSI00843917 | RSI00843920 | Email from Whittenbarger to Chiu, Subject: Re: Fw: Harlequin Metalink3 Archive & Customer Connection to retire Nov 08 | 401; 403 |
| 38 | 170 | RSI00343896 | RSI00343900 | Email from Chiu to Baron cc: Corpuz, Subject: Re: Harlequin | 401; 403 |
| 39 | 432 | ASP 000349 | ASP 000377 | Rimini Street Private Placement Memorandum November 2008 | 802; 901 |
| 40 | 312 | RSI03374594 | RSI03374599 | Re: HCM100268 status update | No objection |
| 41 | 568 | RSI03376355 | RSI03376358 | Email from Tahtaras to Radtke, Subject: Re Dev Environment Confusion (As Listed on the Intranet) | No objection |
| 42 | 454 | RSI01041045 | RSI01041046 | Email from Whittenbarger to Chiu et al., Re: P3 - General Inquiry case #00003908 for XO Communications has been assigned to Dennis Chiu | No objection |
| 43 | 455 | RSI00832449 | RSI00832451 | Email from Whittenbarger to suresh.k.karnala@xo.com Re: FW: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 44 | 1558 | RSI03969577 | | Email fom Slepko to Ravin re Attached: Letter Response from Oracle | No objection |
| 45 | 260 | RSI00741648 | RSI00741669 | Email from Slepko to Chiu, Subject: Re: Fw: Meeting today and attaching "Oracle Archives.ppt" | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 46 | 172 | RSI02448671 | RSI002448676 | Email from Baron to Chiu cc: Lester, Subject: Re: Complete XO Extract History Part II (as requested), Attachments: XO Communications - Archive Audit History.doc | 401; 403 |
| 47 | | RSI00741500 | RSI00741517 | Archive Process Transition Rimini Street Presentation | 401; 403 |
| 48 | 514 | RSI04031231 | RSI04031232 | Instant message between c_limburg and kpedn re: im back online | 401; 403; 802; 901 |
| 49 | 270 | RSI00940879 | RSI00940880 | Email from Chiu to Williams, Subject: PS Environment Conversion Candidates - Qi 2009 | No objection |
| 50 | 513 | RSI06283091 | RSI06283094 | Email from Williams to Allen Subject: Re: Kent County MI | No objection |
| 51 | 543 | RSI03554359 | RSI03554360 | Weekly Status Report for Jeff Allen from 2/8/2009 to 2/14/2009 | No objection |
| 52 | 544 | RSI01632488 | | Email from Brian Slepko to Jeff Allen, Susan Tahtaras and Dennis Chiu Re Remote Environments | No objection |
| 53 | 509 | RSI04083749 | RSI04083750 | Email from Limburg to Williams Subject: Fw: VM Installation | No objection |
| 54 | 271 | RSI02335274 | | Email from Chiu to Sullivan, Subject: RE: Attachment Blocked | No objection |
| 55 | 518 | RSI02380755 | RSI02380759 | Email from Chiu to Freeman Subject: Re: Fw: Cobols need to be compiled on for hrrimini | No objection |
| 56 | 744 | RSI03258880 | RSI03258888 | Email from Davichick to Seigel and Cabada Re Changes requested to CKE Agreement | No objection |
| 57 | 276 | RSI01043833 | RSI01043842 | Email from Williams to Chiu, Subject: Re: Build Priority List | No objection |
| 58 | 480 | RSI02681095 | RSI02681097 | Email from Slepko to Chiu Subject: Fw: Environment Builds | No objection |
| 59 | 274 | RSI02125339 | RSI02125346 | Email from Chiu to Cabada, Subject: RE: Voice Message | 802 |
| 60 | 357 | RSI02229020 | RSI02229024 | Email from Freeman to Benge et al, Re: Fw: Big Lots - environment issue | No objection |
| 61 | 192 | RSI03106308 | RSI03106353 | Email from R. Grigsby to C. Bredleau et. al.,  re JDE Practice Team Meeting  and Rimini Street attachments including 2009 1099 year End Business Requirements Document J.D. Edwards World 1099 | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 62 | 1538 | RSI06188968 | RSI06188970 | Email from Slepko to Grigsby Subject: Fw: Remote vs. Internal Environments | No objection |
| 63 | 252 | RSI01990917 | RSI01990918 | Email from Williams to Chiu, Subject: Re: old software folder | 401; 403 |
| 64 | 482 | RSI03784117 | RSI03784120 | Email from Freeman to Williams Subject: Re: Tools and base app CD's no longer available on //rsi-clsv01\shares\client_software\PeopleSoft | No objection |
| 65 | 792; 943 | RSI04026526 | | Email from Chris Limburg to Jon Royse copied to Ed Freeman Subject: B&L | No objection |
| 66 | | | | Reserved. | |
| 67 | | | | Reserved. | |
| 68 | | | | Reserved. | |
| 69 | | | | Reserved. | |
| 70 | | | | Reserved. | |
| 71 | | | | Reserved. | |
| 72 | | | | Reserved. | |
| 73 | | | | Reserved. | |
| 74 | | | | Reserved. | |
| 75 | | | | Reserved. | |
| 76 | | | | Reserved. | |
| 77 | | | | Reserved. | |
| 78 | | | | Reserved. | |
| 79 | | | | Reserved. | |
| 80 | | | | Reserved. | |
| 81 | | | | Reserved. | |
| 82 | | | | Reserved. | |
| 83 | | | | Reserved. | |
| 84 | | | | Reserved. | |
| 85 | | | | Reserved. | |
| 86 | | | | Reserved. | |
| 87 | | | | Reserved. | |
| 88 | | | | Reserved. | |
| 89 | | | | Reserved. | |
| 90 | | | | Reserved. | |
| 91 | | | | Reserved. | |
| 92 | | | | Reserved. | |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 93 | | | | Reserved. | |
| 94 | | | | Reserved. | |
| 95 | | | | Reserved. | |
| 96 | | | | Reserved. | |
| 97 | | | | Reserved. | |
| 98 | | | | Reserved. | |
| 99 | | | | Reserved. | |
| 100 | | | | Reserved. | |
| 101 | 1 | RSI00003657 | RSI00003667 | Rimini Street Onboarding - Updated Oracle Conversion Process Presentation | No objection |
| 102 | 2 | RSI00352842 | RSI00352875 | Email from Corpuz to Stierna, Subject: RE: Rimini Street Transition - Star Tribune, Attachments: Rimini Street Archiving Instructions.doc | 401; 403 |
| 103 | 3 | ORCLSCN0001 | | Oracle: My Oracle Support screenshot | 901 |
| 104 | 8 | ORCLSCN000002 | | My Oracle Support Terms of Use | 901 |
| 105 | 9 | RSI00343459 | RSI00343467 | Email from Renschen to Corpuz, Subject: Re: Fw: Case 00004881 - Financials Upgrade Documentation [Genesis Healthcare Corp] | No objection |
| 106 | 10 | RSI00898215_Replacement | RSI00898219_004_Replacement | Email from Baron to Lester, Blackman, Corpus, Subject: Customer Connect Extract Program Information | 401; 403 |
| 107 | 11 | RSI00341419 | RSI00341424 | Email from Dietz to Corpuz, Subject: Re: Dofasco Extract Review, Attachments: Dofasco.rev.xls | No objection |
| 108 | 13 | RSI00028328 | RSI00028330 | Rimini Street PeopleSoft Extract Checklist, PeopleSoft Extract Program Checklist Details | 401; 403 |
| 109 | 16 | RSI00897745_Replacement | RSI00897746_001_Replacement | Email from Corpuz to Lester, Subject: Re: DownloadThemAll Bug Fixed | 401; 403 |
| 110 | 18 | RSI00450057 | RSI00450059 | Email from Baron to Corpuz, Subject: Re: City of Boise Solutions Extract Completed | 401; 403 |
| 111 | 19 | RSI00693849 | RSI00693850 | Email from Baron to Corpuz, Subject: Updated Master Solutions ID List, Attachments: Master_Solutions_List.txt | 401; 403 |
| 112 | 22 | RSI00905520 | RSI00905522 | Email from Ormond to Corpuz, Subject: Re: D&B Solution | 401; 403 |
| 113 | 23 | RSI00804924 | | Email from Baron to Corpuz, Subject: Solutions Extract Program | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 114 | 24 | RSI00788849 | RSI00788851 | Email from Corpuz to Kramarski et al, Subject: Re: DownloadThemAll Problem [Johnson Outdoors] | 401; 403 |
| 115 | 25 | RSI00452799 | RSI00452802 | Email from Corpuz to Medina, cc Kramarski, Subject: Re: FW: Giant Cement, some media received from Oracle | 401; 403 |
| 116 | 26 | RSIH00200000057 | | Rimini Street JD Edwards Extract Checklist | 401; 403 |
| 117 | 28 | RSI00460958 | RSI00460959 | Email from Corpuz to Nunez, Subject: RE: TN Environment DVD | 401; 403 |
| 118 | 29 | RSI00459595 | RSI00459598 | Email from Nunez to Chiu, Corpuz, et al Subject: RE: Saint Barnabas Health Care Systems - March Updates from TomorrowNow | 401; 403 |
| 119 | 30 | RSI00908370 | RSI00908373 | Email from Corpuz to Williams, Subject: Fw: Rimini Street: Viable TN Environment for Rimini Street Support Services | 401; 403 |
| 120 | 31 | RSI00452312 | RSI00452317 | Email from Kontorovich to Corpuz, Subject: Re: Fw: Rimini Street needs our help in TNDEMO | 401; 403 |
| 121 | 32 | RSI00333095 | RSI00333101 | Email from Kolanu to Corpuz, Subject: Re: Rimini Street - Onboarding transition: Philadelphia Corp for Aging | 401; 403 |
| 122 | 33 | RSI00333464 | RSI00333473 | Email from Corpuz to Parke et al, Subject: RE: Jones Leng LaSaile [Rimini Street Onboarding Tasks], Attachments: Software Request for JLL.doc | No objection |
| 123 | 34 | RSI00353040 | RSI00353041 | Email from Corpuz to Parmelee, Subject: Re: New Software media request procedures | 401; 403 |
| 124 | 35 | RSI00465514 | RSI00465515 | Email from Corpuz to Coultas, Subject: Re: Welcome to Rimini Street Support: J. Jill Stores (USI) | 401; 403 |
| 125 | 36 | RSI00462892 | RSI00462893 | Email from Jass to Corpuz, Subject: FW: PeopleSoft Case #4793780: Media Request | 401; 403 |
| 126 | 38 | RSI00493568 | | Email from Williams to Corpuz, Parmelee, Subject: Yum software | 401; 403 |
| 127 | 39 | RSI00907871 | RSI00907872 | Email from Williams to Corpuz, Subject: Re: Yum Software | 401; 403 |
| 128 | 40 | RSI00460469 | RSI00460471 | Email from Roche to Corpuz, Subject: Re: PeopleBooks HCM 8.0 | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 129 | 41 | RSI00463359 | RSI00463360 | Email from Corpuz to Subbiah, Subject: Re: Mount CD for Tuxedo9.1 install on rsl-clsvr03 | 401; 403 |
| 130 | 42 | RSI00494805 (Excerpt) | | Selected JR Corpuz Entries from Rimini Street's IT Ticket Requests (Spreadsheet) | 401; 403, 1002 |
| 131 | 43 | RSI00342920 | | Email from Corpuz to Lester, Subject: Re: MyOracle login lockdowns | 401; 403 |
| 132 | 45 | RSI00348317 | RSI00348326 | Email from Corpuz to Lampron, Subject: RE: Rimini Street Support Transition: ING | 401; 403 |
| 133 | 46 | RSI00465680 | RSI00465682 | Email from Lester to Corpuz, Subject: Re: Customer Connect login problem | 401; 403 |
| 134 | 63 | No Bates | | Oracle's Third Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | 401; 402; 403 |
| 135 | 64 | ORCLRS-RSI00910409-00001 | ORCLRS-RSI00910409-00087 | HRMS Development\HCM100442\ORACLE\8.2\HCM100442_U.D AT, DAT file from 420 fix | 401; 403; 901 |
| 136 | 67 | RSIH00200000778 | RSIH00200000780 | Rimini Street Tax & Regulatory Bundle Checklist Package Phase 2 | 401; 403 |
| 137 | 74 | RSI00910429 | | Spreadsheet of clients and applications/products used [the engagement data maintained in SharePoint related to all PeopleSoft customers} | 401; 403; 901 |
| 138 | 76 | ORCLRSDT000445 | ORCLRSDT000462 | Owner and State Change History, Tracking History [Screenshot of portion of DevTrack relating to the 373 update] | 401; 403; 1002 |
| 139 | 77 | RSI00910395 | | RS09PO2 delivery -> 3-23 [Spreadsheet of software updates] | 401; 403; 1002 |
| 140 | 78 | No Bates | | Tree Directory HRMS Development [screenshot from the HRMS]; development folder] | 401; 403 |
| 141 | 81 | ORCLRSDT000556 | ORCLRSDT000578 | HCM100442 State Tax Table Updates | 401; 403 |
| 142 | 83 | ORCLRS-RSI00910409-00226 | ORCLRS-RSI00910409-00312 | HRMS Development\HCM100442\TN\8.2\HCM100442_U.DAT, the DAT file for the TN 8.2 tools release clients; for the 442 fix | 401; 403 |
| 143 | 97 | ORCLRSDT000764 | ORCLRSDT000767 | HCM101391 Federal H.I.R.E. - PHASE 1 - Deliver xlat values for qualifying new hires Development documentation by Tim Conley | No objection |
| 144 | 101 | RSI01720691 | RSI01720718 | Notes: "08F Analysis" re changes in local tax rates | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 145 | 102 | RSI01452601 | RSI01452675 | Email from Susan Tahtaras to Blackmarr, Subject: pages 10-14, Attachments: TAX08F881-notes.doc | No objection |
| 146 | 104 | RSI01720326 | RSI01720392 | Notes: Susan Tahtaras from July 11-12, 2007 re PeopleTools/various payroll issues | 401; 403 |
| 147 | 105 | RSI01663977 | RSI01664016 | PeopleSoft Payroll: Tax Update 07-C Tax Update Notes | No objection |
| 148 | 109 | ORCLRS-RSI00910436-00001 | ORCLRS-RSI00910436-00003 | HRMS Functional/RS07P04/PAY071194_FUNC.doc | No objection |
| 149 | 118 | RSI01518642 | RSI01518643 | Instant message log between Tahtaras and A. Laine from PeopleSoft (installed Oracle 10G Express Edition on her Rimini Street-issued local 4 machine in 2006) | 401; 403 |
| 150 | 119 | RSI01524166 | | Email from Susan Tahtaras to liz265@yahoo.com, Subject: question (re installing PTools 8.47) | No objection |
| 151 | 120 | RSI01442170 | RSI01442181 | Email from Jim Benge to Tahtaras et al, Subject: RS08P03, Attachments: RS08P03 Postmortem.doc, Proposal Tax Updates.doc | No objection |
| 152 | 121 | ORCLRS-RSI00910436-00004 | ORCLRS-RSI00910436-00047 | HRMS Functional/RS07P02/Bundle Test/TEST_RS07P02_HAS/TEST_RS07P02_HAS.doc | 401; 403 |
| 153 | 123 | RSI01538207 | RSI01538209 | Email from Jeff Allen to Tahtaras et al, Subject: On the topic of "Personal" Dev environments | 401; 403 |
| 154 | 124 | RSI01492350 | RSI01492351 | Working document for the postmortem for RS10P02 | No objection |
| 155 | 126 | RSI01720032 | RSI01720045 | Notes discussing modifications that Mr. Frank made to the packaging utility | 401; 403 |
| 156 | 127 | RSI01720027 | | Minutes and notes from PeopleSoft weekly team meeting | No objection |
| 157 | 129 | RSI01721285 | RSI01721286 | Table of information about client bundles | No objection |
| 158 | 131 | RSI01704443 | RSI01704445 | Email from Susan Tahtaras to Rick Frank, Subject: Re: Update Automation | 401; 403 |
| 159 | 132 | RSI01654993 | RSI01654999 | Email from Susan Tahtaras to David Radtke, Subject: Re: RS09P04 packaging operation, Attachments: CreateDMS.doc, RS09P04 Updates by Tax Update Group.xls | No objection |
| 160 | 133 | ORCLRS-RSI00910445-00001 | ORCLRS-RSI00910445-00018 | CreateDMS.sqr source | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 161 | 134 | ORCLRS-RSI00910445-00019 | ORCLRS-RSI00910445-00026 | RSI00910445/PackageClientFixes documentation; | No objection |
| 162 | 135 | No Bates | | Directory Tree -- HRMS Development/RS10P03/HCM101113 | 401; 403 |
| 163 | 137 | RSI01503096 | RSI01503213 | Copy of 2 PCPUSTAX.cbl, the main processing program for payroll | 401; 403 |
| 164 | 138 | RSI01720046 | RSI01720089 | Notes discussing Hastings update | 401; 403 |
| 165 | 141 | RSI02013442 | RSI02013444 | Email from Ravin to Baron, Subject: Re: Conf Call Today | No objection |
| 166 | 142 | RSI0166389 | | Instant Message between Tahtaras and Baron re downloading material from Customer Connect | 401; 403 |
| 167 | 143 | RSI01270828 | RSI01270841 | Email from Baron to Lester, Subject:  Re: Rimini Street Wins!  IBM (PeopleSoft) | 401; 403 |
| 168 | 150 | RSI00910437  SVN-Solutions.au3-001-003 | | Listing of the comments from the SVN repository | No objection |
| 169 | 155 | RSI00911214 | RSI00911215 | Email from Baron to Williams, Subject: Re: h831usio patches | 401; 403 |
| 170 | 157 | RSI02972012 | | PeopleSoft Environment Build Request (for customer YUM Brands) | No objection |
| 171 | 158 | RSI02695490 | RSI02695491 | Email from Williams to Baron, Subject: Re: RSI-H881YUMD - DB2 - Help needed. | 401; 403 |
| 172 | 160 | RSI01056514 | RSI01056515 | Email from Baron to Flowers, Subject: Re: PeopleSoft Installation Options | No objection |
| 173 | 161 | RSI02684851 | RSI02684853 | Email from Baron to Williams, Subject: Re: Fin mps | 401; 403 |
| 174 | 162 | RSI02744850 | RSI02744851 | Rimini Street Weekly Status Report - Status for Doug Baron | No objection |
| 175 | 166 | RSI02743436 | RSI02743437 | Rimini Street Weekly Status Report - Status for Doug Baron | No objection |
| 176 | 167 | RSI02734768 | | Rimini Street Weekly Status Report - Status for Doug Baron | No objection |
| 177 | 174 | RSI00965906 | RSI00965912 | Email from Baron to Chiu cc: Lester, Subject: Re: Audit Reviews for Harle Hanks and Genesis Healthcare Systems, Attachments: Harte-Hanks - Archive Audit History.doc, Genesis Healthcare Corp - Archive Audit History.doc | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 178 | 177 | RSI02758101 | RSI02758102 | Email from S. Ravin to RSI - All re Rimini Street Wins! Medtronic | No objection |
| 179 | 178 | RSI00137949 | RSI00137963 | Fax from S. Cruz to M. Davichick re signed Support and Services Agreement between Rimini Street and RS&I, Inc. | No objection |
| 180 | 179 | RSI00182974 | RSI00182987 | Support Services Agreement for JD Edwards Products | No objection |
| 181 | 180 | RSI00037945 | RSI00037956 | Rimini Street Manual entitled Architecture for Medtronic's OneWorld Xe Support Instance | No objection |
| 182 | 181 | RSI00046686 | RSI00046687 | Rimini Street Manual entitled Virtual Machine Naming Conventions for JDE on RSI Internal Systems | No objection |
| 183 | 182 | No Bates | | Chart of Rimini PeopleSoft Environments | 401;403; 802; 901; 1006 |
| 184 | 183 | RSI03139415 | RSI03139420 | Email from K. Larsen to R. Grigsby Fw: Client List and attachment | No objection |
| 185 | 184 | RSI00041133 | RSI00041136 | Client list spreadsheet | No objection |
| 186 | 185 | RSI00347464 | RSI00347481 | Email from J.R. Corpuz to D. Chiu re Medtronic JDE CDs and attachment | No objection |
| 187 | 186 | RSI03101186 | RSI03101201 | Email from L. Medina to C. Bredleau et. al. re JDE Client List and Rimini Street attachment entitled JDE Client Information: SharePoint Client Lists | No objection |
| 188 | 187 | RSI03098024 | RSI03098032 | Email from R. Grigsby to L. Medina re 1099 Update and attachment Client_Remote_Access_1099s.xls | No objection |
| 189 | 188 | RSI00045476 | RSI00045482 | Client Remote Access Setup and 1099 Requirements 2009 | No objection |
| 190 | 190 | RSI00494805 (excerpted) | | Spreadsheet | 901; 1002 |
| 191 | 195 | RSI03097521 | RSI03097548 | Email from R. Grigsby to S. Slepko re JDE On-Boarding / Sharepoint and New Documentation; and attachment entitled JDE Onboarding Steps; | No objection |
| 192 | 196 | RSI03098129 | RSI03098131 | Email from R. Grigsby to M. Kerr re December confirmed clients and possible closes with 12/31 MED | No objection |
| 193 | 197 | RSI03096936 | RSI03096940 | Email from R. Grigsby to B. Slepko re Help for download process and new customers at year end | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 194 | 199 | RSI03110517 | RSI03110520 | Email from R. Grigsby to J. Egger re Dev Process Flow v2.2 | No objection |
| 195 | 200 | RSI03097166 | RSI03097183 | Email from R. Grigsby to J. Egger re 2009 1099 TDD for World and OW/E1 (attached) | No objection |
| 196 | 201 | RSI03096764 | RSI03096778 | Email from C. Bredleau to M. Jacob re 2009 1099 YE Tax Update (attached) | No objection |
| 197 | 211 | RSI03097714 | RSI03097746 | Email from K. Larsen to R. Grigsby re See my notes for the Presentation! and Rimini Street attachment entitled Driving Down Annual Support Costs | No objection |
| 198 | 212 | RSI03101522 | RSI03101525 | Rimini Street FQ: JD Edwards Support and Upgrades with notes | No objection |
| 199 | 213 | RSI03112035 | RSI03112194-290 | Email from R. Grigsby to B. Slepko re Sales Presentations and attachment entitled Rimini Street - JDE Business Process Models | 401; 403 |
| 200 | 214 | RSI03118309 | RSI03118403 | Rimini Street presentation entitled Rapid Start Fundamentals; JD Edwards Enterprise One Process Models | 401; 403 |
| 201 | 215 | RSI03107621 | RSI03107736 | DRAFT Manual: JD Edwards EnterpriseOne Tools | 401; 403 |
| 202 | 217 | ORCLRS0273472 | ORCLRS0273477 | Email from K. Blazek to B. Nola re V5R2 doc and attachment entitled IBM V5R4 and JD Edwards World Software | 401; 403 |
| 203 | 218 | RSI03115052 | RSI03115060 | Email from M. Kerr to R. Grigsby re World-Upgrade V5Rx to V5R4 Issues.doc (attached) | No objection |
| 204 | 220 | RSI02009265 | RSI02009268 | Email from Shu to Chiu, Subject: Re: Remaining time for additional input | 401; 403 |
| 205 | 221 | RSI01247703 | RSI01247710 | Email from Chiu to Bickers, Subject: RE: Rimini Street Services for Intergen | 401; 403 |
| 206 | 222 | RSI00605058 | RSI00605062 | Email from Chiu to Ravin, Subject: Knowledgebase requirements and background | No objection |
| 207 | 223 | RSI02971969 | RSI02971970 | Email from Ravin to Slarve, Subject: Re: Project Status & Discussion | No objection |
| 208 | 225 | RSI02225538 | RSI02225551 | Email from Chiu to Mahieu ccing Davichick, Subject: Presentation from today and attaching "RSI - SupportWeb Extract Demo.May2006.ppt" | No objection |
| 209 | 226 | RSI02302398 | RSI02302400 | Email from Chiu to Bola and Slarve, Subject: Fw: Rimini Street WINSI Aibridge Solutions | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 210 | 227 | RSI00803958 | RSI00803960 | Email from Whittenbarger to Chiu, Subject: Re: Fw: Support Web extract for FileNet | No objection |
| 211 | 228 | RSI02065130 | RSI02065134 | Email from Ravin and Chiu, Subject: Re: Archive CD | 401; 403 |
| 212 | 229 | RSI02313769 | RSI02313772 | Email from Ravin to Chiu and ccing Shay, Subject: Re: Archive CD | 401; 403 |
| 213 | 230 | RSI02434540 | RSI02434543 | Email from Chiu to Ravin Subject: Re: Rimini Street WINS! FileNET Corporation | 401; 403 |
| 214 | 231 | RSI00795075 | RSI00795076 | Email from Chiu to Whittenbarger, Subject: Re: Extract Installation Guide with 1050_SupportWeb_Extract_Installation_Guide_v1.0.doc attached | No objection |
| 215 | 232 | RSI00760902 | RSI00760905 | Email from Chiu to Whittenbarger, Subject: Re: Extract Installation Guide | No objection |
| 216 | 233 | RSI00812295 | RSI00812296 | Email from Whittenbarger to Slarve, Subject: Re: Support Web Extract Admin Guide - Final | No objection |
| 217 | 234 | RSI02248481 | RSI02248483 | Email from Chiu to Slarve (and ccing Ravin and Shay) Subject: Fw: FROM SIEBEL SUPPORT: Read-Only Access Account for Leads Customers Growth, OSN# 12-15XJG8K, SR# 38-2954685155 | 401; 403 |
| 218 | 235 | RSI02625235 | | Email from Chiu to Ravin (and ccing Slarve), Subject: Status Update: LC Growth | 401; 403 |
| 219 | 236 | RSI02343260 | RSI02343261 | Email from Chiu to Rowe (ccing Davichick), Subject: Re: customer list | No objection |
| 220 | 239 | RSI00803446 | RSI00803450 | Email from Whittenbarger to Chiu, Subject: Re: Fw: Executed NDA for XC Communications | No objection |
| 221 | 240 | RSI00792718 | | Email from Whittenbarger to Slarve, Subject: Extract process details | No objection |
| 222 | 243 | RSI00940706 | RSI00940708 | Email from Ola to Chiu, Subject: Re: Oracle B-Delivery | No objection |
| 223 | 246 | RSI02379022 | RSI02379023 | Email from Whittenbarger to Chiu, Subject Re: Oracle eDelivery | 401; 403 |
| 224 | 254 | RSI00905961 | RSI00905963 | Email from Baron to Chiu, et al, Subject: Re: Minutes from Medtronic Onboarding Status Mtg | 401; 403 |
| 225 | 255 | RSI01960460 | RSI01960465 | Email from Kramarski to Chiu, Subject: Re JDE Rimini Street Onboarding: Medtronic, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 226 | 256 | RSI02319768 | RSI02319769 | Email from Chiu to G Lester, Subject: Re: Updated Terms of Use verbiage in CC | 401; 403 |
| 227 | 257 | RSI03192962 | RSI03192963 | Oracle's Customer Connection Terms of Use | No objection |
| 228 | 258 | RSI00795593 | RSI00795594 | Email from Davichick to Ravin and RSI - Executive Team, Subject: Re: Proposal - Enhanced Oracle Web Site Downloading & Archiving Protocols | No objection |
| 229 | 261 | RSI03095220 | RSI03095227 | Email from Slepko to Ravin, Subject: Re: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 230 | 262 | RSI02077475 | RSI02077476 | Letter from Gloss to Frieder and Geller at XO re detection of improper activity | No objection |
| 231 | 263 | RSI00352509 | RSI00352512_004 | Chiu email to Baron, Subject: Re: My Oracle Support Web Site Problem | 401; 403 |
| 232 | 265 | RSI02678157 | RSI02678158 | Email from Chiu to Davichick, Subject: Re: Compucom | 401; 403 |
| 233 | 267 | RSI02293992 | RSI02293998 | Email from Ravin to Chiu Subject: Re: Moraine | 401; 403 |
| 234 | 269 | RSI02412760 | RSI02412761 | Email from Chiu to G Lester, Subject: Fw: Moraine Park Technical College | No objection |
| 235 | 272 | RSI01994596 | RSI01994602 | Email from Chiu to Slarve, Subject: RE: Follow up to Siebel error- RESOLUTION | No objection |
| 236 | 273 | RSI02272956 | RSI02272959 | Email from Chiu to Whittenbarger, Subject: Re: Siebel Alert policy | 401; 403 |
| 237 | 275 | RSI02010771 | RSI02010777 | Email from Chiu to Ravin,  Subject: Re: Onboarding Status | 401; 403 |
| 238 | 277 | RSI02667652 | RSI02667653 | Email from Chiu to Slepko, Subject: Re: HR Obfuscation Project is Complete!!! | 401; 403 |
| 239 | 278 | RSI02285441 | RSI02285444 | Email from Chiu to Williams, Subject: Re: Database reduction/sampling/archiving solution - Business Requirements proposal | 401; 403 |
| 240 | 279 | RSI03041983 | RSI03041999 | Email from Davichick to Ravin cc Slepko, Subject: Re: Draft of Powerpoint for YUM - Please send for Brian & I to review - thanks, Attachments: Yum Presentation DRAFT 1.ppt | No objection |
| 241 | 280 | RSI03335306 | RSI03335320 | Email from Rowe to Davichick et al, Subject: FAQs, Attachments: Sales FAQs - DRAFT 3.doc | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 242 | 281 | RSI03298363 | RSI03298371 | Email from Hakenewert to Davichick, Subject: Spinny info, Attachments: Spinnaker vs.docx, SPINNAKER Comparion_Collaborate_Ray_Draft.docx, RSIvSpinnakerServiceOffering.xlsx, JDEFAQ_RG 04_08 V2_FL0415_V2.docx, City of Colorado Spinnaker RFP Response.pdf | No objection |
| 243 | 283 | RSI00808663 | RSI00808665 | Email from Davichick to Chiu et al, Subject: Re: NEW ENGAGEMENT: Beekley Corporation | No objection |
| 244 | 288 | RSI02374921 | RSI02374927 | Email from Chiu to Sherrill cc Rowe, Subject: Re: Sales Reference customers, Attachments: Q2 2008 Client Reference Status.DC.xls | No objection |
| 245 | 289 | RSI03076411 | RSI03076416 | Email from Ravin to Neville cc Davichick, Subject: Re: Contract request for Helzberg Diamonds | 401; 403 |
| 246 | 297 | RSI03258061 | RSI03258067 | Email from Davichick to Beard, Subject: RE: Request for Information for Oracle PeopleSoft Support - RFI# II312806IDB, Attachments: RSI-Q4 2010 Company Momentumpress release - FINAL.pdf | No objection |
| 247 | 298 | RSI03669978 | RSI03669980 | Email from Lester to Davichick, Subject: Re: Remote Development for Moraine | No objection |
| 248 | 300 | RSI03020225 | RSI03020226 | Email from Davichick to Ravin, Subject: Fw: PeopleSoft Support | 401; 403 |
| 249 | 302 | RSI03025415 | RSI03025419 | Email from Ravin to jaggerb@HitachiMed.com, Subject: Fw: Siebel Support Alternatives to Oracle | No objection |
| 250 | 303 | RSI03289357 | RSI03289370 | Email from Davichick to Merrill, Subject: Re: Additional information on Rimini Street, Inc. | 401; 403 |
| 251 | 305 | RSI02196533 | RSI02196536 | Email from Chiu to Davichick, Subject: Re: Fw: Siebel Maintenance | No objection |
| 252 | 306 | RSI03253510 | RSI03253512 | Email from Davichick to Hughes, Subject: Fw: Updated Terms of Use verbiage in CC | No objection |
| 253 | 307 | RSI01545793 | RSI01545794 | Email from Davichick to Benge et al, Subject: Re: RS08P06 Delivered | No objection |
| 254 | 315 | No Bates | | RS08P06 Folder Tree | 401; 403; 901 |
| 255 | 318 | ORCLRSDT001090 | ORCLRSDT001095 | Ohio Localities - P0018, P0021, P0022 correction required to TAXGR_DEFN_TBL, TAXGR_BASE_TBL and TAXGR_CMPNT_TBL | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 256 | 319 | RSI05099262 Excerpt | | Spreadsheet (19 pages) | 1002 |
| 257 | 320 | ORCLRSDT001169 | ORCLRSDT001172 | Owner and State Change History | 401; 403; 901 |
| 258 | 321 | RSI03415764 | RSI03415769 | Email from Tahtaras to Castelo Re: Fw: RS09P05 - updates ready for development - HCM100838 question | 401; 403 |
| 259 | 322 | ORCLRS-RSI00910583-00001 | ORCLRS-RSI00910583-00007 | Spreadsheet: Squirrel SQL Export | 401; 403; 901 |
| 260 | 326 | RSI03407637 | RSI03407651 | Email from Lester to Unk Re: TAX960ST Re-write: Project Plan Review | No objection |
| 261 | 328 | ORCLRS-RSI00910583-00021 | ORCLRS-RSI00910583-00025 | PeopleSoft HCM Development and QA - All documents | No objection |
| 262 | 329 | RSI03403416 | RSI03403419 | TAX960ST.SQR - Tables | No objection |
| 263 | 339 | ORCLRS-RSI00910583-00037 | ORCLRS-RSI00910583-00047 | Naming Conventions | No objection |
| 264 | 340 | RSI03379151 | RSI03379152 | Email from Conley to Carlson, Re: Quick Question | 401; 403 |
| 265 | 345 | RSI01672616 | RSI01672621 | Instant Message between S Tahtaras and Tim Conley at Rimini, re script updates | 401; 403 |
| 266 | 347 | RSI03414144 | RSI03414166 | Email from Conley to Tahtaras et al, Re: CAF - update 101084 - Same issue with ROS | No objection |
| 267 | 348 | RSI03412911 | RSI03412915 | Instant Message between Tim Conley and unknown, re MSI package | 401; 403 |
| 268 | 353 | RSI03377925 | RSI03377929 | Email from Lakshmanan to Allen et al re: COBOL compiles | No objection |
| 269 | 356 | RSI03383812 | | Instant Message between Tim Conley and unknown, re H801QGI2 | 401; 403 |
| 270 | 358 | RSI03378556 | RSI03378558 | Instant Message between Tim Conley at Rimini and unknown, re update HCM101526 | 401; 403; 802 |
| 271 | 359 | RSI03424876 | RSI03424884 | Instant Message between Tim Conley and unknown, re procedure to get the pay period info | 401; 403; 802 |
| 272 | 360 | RSI03425690 | RSI03425691 | Instant Message between Tim Conley and unknown, re tax update | 401; 403; 802 |
| 273 | 361 | RSI03405528 | RSI03405530 | Instant Message between Tim Conley and unknown, re caution vs Oracle | 401; 403; 802 |
| 274 | 362 | RSI01712319 | RSI01712323 | Instant Message between S Tahtaras and Tim Conley at Rimini, re update HCM100168 | 401; 403; 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 275 | 363 | RSI03393344 | RSI03393345 | Instant Message between Tim Conley and unknown, re not reporting code QA issues | 401; 403; 802 |
| 276 | 364 | RSI03406409 | RSI03406413 | Instant Message between Tim Conley and unknown, re client licensed tools | 401; 403; 802 |
| 277 | 369 | RSI00910389 Excerpts | | TUSS for RS08P03 (filtered); Tab Name: RS08P03 | 901; 1002 |
| 278 | 370 | ORCLRSDT001292 | ORCLRSDT001295 | DevTrack issue detail pane for HCM100176; Wbpage "Owner and State Change History" | 802; 901 |
| 279 | 371 | ORCLRSDT001296 | ORCLRSDT001300 | Tech spec for HCM100176; Development document HCM100176 | No objection |
| 280 | 374 | ORCLRSDT001305 | ORCLRSDT001309 | DevTrack issue detail pane for HCM100317; Webpage "Owner and State Change" | 802; 901 |
| 281 | 375 | ORCLRSDT001310 | ORCLRSDT001318 | DevTrack issue detail pane for HCM100370; Webpage "Owner and State Change" | 802; 901 |
| 282 | 376 | ORCLRSDT001319 | ORCLRSDT001327 | Tech spec for HCM100370 (from HRMS Development); Development document HCM100370 | 802; 901 |
| 283 | 377 | RSI05353296 | RSI05353298 | Email from Radtke to Tahtaras et al. Re: RSO0P05 - HCM100370 - Ready for development review | No objection |
| 284 | 378 | No Bates | | HRMS Development fix folder tree for HCM100370; Directory tree printout RS09P01 HCM100370 (TAX960 - ID) | 401; 403; 901 |
| 285 | 379 | RSI05344101 | RSI05344102 | Email from Radtke to Swartwood et al. Re: A couple notes on applying project PRJHCM100370 | No objection |
| 286 | 381 | ORCLRS-RSI00910435_00896 | ORCLRS-RSI00910435_00969 | (HHG, etc., SQR); Development Archives 2009 | No objection |
| 287 | 384 | RSI05349476 | RSI05349478 | Instant Message between Mr. Lakshmanan and unknown re TN clients; Instant Message Log started 2008-9-26 | 401; 403; 802 |
| 288 | 385 | RSI01458697 | RSI01458702 | Email from Tahtaras to Radtke et al. Re: Fw: error in H831TAIM | No objection |
| 289 | 386 | ORCLRSDT001328 | ORCLRSDT001334 | DevTrack issue detail pane for HCM100715; Webpage "Owner and State Change History" | 802; 901 |
| 290 | 387 | RSI05348648 | RSI05348653 | Email from Radtke to Roche et al. Re: Errors on TAX960WI | 401; 403 |
| 291 | 388 | RSI01508549 | RSI01508555 | Email from Tahtaras to Radtke et al. Re: Fw: Errors on TAX960WI | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 292 | 389 | ORCLRSDT001456 | | TAX960ST_790 processed with CCI but using PEP sqc.pdf; PeopleSoft W-2 File Summary Report Tax Year 2008 | 401; 403; 901 |
| 293 | 402 | RSI03492767 | RSI03492768 | Email form Radtke to Tahtaras et al. Re: Test W4 update HCM101332 for FRD | No objection |
| 294 | 403 | ORCLRSDT001241 | ORCLRSDT001265 | TAX960ST - EF W2 Rewrite Project | No objection |
| 295 | 404 | RSI05346541 Excerpts | | Spreadsheet with customer and product info | 1002 |
| 296 | 405 | RSI05344515 | RSI05344518 | Email from Radtke to Castelo et al. Re: TAX960ST On-line Analysis | 401; 403 |
| 297 | 406 | RSI03394022 | RSI03394027 | Email from Radtke to Conley et al. Re: TAX960ST for Hastings - Output Redirection Custom Code. | 401; 403 |
| 298 | 408 | RSI03471667 | RSI03471671 | Email from Simonson to Radtke et al. Re: One more client for the TUSS - PPS | 401; 403 |
| 299 | 409 | RSI05351752 | RSI05351756 | Email from Radtke to Tahtaras et al. Re: Issue Log 1207 for H881HICO | No objection |
| 300 | 411 | RSI05345112 | RSI05345114 | Instant Message between Radtke and Unknown Re: is the development for CCI update 884 done; Instant message log | 401; 403; 802 |
| 301 | 412 | RSI01524824 | RSI01524825 | Email from Radtke to Tahtaras et al Re: FYI: An example of what we don't want to get caught doing... | 401; 403 |
| 302 | 414 | RSI01629148 | RSI01629151 | Email from Radtke to Benge et al. Re: Legal question abut Software Vendor code We'll probably only get fined $500 a client it's and issuee. Ha Ha. | 401; 403 |
| 303 | 440 | RSI00921425 | RSI00921444 | Rimini Street Inc. SupportWeb Extract Administration Guide Version 1.0 | No objection |
| 304 | 441 | RSI03433570 | RSI03433572 | Email from Slarve to Whittenbarger Re: Please review... | No objection |
| 305 | 442 | RSI02974938 | | Email to Whittenbarger Re: Incrementals | No objection |
| 306 | 443 | RSI00792376 | RSI00792398 | Email from Whittenbarger to Chui et al., Subject: SupportWeb Extract Admin Guide - Final | No objection |
| 307 | 444 | RSI00910567 | | CD containing Siebel SupportWeb Archive containing archive of data available to Oracle/Siebel Support Services customers (native) | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 308 | 445 | RSI00846534 | RSI00846540 | Email from Whittenbarger to Chiu Re: uBid SupportWeb Access | No objection |
| 309 | 447 | RSI00795857 | RSI00795858 | Email from Whittenbarger to Slarve et al., Subject: PSFT Customer Connection Extract | No objection |
| 310 | 450 | RSI00833774 | RSI00833775 | Email from Whittenbarger to Karnala Re: XO issue and trouble shot | No objection |
| 311 | 451 | RSI00894743 | RSI00894746 | Email from Whittenbarger to Baron et al., Re: Harlequin | No objection |
| 312 | 453 | RSI00868930 | | Email from Chiu to Kramarski et al., Subject: Go ToMeeting Invitation - Demo: AUtomation Tool for patch downloads (MyOracle) | No objection |
| 313 | 456 | RSI00859321 | RSI00859326 | Email from Whittenbarger to Chiu Re: Fw: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 314 | 457 | RSI03435714 | RSI03435729 | Email from Chiu to Whittenbarger et al., Re: Fw: Siebel Alert | No objection |
| 315 | 458 | RSI00879189 | RSI00879197 | Email from Whittenbarger to Chiu Re: Fw: Fw: On-boarding process with Rimini Street, Inc. | No objection |
| 316 | 459 | RSI00844429 | RSI00844430 | Email from Whittenbarger to Dehays Re: FW: Update to SR #38-3078654361: Software Request | No objection |
| 317 | 460 | RSI00848447 | RSI00848449 | Email from Whittenbarger to Slarve et al., Re: internal software: Siebel installs missing | 401; 403 |
| 318 | 461 | RSI00835206 | RSI00835208 | Email from Whittenbarger to Chiu Re: Software Licensing Question | No objection |
| 319 | 462 | RSI00832568 | RSI00832570 | Email from Whittenbarger to Phung Re: New case comment notification. Case Number 00002492 | No objection |
| 320 | 463 | RSI00859505 | RSI00859508 | Email from Whittenbarger to Chaturvedula RE: RSI FTP site info | No objection |
| 321 | 464 | RSI03624606 | RSI03624607 | Email from Lester to Corpuz et al., Re: Fw: H801CMS2 - Software | No objection |
| 322 | 466 | RSI02743476 | RSI02743478 | Email from Baron to Lester et al., Subject: Status Report for Week Ending 1/21/2007 | No objection |
| 323 | 467 | RSI00493681 | | Email from Parmelee to Williams Subject: Re: Yum software | No objection |
| 324 | 468 | RSI02972010 | | PeopleSoft Environment Build Request: Customer - Richardson Electronics | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 325 | 469 | RSI04787973 | | Email from Williams to Limburg et al., Subject: Internal software | No objection |
| 326 | 470 | RSI04807784 | RSI04807785 | Email from Williams to Freeman Subject: Re: message for Monday | No objection |
| 327 | 473 | RSI02748448 | | Email from Barn to Lester Subject: Aliasing a Database -- Additional Steps | No objection |
| 328 | 474 | RSI06285872 | RSI06285880 | How to Clone a PS v8.x PSHOME | No objection |
| 329 | 475 | RSI02754200 | RSI02754202 | Email from Baron to Raju et al., Subject: Re: H881MSID-DB | No objection |
| 330 | 478 | RSI06298475 | RSI06298480 | Email from Williams to Renschen et al., Subject: Re: ESDM Full Scale Testing......FINALLY! | No objection |
| 331 | 481 | RSI00909960 | RSI00909961 | Email from Corpuz to Williams Subject: Re: Intergen | No objection |
| 332 | 483 | RSI01715858 | RSI01715867 | Email from Chiu to Tahtaras Subject: Re: Richardson Electronics H890RCEO | No objection |
| 333 | 484 | RSI03626172 | | Email from Lester to Williams Subject: Re: f842dbim | No objection |
| 334 | 485 | RSI03781272 | | Email from Freeman to Williams Subject: Re: f842coem | No objection |
| 335 | 486 | RSI02745899 | | Email from Lester to Baron et al., Subject: Re: H831DEVM Refreshed | No objection |
| 336 | 490 | RSI04115917 | RSI04115920 | Email from Limburg to Auer et al., Subject: Re: Fw: PS Env. Requsts - RSI-F900COEM - cannot access via... | No objection |
| 337 | 491 | RSI06321530 | RSI06321533 | Email from Williams to Galzote et al., Subject: Re: Cloned VMs | No objection |
| 338 | 492 | RSI03776529 | | Email from Freeman to Williams Subject: Re: Clone rsi-ca-dmwater | No objection |
| 339 | 493 | RSI03782365 | | Email from Freeman to Williams Subject: Re: Vm clone | No objection |
| 340 | 495 | RSI06276922 | | Email from Williams to Roche Subject: AS pbooks | No objection |
| 341 | 496 | RSI00741766 | RSI00741767 | Email from Williams to Slepko et al., Subject: Re: Change Assistant | No objection |
| 342 | 502 | RSI04167142 | | Instant message between kpedn and c_limburg | 401; 403; 802; 901 |
| 343 | 503 | RSI04807259 | RSI04807261 | Email from Williams to Galzote Subject: Re: Fw: IT Service Requests - Delete directories on rsi-clsvr0... | No objection |
| 344 | 504 | RSI06324141 | RSI06324142 | Email from Williams to Ramana et al., Subject: city of Norfolk h890nord | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 345 | 505 | RSI02019117 | RSI02019119 | Email from Chiu to Williams Subject: Re: Limited HR 9 environment | No objection |
| 346 | 506 | RSI04167823 | RSI04167824 | Instant message between kpedn and c_limburg re: 8.48 info | 401; 403; 802; 901 |
| 347 | 507 | RSI04129253 | | Instant message between kpedn and c_limburg re: userid/password combo | 401; 403; 802; 901 |
| 348 | 508 | RSI04151300 | RSI04151302 | Email from Limburg to Williams Subject: Re: search mission | No objection |
| 349 | 510 | RSI01508724 | | Email from Tahtaras to Williams Subject: Re: list of dev environments | No objection |
| 350 | 511 | RSI01674233 | RSI01674237 | Email from Williams to Tahtaras Subject: Re: Disaster Recovery Question: critical environments | No objection |
| 351 | 512 | RSI0345667X | RSI0345667X | Email from Benge to Freeman Subject: Re: Questions regarding the City of Flint environment | No objection |
| 352 | 516 | RSI02612134 | RSI02612140 | Email from Williams to Chiu Subject: remote access environments | No objection |
| 353 | 519 | RSI00910411 | | Peopletools Install Settings file path | No objection |
| 354 | 520 | RSI04064658 | RSI04064659 | Instant Message between c_limburg and kpedn re: ..user gets done with an environment they submit a ticket so we can shut the environment down... | 401; 403 |
| 355 | 521 | RSI04065912 | RSI04065913 | Instant Message between c_limburg and kpedn re: does Rimini cover college tuition | 401; 403 |
| 356 | 522 | RSI04089639 | | Instant Message between c_limburg and kpedn re: I cant get to the rsi-clsvr01\env_backup either to put my backup over there | 401; 403 |
| 357 | 524 | ORCLRS0190257 | ORCLRS0190263 | Support Services Purchase Order | 901 |
| 358 | 527 | RSI00183660 | RSI00183674 | Support Services Agreement for Siebel Systems Products | No objection |
| 359 | 531 | RSI00882540 | | Email from Kothari to Phung et al., Subject: RE: Siebel QUestionnaire and Deletion of Rimini Street's Copies of Support Extract and Software | No objection |
| 360 | 539 | RSI00910394 Excerpt | | Excerpts of spreadsheet update details for HCM100592, HCM100568, HCM100556 and HCM100593 | 401; 403; 1002 |
| 361 | 541 | ORCLRSDT001484 | ORCLRSDT001486 | Update details for Issue HCM100664 | 401; 403; 802; 901 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 362 | 545 | RSI02396452 | RSI02396456 | Email from Chiu to Allen, Subject: Re: Fw: Password Reset for UserID e449269 for az18u732.honeywell.com [Honeywell International] | No objection |
| 363 | 546 | ORCLRS-RSI00910435_01326 | ORCLRS-RSI00910435_01485 | Procedure Report for Issue HCM100664 | 401; 403; 802; 901 |
| 364 | 548 | RSI01552570 | RSI01552572 | Instant Message between "jdallen_wa" and "stahtaras" Re Cobol Updates/Incidents | 401; 403 |
| 365 | 549 | RSI01580353 | RSI01580354 | Email from Rick Frank to Jeff Allen, Subject: Re: I need latest copy of PSPUSTAX.cbl from remote clients | No objection |
| 366 | 550 | RSI00910397 Excerpts | | Excerpts of update details for Issues HCM100595, HCM100644, HCM100664, HCM100827, HCM100870, HCM100922, HCM100939, HCM100788, HCM100817, HCM100708, HCM100649, HCM100608, HCM100381 and HCM100353 | 401; 403; 1002 |
| 367 | 551 | RSI01586805 | RSI01586806 | Email from Tahtaras to Allen, Subject: Re HCM100595 Merge Progress #2 | No objection |
| 368 | 559 | ORCLRS-RSI00910435_01080 | | Work in Progress Archive for Issue HCM100817 | 401; 403; 901 |
| 369 | 560 | ORCLRS-RSI00910435_01077 | ORCLRS-RSI00910435_01078 | Work in Progress Archive for Issue HCM100817 | 401; 403; 901 |
| 370 | 562 | ORCLRS-RSI00910435_01109 | ORCLRS-RSI00910435_01111 | Procedure Report for Issue HCM100817 | 401; 403; 901 |
| 371 | 566 | ORCLRS-RSI00910435_01486 | ORCLRS-RSI00910435_01507 | Procedure Report for Issue HCM100939 | 401; 403; 901 |
| 372 | 567 | RSI01092503 | RSI01092504 | Procedure Report Re Convert from "Last Suffix, First" to "Last First Mid In" - Remove Title and Suffix from Name | No objection |
| 373 | 568 | RSI03376355 | RSI03376358 | Email from Tahtaras to Radtke, Subject: Re Dev Environment Confusion (As Listed on the Intranet) | No objection |
| 374 | 572 | RSI03568657 | | Weekly Status Report for Jeff Allen from 2/22/2009 to 2/28/2009 | No objection |
| 375 | 574 | ORCLRSDT001555 | ORCLRSDT001591 | Update details for Issue HCM100870 | No objection |
| 376 | 575 | No Bates | | Folder Tree for Issue HCM100870 | 401; 403; 802; 901 |
| 377 | 587 | RSI06737716 Excerpt | | Excerpts of Robust File Copy for Windows | 401; 403; 1002 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 378 | 597 | RSI01585274 | RSI01585275 | Email from Tahtaras to Allen, Subject: Re HCM101126 (CT Multi-State Tax Proration Calculations) - Early Warning | No objection |
| 379 | 600 | RSI00005614 | RSI00005628 | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and Birdville ISD; Exhibit A - Covered Products | No objection |
| 380 | 601 | BISD-SR00109 | BISD-SR00110 | Email from Michael Davichick to Clark Strong Re References for Rimini Street, Inc. | No objection |
| 381 | 603 | No Bates | | Article entitled "Birdville Independent School District Graduates to Rimini Street Support Services - PeopleSoft Licensee Achieves 50% Support Cost Savings and Receives Ultra-Responsive Service" | 401; 403; 802; 901 |
| 382 | 604 | No Bates | | Article entitled " School District Picks Rimini St. Over TomorrowNow" | 401; 403; 802; 901 |
| 383 | 606 | No Bates | | Plea Agreement between TomorrowNow, Inc. and the United States Attorney's Office; Secretary's Certificate - TomorrowNow, Incorporated | 401; 403 |
| 384 | 607 | RSI00027881 | RSI00027892 | Rimini Street - Human Capital Management Discovery Documentation for Birdville Independent School District / Rimini Street Discovery Document for Human Capital Management | No objection |
| 385 | 608 | ORCLRS-RSI00919586_00001 | ORCLRS-RSI00919586_00012 | Rimini Street - Notes for Human Capital Management Tax & Regulatory Update RS09P03 / Rimini Street Notes for Human Capital Management Tax and Regulatory Update RS09P03 | 401; 403; 802; 901 |
| 386 | 610 | No Bates | | Excerpts of Deposition of Beth Lester; Reporter's Certificate | 401; 403; 901 |
| 387 | 611 | No Bates | | Excerpts of Deposition of Timothy Brian Conley; Reporter's Deposition Certificate | 401; 403; 901 |
| 388 | 612 | No Bates | | Reference List (List of customers prepared by Geoffrey M. Howard for whom Clark Strong served as a reference) | 401; 403; 802; 901 |
| 389 | 616 | RSI03265238 | RSI03265247 | Email from Costarides to Davichick, Subject: Re Athena Needs Contract, References, Next Steps | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 390 | 625 | ORCLRS0058873 | | Purchase Order re Computer Software (Kent County, Michigan) | No objection |
| 391 | 626 | ORCLRS0058874 | | Oracle Service Renewal re (Kent County, Michigan) | No objection |
| 392 | 627 | KCM-SR00043 | KCM-SR00057 | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products | No objection |
| 393 | 628 | RSI03019021 | RSI03019022 | Email chain from Seth Ravin to Walter Hakenewert Subject: Re: Kent County Update - Some TN/Oracle Info You Might Also FInd Interesting | 401; 403 |
| 394 | 629 | BISD-SR00462 | BISD-SR00463 | Email from Janice Rockburn to Strong, Clark Subject: Request for Rimini Street Reference | 401; 403; 802 |
| 395 | 630 | CORH-SR01250 | CORH-SR01251 | Email from Charlie Dunn to Jean Farris Subject: Additional Response | 401; 403; 802 |
| 396 | 631 | RSI03095254 | RSI03095258 | Email chain from Walter Hakenewert to Seth Ravin copied to Brian Slepko Subject: Re: Fw: Customer References - Message From Our CEO | No objection |
| 397 | 632 | RSI03975047 | RSI03975048 | Email from Seth Ravin to Walter Hakenewert copied to Brian Slepko Subject: Attached: REVISED County of Kent MI - Support Agreement V2 (RSI Redline & Clean Copy) | No objection |
| 398 | 633 | RSI03975049 | RSI03975064 | Support Services Agreement For PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products | No objection |
| 399 | 634 | RSI03975065 | RSI03975080 | Support Services Agreement For PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products | No objection |
| 400 | 722 | BCBSKC-SUB00083 | BCBSKC-SUB00088 | Letter from Kevin Sparks to Julie Hobbs re Blue Cross Blue Shield Contract Termination Notification | 802 |
| 401 | 723 | BCBSKC-SUB18780 | | Email chain from Jane Hamerle to Lynn McMillian copied to Rodney Coe Subject: RE: Oracle vs Rimini | 802 |
| 402 | 724 | BCBSKC-SUB09186 | BCBSKC-SUB09188 | Email from Charles Kelly to Lynn McMillian Subject: Rimini Street - References | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 403 | 725 | BCBSKC-SUB09606 | BCBSKC-SUB09611 | Email chain from Charles Kelly to Lynn McMillian Subject: RE: Rimini Street - References | 802 |
| 404 | 726 | BCBSKC-SUB23943 | BCBSKC-SUB23944 | Email chain from Barb Shepard to Lynn McMillian Subject: RE: Oracle support question | 802 |
| 405 | 727 | BCBSKC-SUB19209 | BCBSKC-SUB19305 | Email chain from Lynn McMillian to Barb Shepard Subject: FW: Attached: Documents | 802 |
| 406 | 728 | BCBSKC-SUB20488 | | Calendar entry - re Rimini Street Call - Seth Ravin; Location: Barb's Office; Start: 4/29/2010 | 802 |
| 407 | 730 | BCBSKC-SUB11302 | BCBSKC-SUB11307 | Email from Jody Struthers to Natalie Hammerbacher, Brent Bertram copied to Jane Hamerle, Rodney Coe Subject: FW: attaching Rimini Stree Logon Procedures.doc; Oracle Software for Rimini and BlueKC.xls | 802 |
| 408 | 731 | ORCLRS0055666 | ORCLRS0055674 | Software License and Services Agreement by and between Rimini Street, Inc. and Blue Cross Blue Shield of Kansas City | No objection |
| 409 | 736 | BCBSKC-SUB20641 | BCBSKC-SUB20642 | Email chain from Bruce Koster to Lynn McMillian Subject: RE: PeopleSoft Maintenance Options | 802 |
| 410 | 737 | BCBSKC-SUB10212 | BCBSKC-SUB10230 | Email chain from Judy Stubbington to Janice Clutter Subject: Rimini Street - Support Services Agreement for PeopleSoft Products; Exhibit A - Covered Products; Exhibit B - Excluded Products | 802 |
| 411 | 740 | CKE-SUB00263 | CKE-SUB00265 | Email chain from Kim Cabada to TLindblom@CKR.com, jeffc@CKR.com Subject: FW: References for you to call | 802 |
| 412 | 741 | RSI03274599 | RSI03274603 | Email chain from Michael Davichick to Kim Cabada Subject: RE: References for you to call | No objection |
| 413 | 742 | RSI03325594 | RSI03325595 | Email chain from Kim Cabada to jeffc@CKR.com, Michael Davichick Subject: RE: Changes requested to CKE Agreement | No objection |
| 414 | 743 | RSI03303850 | RSI03303857 | Email chain from Chris Pickett to Michael Davichick copied to Seth Ravin, Chris Pickett Subject: Re: Fw: Changes requested to CKE Agreement | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 415 | 749 | CKE-SUB00059 | | Email chain from Kim Cabada to THARTSON@CKR.com, EROSENDAHL@CKR.com, TLindblom@CKR.com, Steve Chung Subject: RE: RImini Tax update | 802 |
| 416 | 751 | ORCLRS0052898 | ORCLRS0052903 | Software License and Services Agreement by and between PeopleSoft, Inc. and the City of Flint | No objection |
| 417 | 752 | ORCLRS0052919 | | Letter from Kevin Maddock to Larry Piper Re: Cessation of Software Support Services | No objection |
| 418 | 753 | ORCLRS0052921 | | Purchase Order re Software Maintenance and Support Fees - (City of Flint) | No objection |
| 419 | 754 | COF-SR00026 | COF-SR00050 | Rimini Street Response to City of Flint Michigan Request for Proposal | 802 |
| 420 | 755 | COF-SR00011 | | Purchase Request - City of Flint | 802 |
| 421 | 756 | COF-SR00055 | | Letter from Tom O'Brien to Derrick F. Jones Subject: Peoplesoft HR support. | 802 |
| 422 | 757 | COF-SR00051 | | Resolution - authorization to issue a purchase order | 802 |
| 423 | 758 | COF-SR00012 | COF-SR00024 | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and City of Flint | 802 |
| 424 | 760 | COF-SR00052 | COF-SR00053 | Rimini Street Invoice to City of Flint | 802 |
| 425 | 761 | RSI02194339 | | Email from Dennis Chiu to Tom O'Brian Subject: Welcome to Rimini Street | 403 |
| 426 | 765 | COF-SR00188 | | Email from Seth Ravin to Tom O'Brien Subject: Go Forward Support Pricing | 802 |
| 427 | 766 | RSI04208210 | RSI04208224 | Email from Francesca de Bellis to Nancy Lyskawa Subject: Our first transcript! - attaching City of Flint Interview | No objection |
| 428 | 767 | RSI04196774 | RSI04196775 | Email form Francesca de Bellis to Nancy Lyskawa Subject: Top Reference Clients | No objection |
| 429 | 768 | COF-SR00061 | | Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint | 802 |
| 430 | 769 | RSI06106258 | RSI06106260 and RSI00002800-803 | Email from Brian Slepko to Tom O'Brien Subject: Re: Fw: Quote for next year attaching Rimini Street Services Continuation Quote dated April 6, 2008 | No objection |
| 431 | 770 | RSI03313250 | | Email from Tom O'Brien to REDACTED Subject: Changes in our local ordinances | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 27 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 432 | 771 | RSI03299249 | | Email from Brian Slepko to Tom O'Brien copied to Michael Davichick Subject: City of Flint Rimini Street Renewal | No objection |
| 433 | 772 | COF-SR00056 | COF-SR00001 | Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint; ; ; Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint | 802 |
| 434 | 776 | COF-SR00207 | COF-SR00208 | Email from Matt Bingham to Lola Larkin, Tom O'Brien Subject: Re: Support costs for next year | 802 |
| 435 | 779 | BL-SUB00570 | BL-SUB00596 | Email chain from Walter Hakenwert to Brian Baggett copied to Brian Schankat Subject: RE: RFQ - Response To Questions Submitted | 802 |
| 436 | 780 | BL-SUB00384 | BL-SUB00437 | Email chain from Walter Hakenwert to Brian Baggett , Brian Schankat Subject: Please Confirm Receipt Of The Rimini Street RFQ Response | 802 |
| 437 | 785 | RSI00005265 | RSI00005286 | Support Services Agreement For PeopleSoft Products | No objection |
| 438 | 787 | ORCLRS0177297 | ORCLRS0177309 | Software License And Services Agreement | No objection |
| 439 | 788 | RSI02972143 | | PeopleSoft Environment Build Request: re Bausch & Lomb | No objection |
| 440 | 789 | ORCLRS-RSI00919586_00540 | ORCLRS-RSI00919586_00596 | Source Codes ?: HRMS Delivered/Liz Claiborne(LIZ)/HCM102187_LIZ_GA.ex./HCM102187_Liz Claiborne(LIZ)/HCM102187_BATCH/data/HCM102187_UDAT | 401; 403; 802; 901 |
| 441 | 790 | ORCLRS-RSI00919588_00001 | ORCLRS-RSI00919588_00032 | Source Codes ?: HRMZ_Develpoment/Individual Updates/HCM102267/DATA/8.4/HCM102267_U.DAT | 401; 403; 802; 901 |
| 442 | 791 | RSI03422026 | RSI03422027 | Instant Message between unknown and Tim Conley re: I'm reviewing your BAU and see the view STATE_MMREF_VW which is in the task HCM100955. BAU does not get 100955 | 401; 403; 901 |
| 443 | 796 | RSI02749500 | | Email chain from Doug Baron to George Lester Subject: Re: Oracle startup | No objection |
| 444 | 797 | RSI03619395 | RSI03619397 | Email chain from George Lester to Selena Flowers Subject: Re: WPS & Chipotle | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 445 | 798 | RSI02971279 | RSI02971281 | Email chain from George Lester to Dan Slarve Subject: Re: Fw: HR 8.3 SP1 for Shopko Stores | No objection |
| 446 | 801 | RSI02548329 | RSI02548330 | Email from Dennis Chiu to George Lester copied to Beth Lester Subject: Notes from Kick off Call with Correctional Medical Svc | No objection |
| 447 | 803 | RSI03785327 | RSI03785328 | Email chain from Ed Freeman Krista Williams copied to George Lester Subject: Re: Fw: security for \\rsi-clsvr01\internal_software | No objection |
| 448 | 804 | RSI04787896 | RSI04787897 | Email chain from Dan Slarve to Krista Williams copied to Dough Baron, George Lester Subject: Re: space on rsi-data01 | 401; 403 |
| 449 | 805 | RSI03625806 | RSI03625810 | Email chain from Krista Williams to George Lester copied to Krishnakanth Raju Subject: Re: Weekly Status Report for Krishnakanth Raju 2007-11-02 | No objection |
| 450 | 806 | RSI02092231 | RSI02092235 | Email chain from Sergio DaCosta to Dennis Chiu Subject: Re: Fw: Transcore VMs | 401; 403 |
| 451 | 807 | RSI06698450 | RSI06698453 | Email from George Lester to Seth Ravin Subject: Oracle Technology Network Developer License Terms | 401; 403 |
| 452 | 810 | RSI06320612 | RSI06320617 | Email chain Krista Williams to George Lester copied to Chris Galzote Subject: Re: House Cleaning | 401; 403 |
| 453 | 811 | RSI06734808 | | Email from George Lester to Brian Slepko Subject: Onboarding recommendations | 401; 403 |
| 454 | 814 | RSI03183499 | RSI03183500 | Email chain from Seth Ravin to George Lester Subject: Re: Manual Download Time | No objection |
| 455 | 816 | RSI06196451 | RSI06196454 | Email chain from George Lester to Brian Slepko Subject: Re: Fw: update Center Terms of Use | 401; 403 |
| 456 | 819 | RSI02675989 | | Email from George Lester to Brian Slepko copied to Dennis Chiu Subject: Re: IP's | No objection |
| 457 | 820 | RSI06121705 | RSI06121707 | Email chain from Brian Slepko to George Lester Subject: Re: New IP addresses and Consumer Grade Lines | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 458 | 821 | RSI02750741 | | Email from Dennis Chiu to Alecia Holmes, Barbara Kramarski, Doug Baron, George Lester, Jim Benge, Krista Williams, Lourdes Medina, Travis Ormond Subject: Rescheduled: Discussion re: Change Assistant for Archives: Feasibility discussion (Jan 16 12:30 PM PS | No objection |
| 459 | 823 | RSI06731106 | | Email from George Lester to Ed Freeman Subject: New build for McKee Foods Inc. | No objection |
| 460 | 827 | ORCLRS0062831 | ORCLRS0062834 | Email chain from Dan Roger to Jim Ward Subject: Confirmation: ORCL (formerly PSFT) Support for Wendy's International Inc. | No objection |
| 461 | 828 | ORCLRS0062824 | ORCLRS0062825 | Email from Jim Ward to Michael Gorski, Keven Blake Subject: Wendy's Annual Maintenance contract | No objection |
| 462 | 829 | WENDYS-SUB00325 | WENDYS-SUB00326 | Email chain from Patti Cavanaugh to Shawn Karasaridee Subject: Fw: SAP Announced plans to down operations of TomorrowNow | 401; 403; 802 |
| 463 | 830 | WENDYS-SUB00055 | | Email chain from Jim Ward to Michael Davichick Subject: Fw: Question re ...I need to understand what sets RiminiStreet apart from TommorowNow... | 802 |
| 464 | 831 | RSI00001414 | RSI00001430 | Support Services Agreement For PeopleSoft Products (TomorrowNow Conversion) by and between Rimini Street, Inc. and Wendy's International, Inc. | No objection |
| 465 | 832 | RSI03355845 | RSI03355860 | Email from Jim Ward to Michael Davichick Subject: RiminiStreet Contract - first redline version; attachments: Rimini Street.DOC | 401; 403 |
| 466 | 839 | PITNEYBOWES-SUB00047 | PITNEYBOWES-SUB00050 | Siebel Maintenance Alternative - Rimini Street SMC Meeting December 8, 2010 | No objection |
| 467 | 840 | PITNEYBOWES-SUB00034 | PITNEYBOWES-SUB00041 | Email chain from Gregory Buoncontri to Roula J Beilairs Subject: Fwd: Executive Sponsor Check in | 802 |
| 468 | 842 | RSI02361172 | RSI02361173 | Email chain from Marisa Scott to Walter Hakenwert Subject Agreement Redlines and Updates | No objection |
| 469 | 843 | No Bates | | Pitney Bowes Business Practices Guidelines | 401; 403; 802; 901 |
| 470 | 900 | No Bates | | Rimini Street Products & Releases screenshot | 901 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 471 | 901 | RSI00163941 | RSI00163953 | Rimini Street Corporate Overview presentation | No objection |
| 472 | 903 | RSI03055874 | RSI03055877 | Question & Answer sheet re Why has Rimini Street expanded its product line beyond support for Siebel products, and how does the expanded product line strategically fit with Rimini Street's business plan? | No objection |
| 473 | 907 | RSI03054098 | RSI03054174 | Full Scope Valuation from Armanino McKenna LLP to Seth Ravin | No objection |
| 474 | 910 | RSI00024720 | RSI00024748 | Company & Opportunity Overview | No objection |
| 475 | 913 | RSI03024305 | RSI03024315 | Email chain from David Rowe to Seth Ravin Subject: Re: Fw: "Qualified Siebel Licensees" | 401; 403 |
| 476 | 915 | RSI03056795 | RSI03056797 | RedHerring.com article re Rimini Street Eyes Siebel Biz | No objection |
| 477 | 918 | RSI04795089 | RSI04795090 | Email chain from Seth Ravin to George Lester, Doug Baron Subject: Re: Interesting Development | No objection |
| 478 | 919 | RSI02396652 | RSI02396655 | Email chain from Jim Benge to Dennis Chiu Subject: Fw: QA | No objection |
| 479 | 920 | RSI00808620 | RSI00808623 | Email chain from Seth Ravin to Dan Slarve Subject: Re: Legalease | 401; 403 |
| 480 | 921 | RSI00788432 | RSI00788432_001 | Email chain from Seth Ravin to Dan Slarve , Thomas Shay, Dennis Chiu Subject: Re: One Button, One Extract. | No objection |
| 481 | 922 | RSI02349775 | RSI02349777 | Email chain from Dannis Chiu to Seth Ravin Subject: Re: Onboarding Update for CAT & FileNet | No objection |
| 482 | 925 | RSI02034463 | RSI02034468 | Email chain from Brian Slepko to Dennis Chiu Subject: Fw: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 483 | 927 | No Bates | | DVD Photocopy - re Ray Grigshy Deposition 06/08/2011 291:14 - 299:6 | No objection |
| 484 | 928 | No Bates | | DVD Photocopy - re Ray Grigshy Deposition 06/08/2011 299:7 - 303:9 | No objection |
| 485 | 929 | RSI02975756 | RSI02975762 | Email chain from Seth Ravin to Beth Lester Subject: Re: Fw: Client Deliverables Documentation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 486 | 934 | RSI02448662 | RSI02448667 | Email chain from Dennis Chiu to Daniel Chan copied to Bhavana Sadu, J.R. Corpuz, Dennis Chiu Subject: Rimini Street Onboarding: PETCO PeopleSoft Build Components | No objection |
| 487 | 935 | RSI02983963 | RSI02983967 | Email chain from Seth Ravin to James Underwood Subject: RE: Rimini Street References | 401; 403 |
| 488 | 937 | RSI03629405 | RSI03629406 | Email chain from Seth Ravin to William Leake Subject: Re: As my advisor | 401; 403 |
| 489 | 938 | RSI03016109 | RSI03016111 | Email chain from Dan Slarve to Seth Ravin Subject: Re: Leads Customers Growth (1CECVZZ) | 401; 403 |
| 490 | 939 | RSI03232823 | | Email from Seth Ravin to Bill Leake Subject: Client Ref | 401; 403 |
| 491 | 940 | RSI02641139 | RSI02641140 | Email from Seth Ravin to RSI - ALL Subject: Rimini Street WINS! Albridge Solutions | No objection |
| 492 | 941 | RSI02048289 | RSI02048290 | Email chain from Dennis Chiu to Seth Ravin copied to David Rowe, Dan Slarve, Michael Davichick, Rich Hughes | No objection |
| 493 | 944 | ORCLRS1312824 | ORCLRS1312829 | www.cio.com article re The Man Behind "Half Off" Third-Pary Software Maintenance | 802; 901 |
| 494 | 945 | RSI03206589 | RSI03206590 | Email chain from Eshelman, Jeff to Seth Ravin Subject: RE: Hello & Request for Assistance | 401; 403 |
| 495 | 946 | RSI03669978 | RSI03669980 | Email chain from Beth Lester to Michael Davichick Subject: Re: Remote Development for Moraine | No objection |
| 496 | 947 | ORCLRS1164062 | ORCLRS1164124 | EZOrder Comprehensive Order Detail Report | No objection |
| 497 | 948 | RSI02994545 | RSI02994547 | Email chain from Rich Hughes to Seth Ravin Subject: Re: Fw: PeopleSoft Consulting Services | No objection |
| 498 | 949 | RSI03028209 | RSI03028210 | Email from Seth Ravin to Rich Hughes Subject: Review and Opinion Regarding Brazoria County PeopleSoft Agreement | No objection |
| 499 | 953 | ORCLRS0046944 | ORCLRS0046949 | Software License, Services and Maintenance Agreement between J.D. Edwards and TBC Corporation | No objection |
| 500 | 955 | ASP000150 | ASP000194 | Rimini Street, Inc. Amended and Restated Shareholders' Agreement Dated as of June 19, 2009 | No objection |
| 501 | 1102 | ORCLRS0195602 | ORCLRS0195609 | PeopleSoft, Inc. Perpetual License Agreement | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 502 | 1103 | ORCLRS0195558 | ORCLRS0195562 | Amendment Two to the Perpetual License Agreement Between Koch Industries, Inc. and Peoplesoft USA, Inc. | No objection |
| 503 | 1104 | RSI03050199 | RSI03050267 | Koch Business Solutions Changes to Rimini Street Support Services Agreement | No objection |
| 504 | 1105 | RSI02644327 | RSI02644329 | Email from Chiu to L. Wilkerson and D. Miller re Koch Industries HCM Application Utilized Document | No objection |
| 505 | 1106 | KOCHBUS-SUB00040 | KOCHBUS-SUB00045 | Email from Chiu to J. Carney re components to finalize PeopleSoft demo build restore | 802 |
| 506 | 1107 | RSI04027353 | | K. Williams email with M. Hosalli, K. Raju, E. Freeman, C. Limburg, G. Subbiah and V. Ramana re Koch clone | No objection |
| 507 | 1108 | RSI01437443 | RSI01437445 | B. Davenport email with J. Benge re Canadian Data transfer from H831KCH2 to H881OFGO | No objection |
| 508 | 1109 | No Bates | | Defendant Rimini Street Inc.'s First Supplemental Response | 401; 403; 802; 901 |
| 509 | 1112 | ORCLRS0420956 | | B. Nolan email with S. Alexander re JalPak re JalPak renewal | No objection |
| 510 | 1113 | ORCLRS0171616 | ORCLRS0171618 | Email from J. Hobbs to Romano, Subject: Re: Message from Jalpak | No objection |
| 511 | 1114 | ORCLRS0170006 | | R. Romano email with J. Hobbs re Jalpak Exit Interview | No objection |
| 512 | 1115 | RSI02028330 | RSI02028344 | Email from Chiu to M. Davichick re Additional Information on Rimini Street Support Services | No objection |
| 513 | 1116 | RSI03281650 | RSI03281662 | M. Davichick email with P. Fujimoto re references and additional information on Rimini Street Support Services | No objection |
| 514 | 1118 | RSI04215736 | RSI04215786 | N. Lyskawa email with F. Sherrill re JDE Presentation 10.15 v4.ppt | No objection |
| 515 | 1126 | No Bates | | Various emails produced by Jalpak at deposition. | 401; 403; 802; 901 |
| 516 | 1127 | RSI03708406 | RSI03708417 | Email from Raj Lakshmanan to Travis Ormond copied to Beth Lester, Susan Tahtaras Subject: PATXUPD.sqr | 401; 403 |
| 517 | 1128 | RSI00722832 | RSI00722833 | Executive Manager Meeting document | 401; 403; 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 33 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 518 | 1130 | RSI03649856 | RSI03649857 | Instant Message between nambi2029 and Beth Lester re ...Beth..can i work the sample bundle or you got anything for me.. | 401; 403; 901 |
| 519 | 1131 | RSI03678131 | RSI03678133 | Email chain from Raj Lakshamanan to Beth Lester Subject: Re: Special Request | No objection |
| 520 | 1136 | RSI01398876 | RSI01398877_001 | Email from Beth Lester to Shelley Blackmarr, Sara Lu, Susan Tahtaras, Raj Lakshmanan, David Swartwood Subject: Plan for Monday (12/3) - After RS07P06 Delivery | No objection |
| 521 | 1157 | ORCLRSDT001793 | | Source Code? Update HCM101121 re Canadian year end updates - batch - for SPH only | 401; 403; 901 |
| 522 | 1158 | ORCLRSDT001770 | ORCLRSDT001775 | Functional Design Specification re HCM101121 - Canadian year end updates - batch for SPH only | 401; 403; 901 |
| 523 | 1159 | RSI00910592 Excerpts | | ID Application / DB Machine / DB Name / Date Time / Type spreadsheet (Excerpted) | 401; 403; 1002 |
| 524 | 1160 | RSI00910593 Excerpts | | Target Environment / Desc / Requested by spreadsheet (Excerpted) | 401; 403; 1002 |
| 525 | 1164 | ORCLRS-RSI00910435_02325 | | HRMS Development\RS10P05\HCM101418\PROJECT\8.2\DOI,HAS\PRJHCM101418\PRJHCM101418.ini | 401; 403; 901 |
| 526 | 1172 | RSI01577412 | RSI01577414 | Email chain from Susan Tahtaras to David Radtke copied to Jim Benge, Raj Lakshmanan Subject: Re: RS08P05: Mosaic (MOS) development | No objection |
| 527 | 1174 | RSI01559369 | RSI01559370 | Instant Message between nambi2029 and Susan Tahtaras re ...are you still working on applying updates to D&B? | 401; 403; 901 |
| 528 | 1175 | RSI03699670 | RSI03699671 | Instant Message between nambi2029 and Beth Lester Re Can we start the compare process what PS delivered in their 07-D tax update and what we missed.. | 401; 403; 901 |
| 529 | 1177 | RSI03717980 | | Instant Message between nambi2029 and Beth Lester Re: I just gone thru the peoplesoft install doc for 07 E, it seems that we need deliver the PA COBOL to USI... .peoplesoft says there are going to deliver the fix on 07-F | 401; 403; 901 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 530 | 1180 | No Bates | | Subpoena to Testify at a Deposition in a Civil Trial to AGCO | 401; 403; 901 |
| 531 | 1181 | AGCO-SUB00641 | AGCO-SUB00643 | Email chain from Larry Maya to WHakenewert@riministreet.com Subject: FW: AGCO Support Renewal | 802; 901 |
| 532 | 1182 | AGCO-SUB00293 | AGCO-SUB00294 | Rimini Street Software Support Services Agreements - Executive Summary November 15, 2010 | 802; 901 |
| 533 | 1183 | No Bates | | AGCO Code of Conduct from AGCO Company website | 401; 403; 802; 901 |
| 534 | 1184 | RSI05867304 | RSI05867307 | Email from Ray Grigsby to Keith Larsen Subject: Re: JDE Practice GAPS spreadsheet | No objection |
| 535 | 1187 | RSI05042477 | RSI05042479 | Meeting Summary and Actions - AGCO - January 26, 2011 | No objection |
| 536 | 1190 | AGCO-SUB00036 | AGCO-SUB00044 | AGCO Contract Management Executive Summary | 802; 901 |
| 537 | 1192 | RSI02002827 | | Emaill from Thomas Shay to Castaillac Laurent copied to Dennis Chiu Subject: Invitation: Thursday, 4 pm PST (Jan 19 04:00 PM PST) | 401; 403 |
| 538 | 1193 | RSI03024181 | RSI03024189 | Email chain from Seth Ravin to Bill Leake Subject: Re: I'd have an easier time of all this | 401; 403 |
| 539 | 1195 | RSI03223741 | | Email from Seth Ravin Bill Leake Subject: Re: if you aren't disclosing your customer name | 401; 403 |
| 540 | 1200 | RSI03046750 | RSI03046752 | Email chain from Seth Ravin to William Leake Subject: Re: Just wanted to confirm ... | 401; 403 |
| 541 | 1202 | RSI02294219 | RSI02294221 | Email chain from Dennis Chiu to William Leake Subject: Re: Fwd: FROM SIEBEL SUPPORT: Read-Only Access for Leads Customers Growth, CSN #12-15XJG8K, SR# 38-2954685155 | 401; 403 |
| 542 | 1204 | RSI03009220 | RSI03009221 | Email chain from William Leak to Seth Ravin Subject: Re: Client Ref | 401; 403 |
| 543 | 1212 | RSI02428192 | RSI02428195 | Email from Dennis Chiu to Seth Ravin Subject: Re: Getting Back on Track! | No objection |
| 544 | 1213 | No Bates | | Defendant Rimini Street Inc.'s First Supplemental Response to Plaintiff Oracle USA, Inc., America, Inc., and Oracle International Corporation's Fifth Set of Interrogatories to Defendant Rimini Street | 802; 901 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 545 | 1219 | No Bates | | Transcript of Videotaped Deposition of Susan Tahtaras [Excerpts] | 802; 901 |
| 546 | 1224 | SUNRISE-SUB00036 | | Email from Walter Hakenewert to Jim Dorvee Subject: Revised Rimini Street Proposal Is Attached | 802; 901 |
| 547 | 1225 | SUNRISE-SUB00148 | | Email from Walter Hakenewert to Jim Dorvee Subject: Rimini Street Proposal | 802; 901 |
| 548 | 1226 | SUNRISE-SUB00078 | SUNRISE-SUB00091 | Support Services Agreement for JD Edwards Products by and between Rimini Street, Inc. and Sunrise Medical Inc. | 802; 901 |
| 549 | 1227 | RSI02608355 | RSI02608360 | Email chain from Barbara Kramarski to Dennis Chiu Subject: Re: Fw: Rimini Street Onboarding: Sunrise Medical | No objection |
| 550 | 1228 | RSI02058690 | RSI02058692 | Email chain from Syed Hussain to Dennis Chiu Subject: Re: Fw: PeopleSoft Case# 4889619: Reshipment Request | No objection |
| 551 | 1229 | SUNRISE-SUB00015 | SUNRISE-SUB00019 | Letter from James Dorvee to Rimini St. Inc. Contracts Dept re I am writing to notify you that we do not wish to continue with our support contract with Rimini St. | 802; 901 |
| 552 | 1230 | RSI05381321 | RSI05381323 | Email chain from John Whittenbarger to Brian Slepko Subject: Fw: Kernal Errors Case 3406 - Sunrise Medical | 401; 403 |
| 553 | 1231 | SUNRISE-SUB00016 | SUNRISE-SUB00022 | Email chain from Walter Hakenewert to Jim Dorvee Subject: Re: Rimini St and Sunrise | 401; 403; 802 |
| 554 | 1232 | RSI03247557 | RSI03247560 | Email chain from Walter Hakenewert to Seth Ravin copied to Brian Slepko, Michael Davichick Subject: Re: Feedback From Sunrise | 401; 403; 802 |
| 555 | 1233 | ORCLRS0447382 | ORCLRS0447385 | Email chain from David Crawford to Jim Dorvee copied to Rick Eastlick, Costa Apostolos, Quentin Hayden, Chris Warticki, Subject: RE: Sunrise Oracle JDE usage | 802 |
| 556 | 1306 | CEDARCRESTONE-SUB00067 | CEDARCRESTONE-SUB00071 | Software License and Services Agreement by and between PeopleSoft USA, Inc. and Crestone International, LLC | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 557 | 1312 | ORCLRS_CC_DEPOSITION_00 0024 | | Folder screenshot re Subpoena_6\ExtendedTax\ADVD\cci_update1 _O9ADV.zip | No objection |
| 558 | 1313 | ORCLRS_CC_DEPOSITION_00 0026 | | Folder screenshot re Subpoena_6\ExtendedTax\ADVD\cci_update1 _O9ADV.zip | No objection |
| 559 | 1342 | YUM-SUB00001 | YUM-SUB00009 | Fax to Marie Loscalzo from Thomas Shay Re: Fully executed MSA and SOW | No objection |
| 560 | 1345 | YUM-SUB00010 | YUM-SUB00039 and YUM00070-081 | Rimini Street Treasury Review and Rimini Support Services Agreement with YUM  [Excerpts] and Statement of Work | 802 |
| 561 | 1346 | ORCLRS0191098 | ORCLRS0191121 | Software License and Services Agreement by and between PeopleSoft USA, Inc. and Yum Restaurant Services Group, Inc. | No objection |
| 562 | 1349 | YUM-SUB00196 | YUM-SUB00197 | Email chain from Mdavichick@riministreet.com to David Held copied to Marie Loscalzo Subject: Re: FW: article mentions CedarCrestone also... | 401; 403 |
| 563 | 1350 | RSI00348813 | RSI00348814 | Email chain from Garland Straub, Zigmunt Danielak Subject RE: Rimini Street Transition: Yum Brands | 802 |
| 564 | 1352 | ORCLRS-RSI00919588_00033 | ORCLRS-RSI00919588_00065 | Directory Tree - HRMS_Development/New Client Ist Deliverable/BAXIHCMI 00739/8.4(09-B)IHCM1 00739_U.DAT SET VERSION_DAM 8.4:2:0 REM Database: H881YUMD | No objection |
| 565 | 1382 | ASP001179 | ASP001207 | Memorandum from Robin Murray, Dave Welsh, Mike Zappert to Private Equity Investment Committee copied to John Puth Regarding: $10 Million Investment in Rimini Street, Inc. | 401; 403; 802 |
| 566 | 1383 | RSI00017805 | RSI00017806 | Email chain from Robin Murray to Seth Ravin Subject: RE: Update | 401; 403; 802 |
| 567 | 1384 | ASP004090 | ASP004095 | Email from Jonathan Feldman to Maura Fleming copied to John Turner, Jeffrey Cislini Subject: Rimini - Schedules and Diligence | 401; 403; 802 |
| 568 | 1385 | ASP003909 | ASP003910 | Email chain from Seth Ravin to Robin Murray Subject: RE: Status Update | 401; 403; 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 569 | 1386 | ASP004101 | ASP004160 | Email chain from John Turner to Jeffrey Cislini, Timothy Curry, David Eberhart Subject: Litigation related materials | 401; 403; 802 |
| 570 | 1387 | ASP004041 | ASP004043 | Email chain from Jeffrey Cislini to Maura Fleming, John Turner copied to Timothy Curry, Jonathan Feldman Subject: RE: Rimini Documents | 401; 403; 802 |
| 571 | 1388 | ASP000056 | ASP000089 | Rimini Street, Inc. Series B Preferred Stock Purchase Agreement | 401; 403; 802 |
| 572 | 1389 | ASP000001 | ASP000311 | Rimini Street, Inc. a Nevada corporation Series B Preferred Stock Purchase Agreement | 401; 403; 802 |
| 573 | 1390 | ASP004038 | ASP004039 | Email chain from John Turner to John Turner, Jeffrey Cislini, Michael Levin, David Eberhart, Timothy Curry Subject: RE: Vendors Items | 401; 403; 802 |
| 574 | 1391 | ASP 004040 | | Email from John Turner to Jeffrey Cislini, David Eberhart Subject: Seth's language | 401; 403; 802 |
| 575 | 1394 | RSI03041067 | RSI03041070 | Email chain from Walter Hakenwert to Seth Ravin Subject: Re: This is always good to wake up to. We Won JBH!! Need revised contract. See Below!. | No objection |
| 576 | 1397 | RSI03203415 | RSI03203447 | Email from Seth Ravin to Walter Hakenewert copied to Brian Slepko Subject: Attached: REVISED JB Hunt Support Agreement V2 (Redline + Clean Copies) | 401; 403 |
| 577 | 1398 | RSI03020588 | RSI03020604 | Email chain from Walter Hakenwert to Set Ravin Subject: New Redline And A Question From JBH - Will Attach To SF | 401; 403 |
| 578 | 1399 | RSI01960137 | RSI01960154 | Email from Seth Ravin to Tom Shay, Brian Slepko, Dennis Chiu Subject: NEW DEAL - JB Hunt Transport (PeopleSoft) | 401; 403 |
| 579 | 1401 | RSI01577014 | RSI01577020 | Email chain from Susan Tahtaras to Dennis Chiu copied to Brenda Davenport, Jim Benge, Krista Williams, Melissa Berde, Sara Lu, Travis Ormond Subject: Re: J.B. Hunt Remote Access | No objection |
| 580 | 1402 | RSI05450502 | RSI05450511 | Email chain from Melissa Bered to Jeff Lowe Subject: Re: Rimini ID's | No objection |
| 581 | 1403 | RSI05454411 | RSI05454416 | Email chain from Jeff Lowe to Melissa Berde Subject: Sharing CRIM ID's | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 582 | 1406 | RSI05441541 | RSI05441551 | Email chain from John Eberhardt to Melissa Berde Subject: Fw: Case priority (JB Hunt) | No objection |
| 583 | 1412 | JLLASALLE-SUB06322 | JLLASALLE-SUB06324 | Email chain from Tim McCutcheon to Mark Engel Subject: FW: RSI References | 802 |
| 584 | 1419 | ORCLRS0061459 | ORCLRS0061461 | Email chain from Dan Rogers to Aaron Meyers copied to Robert Lachs, Rick Cummins Subject: Cancellation of Support: JB Hunt Metric Analysis | 802 |
| 585 | 1420 | No Bates | | Email from Patrick Selvy to Tracy Black Subject: Re: What customers have we talked to for rimini for reference calls? Do you have a final copy of our case study that Rmini did that you could forward to me. thanks eom | 802 |
| 586 | 1432 | RSI03654686 | RSI03654691 | Email chain from Alecia Holmes to Beth Lester Subject: Re: Fw: Docs | No objection |
| 587 | 1434 | RSI03641021 | RSI03641048 | Email chain from Beth Lester to Alecia Homes Subject: Re: Latest revisions... | No objection |
| 588 | 1435 | RSI03719286 | RSI03719288 | Email chain from Alecia Holmes to Beth Lester, Subject: Re: Footnote | No objection |
| 589 | 1438 | RSI01542335 | | Instant Message between stahtaras and Alecia Holmes re ...I was looking at the Birdville issue again. There is something in there that raises a red flag with me. | No objection |
| 590 | 1446 | RSI04238253 | RSI04238255 | Email chain from Alecia Holmes to Krista Williams Subject: Re: F752DEVM | No objection |
| 591 | 1447 | RSI04502215 | | Email from Alecia Holmes to Krista Williams Subject: Re: Fin 75 devm | No objection |
| 592 | 1449 | RSI04449926 | RSI04449932 | Email chain from Alecia Holmes to Travis Ormond Subject: Fwd: Which demo page - Exhibit A vs Exhibit B is correct? | No objection |
| 593 | 1450 | RSI02102853 | RSI02102861 | Email chain from Krista Williams to Dennis Chiu copied to George Lester Subject: Fwd: Which demo page - Exhibit A vs Exhibit B is correct? | No objection |
| 594 | 1451 | RSI04623959 | RSI04623962 | Email chain from Seth Ravin to Alecia Holmes copied to Dennis Chiu Subject: Re: URGENT: Please review & comment | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 595 | 1452 | No Bates | | Directory Tree -- FSCM Development / Individual Updates / APY071001 | No objection |
| 596 | 1453 | ORCLRS-RSI06802775_00148 | ORCLRS-RSI06802775_00153 | Development Individual Updates re Update ID: APY071001, Update Description: Per IRS publication p1220 (Rev. Proc. 2007-51), three fields on the 1099 "A" record are no longer needed and should be set to blank. | No objection |
| 597 | 1458 | RSI04472436 | RSI04472503 | Email chain from Don Moy to Alecia Holmes Subject: Re: Fw: Bonus Depreciation Update | No objection |
| 598 | 1460 | RSI03799015 | RSI03799017 | Email chain from Alecia Holmes to Travis Ormond Subject: Re: Tech Review for ASM081001 | No objection |
| 599 | 1461 | RSI04757949 | RSI04757984 | Email chain from Alecia Holmes to Don Moy Subject: Re: Object Summary | No objection |
| 600 | 1527 | RSI0420306 | RSI0420364 | Email from Lyskawa to Berde and Bregere copying Slepko Subject Fw: Question from City of Boise on the lawsuit | 802 |
| 601 | 1528 | RSI02670656 | RSI02670658 | Email from Chiu to Ravin and Slepko copying Davichick and Lester Subject: Fw: Oracle Proprietary Concerns [PepsiAmericas] | 802 |
| 602 | 1530 | RSI05385193 | RSI05385196 | Email from Tahtaras to Slepko Subject: Re: I-1CM100267 - Canadian Tax Update off 7/1/2008 | No objection |
| 603 | 1535 | RSI03089549 | RSI03089550 | Email from Hakenewert to Ravin copying Slepko Subject: Re: Attached: ConAgra Support Agreement V4 - Proposed Final | No objection |
| 604 | 1536 | RSI03248770 | RSI03248774 | Email from Neville to Ravin copying Maddock and Slepko Subject: Re: Spherion Rimini Street Agreement | 401; 403 |
| 605 | 1539 | RSI04969066 | RSI04969067 | Email from Benge to Slepko Subject: ConAgra remota access | No objection |
| 606 | 1540 | RSI01521277 | RSI01521286 | Email from Tahtaras to Benge Subject: Re: No FUN | No objection |
| 607 | 1541 | RSI06708839 | RSI06708841 | Email from Slepko to Ravin copying Slepko, Lester, G., Shay, and Chiu Subject: Re: New Security Mgr | No objection |
| 608 | 1542 | RSI02748444 | RSI02748446 | Email from Lester, G. to Baron Subject: Re: Update Center Ternis of Use | No objection |
| 609 | 1543 | RSI06221869 | | Email from Chiu to Slepko bject: Re: Proecess Audit? | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final NO | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 610 | 1546 | RSI06117350 | RSI06117351 | Email from Slepko to Baron copying Chiu Subject: Re: Siebel Extracts | No objection |
| 611 | 1550 | RSI02675446 | RSI02675450 | Email from Baron to Slepko copying Chiu and Lester, G. Subject: Re: Oracle Archive Content Types with Attachments: Document 509738.1_l 227643534348.png | No objection |
| 612 | 1553 | RSI03093938 | RSI03093942 | Email from Slepko to Ravin Subject: Re: Attached: REVISED Support Agreement - Adaptive Marketing 12-08-08 | No objection |
| 613 | 1555 | RSI03249388 | RSI03249389 | Email from Ravin to Slepko Subject: Re: Client Archives Moving Along? | No objection |
| 614 | 1556 | RSI03243687 | RSI03243693 | Email from Ravin to Slepko Subject: Re: Checking on Status | No objection |
| 615 | 1557 | RSI03249431 | RSI03249432 | Email from Ravin to Slepko Subject: Re: Archives | No objection |
| 616 | 1559 | RSI00996505 | RSI00996544 | Email from Chiu to Slepko Subject: Re: Oracle ,Aschive Process Update with Attachments: Updates and Fixes - I-ICM.csv, Updates and Fixes - Tools.csv | No objection |
| 617 | 1560 | RSI03202426 | RSI03202437 | Email from Whittenbarger to Ravin Subject: Re: Discovery Doc | 401; 403 |
| 618 | 1566 | RSI02977894 | RSI02977895 | Email from Rowe to Ravin copying Slepko, Davichick and Shay Subject: Re: Moving Past TN Era - Now its the Rimini Era | 401; 403 |
| 619 | 1569 | RSI03201092 | | Email from Ravin to Hakenewert copying Slepko Subject: Re: Updae on Call with Peg at Acushnet | No objection |
| 620 | 1571 | No Bates | | Notice of Federal Rule 30(b)(6) Deposition of Rimini Street | 802 |
| 621 | 1572 | RSI00808172 | RSI00808173_001 | Email from Slarve to Ravin Subject: Re: Proposal - Enhanced Oracle Web Site Downloading & Archiving Protocols | No objection |
| 622 | 1573 | RSI03038600 | RSI03038601 | Email from Hakenewert to Ravin Subject: Re: Copy Of Tax And Reg Updates For Shaw Industries | No objection |
| 623 | 1576 | RSI05866960 | RSI05866961 | Email from Grigsby to Kerr, Hebner, Jacob, and Larsen Subject: Fw: Spinnaker Press Release | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 624 | 1577 | No Bates | | Web page print out of "Four Hundred Stuff--Spinnaker Adds iDE Consulting to 3rd Party Maintenance Business" located at http://www.itjungle.com/ths/fhs03 161 0-story05. html | 802 |
| 625 | 1578A | RSI00919620_00001 (Excerpts) | | Enlargement of Exhibit 1578 | No objection |
| 626 | 1579 | RSI02344486 | RSI02344493 | Email from Chiu to Neville Subject: Fw: Status update request… | 802 |
| 627 | 1585 | BC-SR00004 | BC-SR00119 | Memorandum from Tracy Jackson to Trey Picard Re: RFO # 07-74 Software Support Services for PeopleSoft Software | 802 |
| 628 | 1587 | BC-SR00193 | | Order No. 49 Re: Permission to Award RFO #07-74 Software Support Services fro PeopleSoft Software Subject to the Approval from the District Attorney's Office | 802 |
| 629 | 1589 | BC-SR08438 | | Email from Trey Picard to Rich Hughes Subject: PeopleSoft Consulting Services | 802 |
| 630 | 1590 | BC-SR00149 | BC-SR00151 | Email chain from Rich Hughes to Trey Picard Subject: Fw: Review and Opinion Regarding Brazoria County PeopleSoft Agreement | No objection |
| 631 | 1596 | BC-SR07983 | | Email from Rhonda Minks to Dennis Chiu copied to is-gene Subject: Status of On-Boarding Process - Brazoria County | No objection |
| 632 | 1636 | RSI04195436 | RSI04195465 | Email chain from Bob Eres to Nancy Lyskawa Subject: Re: Can you please email me your presentations you gave the sales team the week of 10/19/09 | No objection |
| 633 | 1637 | RSI04203041 | RSI04203045 | Email chain from Francesca de Bellis to Nancy Lyskawa copied to Jim Petraglia, Kevin Maddock Subejct: Re: JDE References - request for pipeline info | No objection |
| 634 | 1638 | RSI03632519 | RSI03632520 | Email chain from Rich Hughes to Seth Ravin copied to Michael Davichick Subject: Re: Moraine Park Technical College | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 42 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 635 | 1639 | RSI03260790 | RSI03260800 | Email chain from Michael Davichick to Francesca Sherrill Subject: Re; References for Pillsbury Law | No objection |
| 636 | 1640 | RSI03770246 | RSI03770251 | Email chain from Francesca Sherrill to Seth Ravin Subject: Re: How is Reference Process Working? | No objection |
| 637 | 1641 | RSI03086445 | RSI03086469 | Email chain from Francesca Sherrill to Seth Ravin copied to Brian Slepko, David Rowe Subject: Re: Client Reference Status, 4.8.09 | No objection |
| 638 | 1642 | RSI01871343 | RSI01871384 | Rimini Street Client Reference Status October 2009 - Presentation | No objection |
| 639 | 1643 | RSI04215865 | RSI04215871 | Email from Francesca de Bellis to Nancy Lyskawa Subject: Weekly metrics | No objection |
| 640 | 1658 | RSI0910592 (Excerpts) | | Spreadsheet | 901; 1002 |
| 641 | 1659 | RSI0910593 | | Spreadsheet | 901; 1002 |
| 642 | 1660 | RSI0910592 (Excerpts) | | Spreadsheet | 901; 1002 |
| 643 | 1661 | RSI04030575 | | Instant Message clirnburg and mhosalli re remote environments | No objection |
| 644 | 1671 | RSI02429583 | RSI02429591 | Email chain from Arun Sharma to Dennis Chiu Re:, Updated MSA & Ins Cert> (and signed NDA ) | 802 |
| 645 | 1672 | RSI06753900 | RSI06753903 | Email chain from Dennis Chiu to Thomas Shay Re: Prashant and Krishnakanth of Second Foundation (and pay rate) | No objection |
| 646 | 1673 | ORCLRSX-YOUR-00018 | ORCLRSX-YOUR-00053 | PiperJaffrey Investment Research article entitled "Third Party Support: not the End of Software Maintenance, But a Profound Change | 802 |
| 647 | 1684 | No Bates | | Statistics from Various Logs Contained in Dataset 121 | 802 |
| 648 | 1688 | No Bates | | Overview of Rimini traffic compared to all other traffic; Exhibit-Analysis-KM-Crawl-System-load | 802 |
| 649 | 1696 | ORCLRS1337989 | ORCLRS1337990 | Oracle E-Delivery Export Validation Webscreen | No objection |
| 650 | 1697 | ORCLRS0811329 | ORCLRS0811331 | Electronic Delivery Trial License Agreement Webscreen | No objection |
| 651 | 0004 Allison | No Bates | | Oracle License and Services Agreement V121510 (sample) | No objection |
| 652 | 0007 Allison | ORCLRS0003493 | ORCLRS0003495 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 653 | 0009 Allison | Various | | Oracle Terms of Use binder (Tabs 1-27) | 901; 1002 |
| 654 | 0023 Marandola | ORCLRS0208930 | | Email from Marandola to abuse@xo.com, Subject: Customer Communication - XO Communications | No objection |
| 655 | 0024 Marandola | ORCLRS0208935 | | Email from Marandola to abuse@xo.com, Subject: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 656 | 0034 Marandola | ORCLRS0217795-809 | | Email from Foster to Koehler cc: Marandola, Subject: Re: FW: KM Issue / Crawler attack XO.com | No objection |
| 657 | 0039 Marandola | ORCLRS0218258-67 | | Email from Koehler to Muirhead et al, Subject:  RE: FW: FW: KM Issue / Crawler attack XO.com | No objection |
| 658 | 0042 Marandola | ORCLRS0211982-92 | | Email from Slepko to Marandola cc: Gloss, Subject: Re: Customer Communication SECOND NOTICE - XO Communications | No objection |
| 659 | 0044 Marandola | ORCLRS0217401-04 | | Email from Marandola to tacops-ids_ww, Subject: RE: FW: Urgent request to block IP address | No objection |
| 660 | 0046 Marandola | ORCLRS0219076-79 | | Email from Marandola to Koehler cc: tacops-ids_ww, Foster, Subject: RE: linxem@xo.com user attack on SES | No objection |
| 661 | 0047 Marandola | ORCLRS0218423-25 | | Email from tacops_ww to Marandola et al, Subject: rvenket@bpu.com attack on SES | No objection |
| 662 | 0049 Marandola | ORCLRS0218031 | | IM conversation between Foster and Marandola re: DB incident | No objection |
| 663 | 0001 Moore | RSI03300176 | RSI03300183 | Rimini Street Overview and Comparison Document Prepared for: Koch Business Solutions, L.P. | No objection |
| 664 | 0051 Renshaw | No Bates | | Incident log of Rimini's activities on Oracle's systems | No objection |
| 665 | 0053 Renshaw | ORCLRS0246213 | ORCLRS0246218 | Root Cause Analysis for KM Outage | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 666 | 0054 Renshaw | No Bates | | Estimated Cost of Investigation & Response (based on staff salaries) | No objection |
| 667 | 0055 Renshaw | ORCLRS0215724 | | Email from Renshaw to GITASD-systems-dba_ww, Subject: ML3 issues this morning | No objection |
| 668 | 0061 Renshaw | ORCLRS0219283 | ORCLRS0219284 | Email from Brennan to Marandola et al, Subject: Re: linxem@xo.com user attack on SES | No objection |
| 669 | 0062 Renshaw | ORCLRS0246196 | ORCLRS0246201 | Root Cause Analysis for KM Outage Thu 08-Jan-09 | No objection |
| 670 | 0063 Renshaw | ORCLRS0246202 | ORCLRS0246203 | Memorandum re: review processes and responses on the Orion KM outages on Jan 8, 2009 | No objection |
| 671 | 0066 Renshaw | ORCLRS0215720 | ORCLRS0215723 | Email from Grella to Agarwal et al, Subject: RE: Delete from orion_recent_searches | No objection |
| 672 | 0069 Renshaw | ORCLRS0216244 | ORCLRS0216260 | Email from Jayashankar to Rastogi et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred | No objection |
| 673 | 0073 Renshaw | ORCLRS0216289 | ORCLRS0216294 | Email from Rastogi to Grella, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: image001.gif, deadlock.xls | No objection |
| 674 | 0075 Renshaw | ORCLRS0216308 | ORCLRS0216318 | Email from Renshaw to Agarwal, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: ATT00049.gif, oracle_sig_logo.gif, deadlock_values.txt | No objection |
| 675 | 0082 Renshaw | No Bates | | Estimated Cost of Investigation & Response (based on staff salaries) | No objection |
| 676 | 0001 Strong | RSI00114109 | RSI00114110 | Rimini Street Press Release re Birdville Independent School District Graduates to Rimini Street Support Services | No objection |
| 677 | | CANON-SUB00227 | CANON-SUB00228 | Email from Underwood to Shah Re Rimini Street Update APY081001 for Canon Development Americas, Inc. - Delivered; | 802 |
| 678 | | CKE-SUB00227 | CKE-SUB00228 | Email from Thartson to Chiu Re Voice Message | 802; 901 |
| 679 | | RSI00000355 | | Email from Ravin to Davichick Re FileNet - Update | No objection |
| 680 | | RSI00341101 | RSI00341102_001 | Email from Kramarski to Lester Re Edelivery of 8.11 and 8.12 [Medtronic]; | No objection |
| 681 | | RSI00349621 | RSI00349623 | Email from Kramarski to Chiu Re Rimini Street Onboarding for Wiley Metal Fabricating, Inc.; | No objection |
| 682 | | RSI00736952 | | Service Delivery Wins Achievements | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 683 | | RSI00807317 | RSI00807334 | Email from Xu to Kramarski Re RIMINI STREET WINS! 13 New Clients (3 JDE, 1 Siebel, 9 PeopleSoft); | 401; 403 |
| 684 | | RSI00846572 | RSI00846573 | Email from Whittenbarger to Ravin Re: Wiley Metal Fabricating Call in 1 Hour | No objection |
| 685 | | RSI00880181 | RSI00880184 | Email from Whittenbarger to Slarve Re Support Web extract for FileNet; | 802; 1002; 1006 |
| 686 | | RSI00922821 | RSI00922837 | Email from Rowe to Ravin Re: RIMINI STREET WINS! A 14-Pack of New Clients! (PeopleSofl, JD Edwards) | 401; 403 |
| 687 | | RSI02045973 | RSI02045974_003 | Email from Ravin to RSI - All Re RIMINI STREET WINS! Medtronic, Inc. (JD Edwards); | 401; 403 |
| 688 | | RSI02102853 | RSI02102861 | Email from Williams to Chiu Re Which demo page - Exhibit A vs Exhibit B is correct? | No objection |
| 689 | | RSI02516820 | RSI02516821 | Email from Chiu to Steglic Re On-boarding process with Rimini Street, Inc. | No objection |
| 690 | | RSI02550154 | RSI02550157 | Email from Chiu to Kramarski Re Rimini Street Onboarding: JDE Audit Doc | No objection |
| 691 | | RSI03190569 | | Email from Ravin to Weatherly Re Additional Deliverables | No objection |
| 692 | | RSI03520193 | RSI03520194 | Constant Coleman Accomplishments Weeks Ending: 02/26/2010 | No objection |
| 693 | | RSI05866473 | RSI05866477 | Larsen email to Kerr re Medtronic's support instance | No objection |
| 694 | | RSI05867023 | RSI05867024 | Email from Kerr to Larsen Re New Medtronics Xe StandAlone; | No objection |
| 695 | | RSI06540760 | RSI06540774 | Email from Ravin to Shay, Zorn, Slepko, and Chiu Re New Deal - Wiley Metal Fabrication (JDE) | No objection |
| 696 | | RSI06802512 | RSI06802548 | Support Services Agreement for PeopleSoft Products With Medtonic, Inc. | |
| 697 | | ORCLRS0032896 | ORCLRS0032905 | Certificate of Recordation for Copyright Deposit D066664 for PeopleTools 7.5 | |
| 698 | | ORCLR0004135 | ORCLR0004140 | PeopleSoft License and Software Services Agreement for City of Flint | No objection |
| 699 | | ORCLRS0164981 | ORCLRS0164987 | PeopleSoft License and Software Services Agreement for Pittsburg Public Schools | No objection |
| 700 | | ORCLRS0162923 | ORCLRS0162927 | PeopleSoft Software License and Services Agreement with city of Des Moines | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 701 | | ORCLRS0163100 | ORCLRS0163103 | PeopleSoft License and Software Services Agreement with Lane Oregon County | No objection |
| 702 | | ORCLRS0163040 | ORCLRS0163043 | PeopleSoft Upgrade Amendment the Software License and Services Agreement with City of Eugene | No objection |
| 703 | | ORCLRS0053220 | ORCLRS0053227 | PeopleSoft Software License and  Services  Agreement with Dave & Busters, INC. | No objection |
| 704 | | ORCLRS0164131 | ORCLRS0164135 | JD Edwards Software License, Services, and Maintenance Agreement with Giant Cement Holding, Inc. | No objection |
| 705 | | ORCLRS0810822 | ORCLRS0810832 | Siebel Software License and Services Agreement with Novell, Inc. | No objection |
| 706 | | ORCLRS-RSI00919586_00598 | ORCLRS-RSI00919586_00622 | RSI0919586\Updated HRMS\RSI00919586_Confidential (HRMS Delivered)\Cowlitz County, Washington(COW)\HCM101906_COW_GA.exe\HC M 101906_Cowlitz County, Washington(COW)\HCM 101906_BATC H\data\H C M 101906_U.DAT | |
| 707 | | ORCLRS-RSI00919434_00001 | ORCLRS-RSI00919434_00154 | RSI00910434\HRMS Delivered\On Assignment(OAI)\RS08P06_OAI_GA.exe\RS08P06_On Assignment(OAI)\RS08P06 BATCH\data\RS08P06 U.DAT | |
| 708 | | ORCLRS-RSI00919434_00155 | ORCLRS-RSI00919434_00228 | RSI00910434\HRMS Delivered\Harry and David(HND)\RS09P06_HND_GA.exe\RS09P06_Harry and David(HND)\RS09P06 BATCH\data\RS09P06 M.DAT | |
| 709 | | ORCLRS1313250 | ORCLRS1313259 | Oracle License and Services Agreement | No objection |
| 710 | | ORCLRS0353011 | ORCLRS0353012 | Oracle Technology Network Developer License Terms | No objection |
| 711 | | ORCLRS_TMPTX00001103 | ORCLRS_TMPTX00001104 | Oracle Database Software Downloads screenshot | 901 |
| 712 | | RSI00910435_2348 | RSI00910435_2453 | RSI00910435\Development Archives 2009\RS09CN6\HCM101103\DATA\8.2(DOI,HWC,KCH,OLG)\HCM10113I_09TXFRMCN.DAT | |
| 713 | | RSI02519754 | RSI02519754 | Email from Chiu to DaCosta, Subject: Oracle 1 lg software | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 714 | | RSI03920019 | RSI03920020 | Email from G. Lester to Royse, Subject: Re: Fw: Environment task list concerning preparation of new server | No objection |
| 715 | | RSI06800276 | | Email from Information Technology to G. Lester, Subject: IT Service Requests - Oracle 11 - need software | No objection |
| 716 | | ORCLRS_TMPTX00001645 | ORCLRS_TMPTX00001645 | Rimini Street Press Release Rimini Street Appoints Ed Schaffer Chief Financial Officer: 25-Year Industry Veteran to Drive Financial Strategy and Prepare for Planned 2013 IPO | 901 |
| 717 | | RSI03611439 | RSI03611441 | Email from Benge to RSI - PS Dev & QA,  Subject: Fw: Customer support environments POC | No objection |
| 718 | | RSI06698785 | RSI06698787 | Email from Fisher to Royse, Subject: Re: support environment POC | No objection |
| 719 | | RSI06800738 | RSI06800753 | Rimini Support Service Agreement for PeopleSoft Products for AGCO | |
| 720 | | RSI06800798 | RSI06800816 | Rimini Support Service Agreement for PeopleSoft Products for AS America | |
| 721 | | AMERIGAS-SUB00021 | AMERIGAS-SUB00036 | Support Services Agreement for PeopleSoft Products with AmeriGas Propane, LP | No objection |
| 722 | | RSI00004876 | RSI00004889 | Support Services Agreement for PeopleSoft Products with Anadarko Petroleum | No objection |
| 723 | | RSI00002945 | RSI00002957 | Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance | No objection |
| 724 | | RSI00183503 | RSI00183536 | Rimini Support Service Agreement for Human Resources Management Systems with Koch Business Systems | No objection |
| 725 | | ORCLRS_TMPTX00000992 | ORCLRS_TMPTX00000993 | Rimini Article Re: Rimini Street Expands Industry Leading Support Offering to Cover Oracle Database and Oracle Database Licensees Now Have a Choice of Annual Support Vendors | 901 |
| 726 | | ORCLRS1325165 | ORCLRS1325166 | Software shipping request to Oracle | No objection |
| 727 | | ORCLRS1339488 | ORCLRS1339492 | Seth Ravin, CEO and President of Rimini Street, Talks About his Company on Bloomberg News | No objection |

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 728 | | RSI03634978 | RSI03634979 | Rimini Press Release: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products | No objection |
| 729 | | RSI00024720 | RSI00024748 | Rimini Street Presentation Re Redefining Enterprise Software Support TM Company and Opportunity Overview | No objection |
| 730 | | ORCLRS_TMPTX00000994 | ORCLRS_TMPTX00000996 | Rimini Street Webpage: Exceptional Value from Rimini Street Software Support | 901 |
| 731 | | ORCLRS1340407 | | OKI3 Report | No objection |
| 732 | | ORCLRSX-DAVIS-00001 | | PeopleSoft Enterprise Campus Solutions 9.0 Documentation Online Library | 801 |
| 733 | | ORCLRSX-DAVIS-00002 | | PeopleSoft Enterprise PeopleTools 8.51 Upgrade Documentation October 2011 | 801 |
| 734 | | ORCLRSX-DAVIS-00003 | | ORACLE INFORMATION-DRIVEN SUPPORT Oracle Applications Manual | 801 |
| 735 | | ORCLRSX-DAVIS-00075 | ORCLRSX-DAVIS-00076 | PeopleSoft Campus Solutions Products and Services Solutions Downloads Store Support Webpage | 801 |
| 736 | | ORCLRSX-DAVIS-00079 | ORCLRSX-DAVIS-00082 | Trefis Webpage Re Oracle Company Overview | 801 |
| 737 | | ORCLRSX-DAVIS-00083 | | Oracle PeopleSoft Enterprise HRMS 9.1 Documentation Library | 801 |
| 738 | | ORCLRSX-DAVIS-00331 | | Screenshots of FSUATSP01 | 801 |
| 739 | | RSI00050745 | RSI00050759 | Rimini Street Tax & Regulatory Bundle Automation Process Summary | No objection |
| 740 | | RSI00050757 | RSI00050759 | Rimini Street Tax & Regulatory Bundle Automation Process Summary | No objection |
| 741 | | RSI00919586 | RSI00919645 | HCM Tax and Regulatory Update RS07P06 Object Summary | No objection |
| 742 | | RSI00950951 | RSI00950955 | Email from Baron to Chiu Subject: Re: Enhanced obfuscation SQR | No objection |
| 743 | | RSI02380379 | RSI02380382 | Email from Chiu to Baron Subject: Re: Obfuscation Solution | No objection |
| 744 | | RSI02423119 | RSI02423121 | Email from Chiu to Ravin Subject: Re: Quick Status Updates for Beekley & Galileo Onboarding | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 745 | | RSI02659278 | RSI02659279 | Letter Chiu from to O'Brien at City of Flint Re: Rimini Street Tax and Regulatory Update RS06P01 for you PeopleSoft 7.51 HRMS application | No objection |
| 746 | | RSI02972021 | | PeopleSoft Environment Build Request: Countrywide | No objection |
| 747 | | RSI02972078 | | PeopleSoft Environment Build Request: BI | No objection |
| 748 | | RSI02972104 | | PeopleSoft Environment Build Request: Pillsbury Winthrop Shaw Pittman | No objection |
| 749 | | RSI02972121 | | PeopleSoft Environment Build Request: Harte Hanks | No objection |
| 750 | | RSI03387468 | RSI03387507 | TAX960ST BEFORE VS AFTER OUTPUT FILE COMPARE | No objection |
| 751 | | RSI03520193 | RSI03520194 | Constant Coleman notes for the week ending 02/26/2010 re client YUM | No objection |
| 752 | | RSI03564401 | RSI03564404 | Screenshots re: Launch the VM client on your laptop | No objection |
| 753 | | RSI03948660 | RSI03948663 | Email from Chiu to Davichick and Ravin Subject: Fw: Rimini Street Onboarding: Medtronic Inc. | No objection |
| 754 | | RSI04720194 | RSI04720195 | Email from B. Lester to Holmes Subject: Re: Fw: Product Listing Abbreviations | No objection |
| 755 | | RSI04720196 | RSI04720199 | Email from B. Lester to Holmes Subject: Re: Fw: Product Listing Abbreviations - Attachment: Listing of Products.xls | No objection |
| 756 | | RSI05050471 | RSI05050473 | Email from Benge to Berde Subject: Re: request for additional development environments | No objection |
| 757 | | RSI05485055 | RSI05485055 | Email from Berde at PeopleSoft to Patty at EBMUD Subject: Case 00005070 [Salary Plan/Salary Grade SQR] | No objection |
| 758 | 0823 Allison (SAP) | ORCLRS0153468 | ORCLRS0153545 | Allison Depo Exhibit 823: Terms of Use binder | No objection |
| 759 | | ASP 000378 | ASP 000394 | Rimini Street Call with Adams Street Partners presentation | 802; 901 |
| 760 | | ASP 000384 | ASP 000394 | Rimini Street Sales Meeting Presentation | 802; 901 |
| 761 | | ASP 000570 | ASP 000599 | Rimini Street Company Overview Presentation | 802; 901 |
| 762 | | ASP 000694 | ASP 000697 | Email from Murray to Zapert, RE: Status Call Monday | 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 50 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 763 | | ORCLRS0083686 | | Slipsheet for Native Spreadsheet | No objection |
| 764 | | ORCLRS0083858 | | Slipsheet for Native Spreadsheet | No objection |
| 765 | | ORCLRS0145200 | | Slipsheet for Native Spreadsheet | 401; 403; 802 |
| 766 | | ORCLRS0145201 | ORCLRS01452221 | Project Sierra: Sierra Valuation Analysis by Morgan Stanley | No objection |
| 767 | | ORCLRS0145461 | | Slipsheet for Native Spreadsheet | No objection |
| 768 | | ORCLRS0146283 | ORCLRS0146309 | Oracle Third-Party Support Providers Analysis Presentation | No objection |
| 769 | | ORCLRS0443471 | ORCLRS0443472 | Email from Rottler to Miller, Re: Approval Requested: Adjustment to Siebel Support Renewal Inflationary Adjustment | No objection |
| 770 | | ORCLRS0621139 | | Email from Madsen to Jones, Fwd: Approval Needed: K. Hovnanian flatline request | 802 |
| 771 | | ORCLRS1336833 | ORCLRS1336838 | Email from ossinfo us appr - Demian <ossinfo us appr@oracle.com> to Jones, Subject: Re: Fw: [Fwd: FW: ENT/Recall Corp/FL] | No objection |
| 772 | | ORCLRS1338015 | ORCLRS1338016 | My Oracle Terms of Use v040510 | No objection |
| 773 | | ORCLRS1338017 | ORCLRS1338018 | My Oracle Terms of Use v032111 | 401; 403 |
| 774 | | ORCLRS1339350 | ORCLRS1339353 | Oracle Technology Global Price List | 401; 403 |
| 775 | | ORCLRS1339382 | ORCLRS1339395 | Oracle Technology Global Price List | 802 |
| 776 | | ORCLRSX-DEAN-00099 | ORCLRSX-DEAN-00174 | AICPA: Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset | 802; 901 |
| 777 | | ORCLRSX-DEAN-00283 | ORCLRSX-DEAN-00298 | Presentation slides from Goldman Sachs Software Retreat | 401; 403; 802; 901 |
| 778 | | ORCLRSX-DEAN-00321 | ORCLRSX-DEAN-00322 | Letter from James Lucey, attorney for netCustomer to Chad Russell, attorney for Oracle, Re netCustomer's response to document subpoena | 802; 901 |
| 779 | | ORCLRSX-DEAN-00596 | ORCLRSX-DEAN-00710 | Oracle 10-K Annual Report for 2008 | 802; 901 |
| 780 | | ORCLRSX-DEAN-00711 | ORCLRSX-DEAN-00982 | Oracle 10-K Annual Report for 2010 | 802; 901 |
| 781 | | ORCLRSX-DEAN-00997 | ORCLRSX-DEAN-01183 | PeopleSoft 10-K Annual Report for 2003 | 802; 901 |
| 782 | | ORCLRSX-DEAN-01564 | ORCLRSX-DEAN-01578 | Intellectual Property Damages Guidelines and Analysis by Mark Glick; Chapter 5 Financial Principles Used in Intellectual Property  Damages | 401; 403; 802 |
| 783 | | ORCL00229065 | ORCL00229239 | PTX 4809 (SAP Trial Exhibit) Email from Sim re FINAL: Financial Analyst Day Presentations | |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 784 | | ORCL00381744 | ORCL00381792 | PTX 4811 (SAP Trial Exhibit) Ellison Depo Exhibit 402; email from You to Ellison Re: S&P - Attached press release from Standard and Poor's | |
| 785 | 1320 Ravin (SAP) | RS-SR000303 | RS-SR000303 | Ravin Depo Exhibit 1320: Letter from Rimini Street to Kagermann (SAP) re Acquiring TomorrowNow | |
| 786 | | RSI00006538 | RSI00006571 | Rimini Street Confidential Private Offering Memorandum | 401; 403 |
| 787 | | RSI00008392 | RSI00008424 | Rimini Street Confidential Private Offering Memorandum | No objection |
| 788 | | RSI00009038 | RSI00009068 | Rimini Street Company Overview | No objection |
| 789 | | RSI00047495 | RSI00047572 | Email from Ravin to Shay enclosing Attachments: Rimini Street - Confidential PPM (Rev. 7.0).doe, Rimini Street - Shareholders Agreement (Rev. 6.0).doe, Rimini Street - Subscription | No objection |
| 790 | | RSI00047523 | RSI00047547 | Rimini Street Amended and Restated Shareholder Agreement | No objection |
| 791 | | RSI00047548 | RSI00047572 | Rimini Street Subscription Agreement Re Stock Purchase | No objection |
| 792 | | RSI00048446 | RSI00048454 | Letter from Cislini at O'Melveny to Turner at WSGR re Due Diligence for Series B Preferred Stock Financing of Rimini Street, Inc. | No objection |
| 793 | | RSI00088990 | RSI00088991 | Rimini Press Release  Re: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards  Products | 401; 403 |
| 794 | | RSI00102240 | RSI00102254 | Rimini Street USi Sales Meeting Presentation: Support Services replaces existing Oracle Support for PeopleSoft, Siebel, JD Edwards World, and JD Edwards EnterpriseOne product families | 401; 403 |
| 795 | | RSI01871924 | RSI01871954 | Rimini Street Client Analysis by Nancy Lyskawa, et al. | 401; 403 |
| 796 | | RSI03037659 | RSI03037643 | Email from Ravin to Davichick, Subject: Re: Fw: Additional Information on Rimini Street Support Services and Attachment: RSI & Sam Houston Elec Coop - Mutual NDA (rev 9-30-07).doc; | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 797 | | RSI03212999 | RSI03213001 | Rimini Street Pro Forma Projected Income Statements For the Years Ended December 31, 2007, 2008, 2009, 2010, and 2011 | No objection |
| 798 | | RSI03295306 | | Spreadsheet comparison of Service Offering between Rimini and Spinnaker | No objection |
| 799 | | RSI03300024 | RSI03300026 | Email from Ravin to Davichick, Subject: Re: Fw: RiminiStreet Contract- first redline version (PeopleSoft License Agreement with Wendy's) | No objection |
| 800 | | RSI03535839 | RSI03535914 | Rimini Street Global Operations Product Line Training for JD Edwards Presentation by Grigsby | No objection |
| 801 | | RSI03629424 | RSI03629425 | Email from Rowe to Ravin, Subject: Re: Continuserve | 401; 403 |
| 802 | | RSI03960868 | RSI03960874 | Seth emails for our Services (Rimini Street information sheet re support services) | 401; 403 |
| 803 | | RSI04221415 | RSI04221416 | Email from Rowe to Ravin, Subject: Re: Cedar Crestone | 401; 403 |
| 804 | | RSI06802846 | | Slipsheet for native Excel spreadsheet | No objection |
| 805 | | RSI00000632 | RSI00000639 | Master Services Agreement Between Rimini Street, Inc. and Summit Technology, Inc. Client Schedule #3 | No objection |
| 806 | | RSI00000724 | RSI00000737 | Rimini Street Support Services Agreement for PeopleSoft Products with American Counsel on Education | No objection |
| 807 | | RSI00000389 | RSI00000401 | Rimini Street Support Services Agreement for PeopleSoft Products with CC Industries | No objection |
| 808 | | RSI00000404 | RSI00000405 | Correction to the Rimini Street Support Services Agreement for PeopleSoft Products with Board of Water Works Trustees of the City of Des Moines, Iowa | No objection |
| 809 | | RSI00000425 | RSI00000439 | Rimini Street Support Services Agreement for JD Edwards Products with Speedling, Inc. | No objection |
| 810 | | RSI00000473 | RSI00000491 | Rimini Street Support Services Agreement for PeopleSoft Products with Rain Bird Corp. | No objection |
| 811 | | RSI00000537 | RSI00000554 | Master Support Services Agreement for PeopleSoft Products between Rimini Street and Altera | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 812 | | RSI00000703 | RSI00000716 | Rimini Street Support Services Agreement for JD Edwards Products with Master Halco, Inc. | No objection |
| 813 | | RSI0000678 | RSI0000691 | Rimini Street Support Services Agreement for JD Edwards Products with City of Waukesha | No objection |
| 814 | | RSI00000641 | RSI0000655 | Rimini Street Support Services Agreement for PeopleSoft Products with Carroll Enterprises, Inc. | No objection |
| 815 | | RSI00000617 | RSI00000631 | Rimini Street Support Services Agreement for PeopleSoft Products with Staffmark, Inc. | No objection |
| 816 | | RSI00000609 | RSI00000611 | Amendment #4 to Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | No objection |
| 817 | | RSI00000582 | RSI00000604 | Master Consulting Agreement for Support Service for Siebel Systems Products between Rimini Street and Caterpillar, Inc. | No objection |
| 818 | | RSI00000565 | RSI00000578 | Rimini Street Support Services Agreement for PeopleSoft Products with Oklahoma Publishing, Inc. | No objection |
| 819 | | RSI00919392 | RSI00920814 | Spreadsheet printout of HCM Tax and Regulatory Update RS07P06 Objection Summary for Ontario Lottery and Gaming Corp (1423 pages) | |
| 820 | | RSI00000560 | RSI00000564 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. | No objection |
| 821 | | HILLSBOROUGH-SUB00003 | HILLSBOROUGH-SUB00018 | Rimini Street Support Services Agreement for JD Edwards Products with Hillsborough County Sheriff's Office | No objection |
| 822 | | RSI00000656 | | Amendment #4 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Toshiba America Information Systems, Inc. | No objection |
| 823 | | RSI00004876 | RSI00004889 | Rimini Street Support Services Agreement for PeopleSoft Products with Anadarko Petroleum Corporation | No objection |
| 824 | | RSI00005002-016 | RSI00005016 | Rimini Street Support Services Agreement for PeopleSoft Products with The Star Tribune Company | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 825 | | RSI00004980 | RSI00004996 | Rimini Street Support Services Agreement for PeopleSoft Products with Philadelphia Corporation on Aging | No objection |
| 826 | | RSI00004979 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners | No objection |
| 827 | | RSI00004958 | RSI00004977 | Rimini Street Support Services Agreement for PeopleSoft Products with Jones Lang LaSalle | No objection |
| 828 | | RSI00004957 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Heald College, LLC | No objection |
| 829 | | RSI00004919 | RSI00004954 | General Services Agreement for PeopleSoft Products between Bank of America and Rimini Street | No objection |
| 830 | | ORCLRS-RSI00919620_00001 | ORCLRS-RSI00919620_00020 | Master Services Agreement for PeopleSoft Products between Limited Stores, LLC and Rimini Street | No objection |
| 831 | | RSI00004890 | RSI00004904 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario | No objection |
| 832 | | RSI00005081 | RSI00005099 | Rimini Street Support Services Agreement for PeopleSoft Products with the Board of Water Works Trustess of the City of Des Moines, Iowa | No objection |
| 833 | | RSI00004856 | RSI00004875 | Personal Service Contract Computer Software Support between Rimini Street and City of Eugene, Oregon | No objection |
| 834 | | RSI00004781 | RSI00004845 | Master Service Agreement for Software Support between Rimini Street and Honeywell International Inc. | No objection |
| 835 | | JLLASALLE-SUB04873 | JLLASALLE-SUB04905 | Rimini Street Support Services Agreement for JD Edwards Products with Jones Lang LaSalle, Inc. | No objection |
| 836 | | JJILL-SUB00092 | JJILL-SUB00107 | Rimini Street Support Services Agreement for PeopleSoft Products with J Jill Acquisition LLC | No objection |
| 837 | | IDB-SUB00608 | IDB-SUB00623 | Rimini Street Support Services Agreement for PeopleSoft Products with Inter American Development Bank | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 55 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 838 | | KEYNOTE-SUB00001 | KEYNOTE-SUB00017 | Rimini Street Support Services Agreement for Siebel Systems Products with Keynote Systems, Inc. | No objection |
| 839 | | RSI00004905 | RSI00004917 | Rimini Street Support Services Agreement for PeopleSoft Products with Simon Property Group LP | No objection |
| 840 | | MEADWESTVACO-SUB02985 | MEADWESTVACO-SUB03002 | Rimini Street Support Services Agreement for JD Edwards Products with MeadWestvaco Corporation | No objection |
| 841 | | RSI00005545 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD | No objection |
| 842 | | RSI00005527 | RSI00005539 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Huntsville, Alabama | No objection |
| 843 | | RSI00005500 | RSI00005516 | Rimini Street Support Services Agreement for JD Edwards Products with ThyssenKrupp Elevator Company | No objection |
| 844 | | RSI00005486 | RSI00005498 | Rimini Street Support Services Agreement for PeopleSoft Products with Haworth, Inc. | No objection |
| 845 | | RSI00005470 | RSI00005484 | Rimini Street Support Services Agreement for Siebel Systems Products with Novell, Inc. | No objection |
| 846 | | RSI00005455 | RSI00005469 | Rimini Street Support Services Agreement for PeopleSoft Products with ASTAR Air Cargo, Inc. | No objection |
| 847 | | RSI00005040 | RSI00005051 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Mesa, AZ | No objection |
| 848 | | MLC-SR00006 | MLC-SR00018 | Rimini Street Support Services Agreement for PeopleSoft Products with McClennan County, TX | No objection |
| 849 | | RSI00005067 | RSI00005080 | Rimini Street Support Services Agreement for JD Edwards Products with TBC Corp. | No objection |
| 850 | | KUB-SR08202 | KUB-SR08209 | Agreement for PeopleSoft HRMS Software Support Services between Rimini Street and Knoxville Utilities Board | No objection |
| 851 | | CONVERGYS-SUB00860 | CONVERGYS-SUB00877 | Rimini Street Support Services Agreement for PeopleSoft Products with Convergys Corporation | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 852 | | RSI00005171 | RSI00005194 | Rimini Street Support Services Agreement for PeopleSoft Products with Oakland County, Michigan, a Municipal and Constitutional Corporation | No objection |
| 853 | | RSI00005154 | RSI00005167 | Rimini Street Support Services Agreement for JD Edwards Products with K&W Cafeterias, Inc. | No objection |
| 854 | | RSI00005138 | RSI00005153 | Rimini Street Support Services Agreement for PeopleSoft Products with Union Pacific Railroad Company | No objection |
| 855 | | RSI00005124 | RSI00005136 | Rimini Street Support Services Agreement for Oracle PeopleSoft HRMS Releases with Bear Stearns and Co. Inc. | No objection |
| 856 | | RSI00087236 | RSI00087249 | Rimini Street Oracle Support Maintenance Statme of Work (under the Master Services Agreement re PeopleSoft Products) with NEC Corporation America | No objection |
| 857 | | MZBERGER-SUB00026 | MZBERGER-SUB00042 | Rimini Street Support Services Agreement for JD Edwards Products with M Z Berger and Company | No objection |
| 858 | | RSI00183723 | RSI00183736 | Rimini Street Support Services Agreement for PeopleSoft Products with Virginia Farm Bureau | No objection |
| 859 | | RSI00086758 | RSI00086768 | Rimini Street Statement of Work for ING North America Insurance Corporation (under Master Service Agreement for PeopleSoft Products) | No objection |
| 860 | | RSI00182888 | RSI00182903 | Service Agreement between Rimini Street and Galileo International | No objection |
| 861 | | RSI00182936 | RSI00182951 | Rimini Street Support Services Agreement for PeopleSoft Products with Acushnet Company | No objection |
| 862 | | RSI00183038 | RSI00183054 | Rimini Street Support Services Agreement for Siebel Systems Products with Virgin Mobile USA, LLC | No objection |
| 863 | | RSI00183073 | RSI00183084 | Rimini Street Support Services Agreement for Siebel Systems Products with LC Growth, LLC | No objection |
| 864 | | RSI00183088 | RSI00183103 | Rimini Street Support Services Agreement for PeopleSoft Products with Overwaitea Food Group Limited Partnership | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 865 | | RSI00183148 | RSI00183163 | Rimini Street Support Services Agreement for PeopleSoft Products with Hastings Entertainment | No objection |
| 866 | | RSI00183198 | RSI00183217 | Rimini Street Support Services Agreement for PeopleSoft Products with Heald College, LLC | No objection |
| 867 | | RSI00183218 | RSI00183230 | Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. | No objection |
| 868 | | RSI00183231 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation | No objection |
| 869 | | RSI00182736 | RSI00182737 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System | No objection |
| 870 | | RSI00183704 | RSI00183722 | Master Services Agreement between FileNet Corporation and Rimini Street for Siebel Systems Products | No objection |
| 871 | | RSI00182695 | RSI00182707 | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh | No objection |
| 872 | | RSI00183758 | RSI00183772 | Rimini Street Support Services Agreement for Siebel Systems Products with Sam Houston Electric Cooperative | No objection |
| 873 | | RSI00183808 | RSI00183821 | Rimini Street Support Services Agreement for PeopleSoft Products with Ross Dress For Less, Inc. | No objection |
| 874 | | RSI00183830 | RSI00183843 | Rimini Street Support Services Agreement for PeopleSoft Products with Ontario Lottery and Gaming Corporation | No objection |
| 875 | | RSI00183867 | RSI00183880 | Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. | No objection |
| 876 | | RSI00183885 | RSI00183904 | Services Agreement between Rimini Street and McKee Foods Corporation for PeopleSoft Products | No objection |
| 877 | | RSI00183910 | RSI00183928 | Rimini Street Support Services Agreement for PeopleSoft Products with PepsiAmericas, Inc. | No objection |
| 878 | | RSI00183945 | RSI00183958 | Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 879 | | RSI00183962 | RSI00183975 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcon Laboratories, Inc. | No objection |
| 880 | | RSI00002240 | RSI00002254 | Rimini Street Support Services Agreement for PeopleSoft Products with Weyerhaeuser  Company NR | No objection |
| 881 | | RSI00184016 | RSI00184018 | Client schedule PS-005 Purchase Order between Rimini Street and USInternetworking, Inc. (USi) | No objection |
| 882 | | RSI00184062 | RSI00184074 | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh | No objection |
| 883 | | RSI00183679 | RSI00183693 | Rimini Street Support Services Agreement for Siebel Systems Products with Ventyx, Inc. | No objection |
| 884 | | RSI00087581 | RSI00087594 | Amendment #1 with Rimini Street to Suppy Application Support Services and For PeopleSoft Application with City of Norfolk, Virginia | No objection |
| 885 | | RSI00000766 | RSI00000781 | Rimini Street Support Services Agreement for Siebel Systems Products with The Ryland Group, Inc. | No objection |
| 886 | | RSI00000782 | RSI00000795 | Rimini Street Support Services Agreement for PeopleSoft Products with Big Lots Stores, Inc. | No objection |
| 887 | | RSI00085992 | RSI00086006 | Rimini Street Support Services Agreement for JD Edwards Products with City of Rochester Hills | No objection |
| 888 | | RSI00086444 | RSI00086451 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent (partial document) | No objection |
| 889 | | RSI00086452 | RSI00086474 | Master Services Agreement between Rimini Street and HRB Tax Group, INc. | No objection |
| 890 | | RSI00086683 | RSI00086701 | Rimini Street Support Services Agreement for PeopleSoft Products with Aleut  Management  Services,  LLC | No objection |
| 891 | | CONVERGYS-SUB00837 | CONVERGYS-SUB00853 | Rimini Street Support Services Agreement for Siebel Systems Products with Convergys  Corporation | No objection |
| 892 | | RSI00087061 | RSI00087073 | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County IT | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 893 | | RSI00004712 | RSI00004726 | Rimini Street Support Services Agreement for PeopleSoft Products with ConAgra Foods Inc. | No objection |
| 894 | | RSI00087250 | RSI00087336 | Master Support Service Agreement between Rimini Street and Deitsche Post IT Services GMBh | No objection |
| 895 | | RSI00087337 | RSI00087350 | Statement of Work for Rimini Street Support Services Agreement for PeopleSoft Products with HRB Tax Group, Inc. | No objection |
| 896 | | RSI00182808 | RSI00182813 | Schedule #5 to the Alliance Partnership and Support Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | No objection |
| 897 | | RSI00087508 | RSI00087521 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent | No objection |
| 898 | | RSI00000739 | RSI00000765 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | No objection |
| 899 | | RSI00182360 | RSI00182371 | Rimini Street Support Services Agreement for PeopleSoft Products with WPS Resources Corporation | No objection |
| 900 | | RSI00182384 | RSI00182397 | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College | No objection |
| 901 | | RSI00182407 | RSI00182420 | Rimini Street Support Services Agreement for Siebel Systems Products with Medical Protective, Inc. | No objection |
| 902 | | RSI00182439 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing, Inc. | No objection |
| 903 | | RSI00182462 | RSI00182474 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Michigan Education Special Services Association (MESSA) | No objection |
| 904 | | RSI00182503 | | Client Schedule Extension re Purchase Order re Rimini Street Support Services Agreement for PeopleSoft Products with USInternetworking (USi) | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 905 | | RSI00182515 | RSI00182526 | Rimini Street Support Services Agreement for PeopleSoft Products with PetSmart, Inc. | No objection |
| 906 | | RSI00182529 | RSI00182543 | Rimini Street Support Services Agreement for PeopleSoft Products with Medtron Sfotware Intellegence Corporation | No objection |
| 907 | | RSI00182563 | RSI00182579 | Rimini Street Support Services Agreement for Siebel Systems Products with Ubid Holding, Inc. | No objection |
| 908 | | RSI00182584 | RSI00182601 | Rimini Street Support Services Agreement for Siebel Systems Products with PepsiCo, Inc. | No objection |
| 909 | | RSI00182617 | RSI00182630 | Rimini Street Support Services Agreement for PeopleSoft Products with NCL, Ltd. | No objection |
| 910 | | RSI00087365 | RSI00087379 | Rimini Street Support Services Agreement for PeopleSoft Products with Novell, Inc. | No objection |
| 911 | | RSI00003254 | RSI00003269 | Rimini Street Support Services Agreement for PeopleSoft Products with Mosaic | No objection |
| 912 | | RSI00003036 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC | No objection |
| 913 | | RSI00003039 | RSI00003052 | Rimini Street Support Services Agreement for Siebel Systems Products with Erdman Company | No objection |
| 914 | | RSI00003061 | RSI00003075 | Rimini Street Support Services Agreement for PeopleSoft Products with Suncor Energy Services Inc. | No objection |
| 915 | | RSI00003100 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. | No objection |
| 916 | | RSI00003101 | RSI00003112 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boies, Iowa | No objection |
| 917 | | RSI00003113 | RSI00003129 | Rimini Street Support Services Agreement for PeopleSoft Products with JB Hunt Transport, Inc. | No objection |
| 918 | | RSI00003137 | RSI00003150 | Rimini Street Support Services Agreement for PeopleSoft Products with Roman Catholic Diocese Of  Providence | No objection |
| 919 | | RSI00003170 | RSI00003185 | Rimini Street Support Services Agreement for Siebel Systems Products with Republic Mortgage Insurance Company | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 920 | | RSI00003186 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hydro One Networks, Inc. | No objection |
| 921 | | RSI00003188 | RSI00003203 | Rimini Street Support Services Agreement for JD Edwards Products with Argent Management, LLC | No objection |
| 922 | | RSI00004740 | RSI00004742 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | No objection |
| 923 | | RSI00003231 | RSI00003251 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Mutual of Omaha Insurance Company | No objection |
| 924 | | RSI00002998 | RSI00002999 | Amendment #1 to the Rimini Street Support Services Agreement for Human Resources Management Systems with Koch Business Solutions, Inc. | No objection |
| 925 | | RSI00003287 | RSI00003294 | Master Services Agreement Client Schedule #2 between Rimini Street and Summit Technology Inc. | No objection |
| 926 | | ADPT-SUB001036 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC | No objection |
| 927 | | RSI00003668 | | Amendment #1 to the Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company | No objection |
| 928 | | RSI00003669 | RSI00003682 | Rimini Street Support Services Agreement for JD Edwards Products with Warner/Chappell Music, Inc. | No objection |
| 929 | | RSI00003683 | RSI00003697 | Rimini Street Support Services Agreement for JD Edwards Products with Awana Clubs International | No objection |
| 930 | | RSI00003700 | RSI00003713 | Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. | No objection |
| 931 | | RSI00003715 | RSI00003728 | Rimini Street Support Services Agreement for JD Edwards Products with Incline Village General Improvement District | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 932 | | RSI00003731 | RSI00003743 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Phillips Plastics Corporation | No objection |
| 933 | | RSI00003744 | RSI00003764 | Rimini Street Support Services Agreement for JD Edwards Products with Scholastic, Inc. | No objection |
| 934 | | RSI00003765 | RSI00003779 | Rimini Street Support Services Agreement for JD Edwards Products with Evergreen Packaging, Inc. | No objection |
| 935 | | RSI00003786 | | Email from Risaliti to M Bingham at Rimini Street re Yavapai College cancellation of contract and termination notice | No objection |
| 936 | | RSI00003223 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources Corp | No objection |
| 937 | | RSI00002831 | RSI00002841 | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Inc. | No objection |
| 938 | | RSI00002260 | RSI00002273 | Rimini Street Support Services Agreement for PeopleSoft Products with Santa Fe Natural Tobacco Company | No objection |
| 939 | | RSI00002286 | RSI00002301 | Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corp. | No objection |
| 940 | | RSI00002302 | RSI00002315 | Rimini Street Support Services Agreement for JD Edwards Products with NMTC aka Matco Tools | No objection |
| 941 | | RSI00002326 | RSI00002341 | Rimini Street Support Services Agreement for Siebel Systems Products with Omnicell, Inc. | No objection |
| 942 | | RSI00002342 | RSI00002352 | Agreement between the City of Norfolk, Virginia and Rimini Street for information technology support services | No objection |
| 943 | | RSI00002636 | RSI00002649 | Rimini Street Support Services Agreement for PeopleSoft Products with Delta Dental Plan of Michigan, Inc. | No objection |
| 944 | | RSI00002683 | RSI00002696 | Rimini Street Support Services Agreement for PeopleSoft Products with Cowlitz County, Washington | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 945 | | RSI00002703 | RSI00002728 | Rimini Street Support Services Agreement for JD Edwards Products with Blockbuster Canada, Co. and Blockbuster Entertainment Ltd | No objection |
| 946 | | RSI00002729 | RSI00002743 | Rimini Street Support Services Agreement for PeopleSoft Products with PETCO Animal Supplies Stores, Inc. | No objection |
| 947 | | RSI00002746 | | Addendum #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with City of Des Moines, Iowa | No objection |
| 948 | | RSI00002747 | RSI00002759 | Rimini Street Support Services Agreement for JD Edwards Products with Giant Cement Holding, Inc. | No objection |
| 949 | | RSI00003020 | RSI00003035 | Rimini Street Support Services Agreement for JD Edwards Products with CertainTeed Gypsum North American Services, Inc. | No objection |
| 950 | | RSI00002782 | RSI00002799 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boise, Idaho | No objection |
| 951 | | RSI00003000 | RSI00003014 | Rimini Street Support Services Agreement for PeopleSoft Products with MeadWestvaco Corporation | No objection |
| 952 | | RSI00002842 | RSI00002869 | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Board of Public Utilities | No objection |
| 953 | | RSI00002872 | RSI00002894 | Rimini Street Support Services Agreement for Siebel Systems Products with Internet  Brands, Inc. | No objection |
| 954 | | RSI00002900 | RSI00002913 | Rimini Street Support Services Agreement for JD Edwards Products with First Service Networks, Inc. | No objection |
| 955 | | RSI00002914 | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with | No objection |
| 956 | | RSI00002915 | RSI00002927 | Rimini Street Support Services Agreement for PeopleSoft Products with Spokane County, Washington | No objection |
| 957 | | RSI00002928 | RSI00002944 | Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company Ltd. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 958 | | RSI00002945 | RSI00002959 | Rimini Street Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance Company | No objection |
| 959 | | RSI00002962 | RSI00002968 | Rimini Street PeopleSoft Application Support Service Agreement with Knoxville Utilities Board, by the City of Knoxville | No objection |
| 960 | | RSI00002970 | RSI00002982 | Rimini Street Support Services Agreement for PeopleSoft Products with Correctional Medical Services, Inc.; Rimini Street Support Services Agreement for PeopleSoft Products with | No objection |
| 961 | | RSI00002983 | RSI00002997 | Rimini Street Support Services Agreement for PeopleSoft Products with Vanderbilt University | No objection |
| 962 | | RSI00003829 | RSI00003844 | Rimini Street Support Services Agreement for PeopleSoft Products with American Media Operations, Inc. | No objection |
| 963 | | RSI00002765 | RSI00002780 | Rimini Street Support Services Agreement for PeopleSoft Products with VITAS Hospices Services, LLC | No objection |
| 964 | | ALPSAUTO-SUB00329 | ALPSAUTO-SUB00345 | Rimini Street Support Services Agreement for JD Edwards Products with Alps Electric North America | No objection |
| 965 | | RSI00003787 | RSI00003805 | Rimini Street Support Services Agreement for PeopleSoft Products with Norstan Communications, Inc. | No objection |
| 966 | | RSI00004496 | RSI00004515 | Rimini Street Support Services Agreement for Siebel Systems Products with XO Communications Services, Inc. | No objection |
| 967 | | RSI00004556 | RSI00004569 | Rimini Street Support Services Agreement for PeopleSoft Products with El Camino Hospital | No objection |
| 968 | | RSI00004570 | RSI00004585 | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis HeatthCare Systems | No objection |
| 969 | | RSI00004590 | RSI00004593 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Deutsche Past IT Services GmbH | No objection |
| 970 | | RSI00004594 | RSI00004609 | Rimini Street Support Services Agreement for PeopleSoft Products with Steak n Shake Company | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 971 | | RSI00004619 | RSI00004632 | Rimini Street Support Services Agreement for JD Edwards Products with Vornado  Realty  Trust | No objection |
| 972 | | RSI00004647 | RSI00004660 | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Power & Light Company | No objection |
| 973 | | RSI00004661 | RSI00004680 | Rimini Street Support Services Agreement for PeopleSoft Products with American Century Services, LLC | No objection |
| 974 | | RSI00004681 | RSI00004694 | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | No objection |
| 975 | | ADPT-SUB003137 | ADPT-SUB003150 | Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC | No objection |
| 976 | | RSI00004461 | RSI00004475 | Rimini Street Support Services Agreement for Siebel Systems Products with Electric Insurance Company | No objection |
| 977 | | AGCO-SUB00222 | AGCO-SUB00248 | Rimini Street Support Services Agreement for JD Edwards Products with AGCO Corporation | No objection |
| 978 | | RSI00004437 | RSI00004452 | Rimini Street Support Services Agreement for PeopleSoft Products with Metro Vancouver | No objection |
| 979 | | AMERIGAS-SUB00021 | AMERIGAS-SUB00036 | Rimini Street Support Services Agreement for PeopleSoft Products with AmeriGas Propane LP | No objection |
| 980 | | RSI00004695 | RSI00004710 | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. | No objection |
| 981 | | RSI00184050 | RSI00184054 | Schedule #2 to the Alliance Partnership and Support Services Agreement between Rimini Street and USinternetworking, Inc. (USi) | No objection |
| 982 | | RSI00004729 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD | No objection |
| 983 | | RSI00184093 | RSI00184105 | Rimini Street Support Services Agreement for PeopleSoft Products with QuadGraphics, Inc. | No objection |
| 984 | | RSI00004748 | RSI00004761 | Rimini Street Support Services Agreement for PeopleSoft Products with Maricopa County Arizona | No objection |
| 985 | | RSI00004762 | RSI00004777 | Rimini Street Support Services Agreement for PeopleSoft Products with JBS USA, LLC | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 986 | | BCBSKC-SUB09213 | BCBSKC-SUB09214 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City | No objection |
| 987 | | BCBSKC-SUB10213 | BCBSKC-SUB10230 | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City | No objection |
| 988 | | BRANDES-SUB05050 | | Amendment #2 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP | No objection |
| 989 | | CODM-SR00209 | CODM-SR00213 | Contract by and between the City of Des Moines, Iowa and Rimini Street, Inc. for PeopleSoft Software Maintenance and Support Services | No objection |
| 990 | | AGCO-SUB00134 | AGCO-SUB00149 | Rimini Street Support Services Agreement for PeopleSoft Products with AGCO Corporation | No objection |
| 991 | | RSI00004352 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Dofasco, Inc. | No objection |
| 992 | | CANSON-SUB00300 | CANSON-SUB00313 | Rimini Street Support Services Agreement for JD Edwards Products with Canson, Inc. | No objection |
| 993 | | RSI00003846 | RSI00003859 | Rimini Street Support Services Agreement for JD Edwards Products with RS&I, Inc. | No objection |
| 994 | | RSI00003879 | RSI00003893 | Rimini Street Support Services Agreement for PeopleSoft Products with New York State Urban Development Corporation DBA Empire State Development Corp | No objection |
| 995 | | RSI00003896 | RSI00003897 | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. | No objection |
| 996 | | RSI00003899 | RSI00003918 | Rimini Street Support Services Agreement for PeopleSoft Products with Markel Corporation | No objection |
| 997 | | RSI00003921 | RSI00003930 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products City of Mesa, Arizona | No objection |
| 998 | | RSI00003931 | RSI00003945 | Rimini Street Support Services Agreement for Siebel Systems Products with NSB Retail Solutions Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 999 | | RSI00004193 | RSI00004206 | Rimini Street Support Services Agreement for Siebel Systems Products with Harlequin Enterprises Limited | No objection |
| 1000 | | RSI00004300 | RSI00004303 | Schedule #4 to the Alliance Partnership and Support Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | No objection |
| 1001 | | RSI00004305 | RSI00004320 | Rimini Street Support Services Agreement for JD Edwards Products with Reflexite Corporation | No objection |
| 1002 | | RSI00004321 | RSI00004322 | Amendment #1 Change Order of Contract 0025200 between Rimini Street and the County of Oakland, Michigan | No objection |
| 1003 | | RSI00004476 | RSI00004495 | Rimini Street Support Services Agreement for PeopleSoft Products with National Grid USA Service Company, Inc. | No objection |
| 1004 | | RSI00004337 | RSI00004350 | Rimini Street Support Services Agreement for JD Edwards Products with The Foreign Candy Company, Inc. | No objection |
| 1005 | | RSI00003808 | RSI00003824 | Rimini Street Support Services Agreement for Siebel Systems Products with Wells Real Estate Funds, Inc. | No objection |
| 1006 | | RSI00004353 | RSI00004366 | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System | No objection |
| 1007 | | RSI00004353 | RSI00004366 | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System | No objection |
| 1008 | | RSI00004367 | | Amendment #3 to the aRimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP | No objection |
| 1009 | | RSI00004368 | RSI00004383 | Rimini Street Support Services Agreement for JD Edwards Products with PSS World Medical, Inc. | No objection |
| 1010 | | RSI00004386 | RSI00004401 | Rimini Street Support Services Agreement for PeopleSoft Products with Winn Dixie Stores, Inc. | No objection |
| 1011 | | RSI00004402 | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with St Barnabas Health Care System | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 68 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1012 | | RSI00004403 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. | No objection |
| 1013 | | RSI00004404 | RSI00004417 | Rimini Street Support Services Agreement for PeopleSoft Products with drugstore.com inc. | No objection |
| 1014 | | RSI00004420 | RSI00004432 | Rimini Street Support Services Agreement for PeopleSoft Products with Yavapai College | No objection |
| 1015 | | RSI00004434 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College | No objection |
| 1016 | | RSI00004435 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College | No objection |
| 1017 | | RSI00004323 | RSI00004325 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Oakland County, Michigan | No objection |
| 1018 | | RSI00003602 | RSI00003616 | Rimini Street Support Services Agreement for JD Edwards Products with FAPS, Inc. | No objection |
| 1019 | | RSI00003305 | RSI00003311 | Client Schedule #1 to the Master Services Agreement for PeopleSoft Products between Rimini Street and Summit Technology Inc. | No objection |
| 1020 | | RSI00003329 | RSI00003343 | Rimini Street Support Services Agreement for PeopleSoft Products with Dick's Sporting Goods | No objection |
| 1021 | | RSI000003357 | RSI000003377 | Rimini Street Support Services Agreement for PeopleSoft Products with Easter Seals New Hampshire, Inc. | No objection |
| 1022 | | RSI00003378 | RSI00003391 | Rimini Street Support Services Agreement for PeopleSoft Products with St. Luke's Cornwall Hospital | No objection |
| 1023 | | RSI00003400 | RSI00003415 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | No objection |
| 1024 | | RSI00003456 | RSI00003469 | Rimini Street Support Services Agreement for PeopleSoft Products with Dave and Buster's, Inc. | No objection |
| 1025 | | RSI00003471 | RSI00003485 | Rimini Street Support Services Agreement for PeopleSoft Products with A O Smith Corporation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1026 | | RSI00003487 | RSI00003499 | Rimini Street Support Services Agreement for PeopleSoft Products with Petroleum GeoServices ASA | No objection |
| 1027 | | RSI00003500 | RSI00003517 | Statement of Work (SOW) between YUM Restaurant Services Group, Inc. (Brands) and Rimini Street | No objection |
| 1028 | | RSI00003518 | RSI00003533 | Rimini Street Support Services Agreement for PeopleSoft Products with Richardson Electronics, Ltd | No objection |
| 1029 | | RSI00005245 | RSI00005260 | Rimini Street Support Services Agreement for JD Edwards Products with Liz Claibome, Inc. | No objection |
| 1030 | | RSI00003552 | RSI00003566 | Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation | No objection |
| 1031 | | RSI00002569 | RSI00002583 | Rimini Street Support Services Agreement for Siebel Systems Products with TransCore Commerical Services, Inc. | No objection |
| 1032 | | RSI00003617 | RSI00003639 | Rimini Street Support Services Agreement for PeopleSoft Products with Detroit Public Schools | No objection |
| 1033 | | RSI00003640 | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | No objection |
| 1034 | | RSI00003641 | RSI00003655 | Rimini Street Support Services Agreement for PeopleSoft Products with Fundamental Administrative Services, LLC | No objection |
| 1035 | | RSI00003947 | | Amendment #2 to the Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. | No objection |
| 1036 | | RSI00004091 | RSI00004103 | Rimini Street Support Services Agreement for JD Edwards Products with Cook Communications Ministries dba David C. Cook | No objection |
| 1037 | | RSI00004106 | RSI00004118 | Rimini Street Support Services Agreement for JD Edwards Products with Wiley Metal Fabricating, Inc. | No objection |
| 1038 | | RSI00004120 | RSI00004133 | Rimini Street Support Services Agreement for Siebel Systems Products with Doble Engineering Company | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1039 | | RSI00004135 | RSI00004148 | Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investement Partners, | No objection |
| 1040 | | RSI00004167 | RSI00004177 | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Learning, Inc. | No objection |
| 1041 | | RSI00005195 | RSI00005208 | Rimini Street Support Services Agreement for PeopleSoft Products with Dynamics Research Corporation | No objection |
| 1042 | | RSI00005212 | RSI00005222 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | No objection |
| 1043 | | RSI00001359 | RSI00001371 | Rimini Street Support Services Agreement for PeopleSoft Products with Gregg Applicances Inc. | No objection |
| 1044 | | RSI00003537 | RSI00003550 | Rimini Street Support Services Agreement for JD Edwards Products with Wellman, Inc. | No objection |
| 1045 | | RSI00001639 | RSI00001653 | Rimini Street Support Services Agreement for PeopleSoft Products with Visteon Corporation | No objection |
| 1046 | | RSI00001376 | RSI00001391 | Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. | No objection |
| 1047 | | RSI00001414 | RSI00001428 | Rimini Street Support Services Agreement for PeopleSoft Products with Wendy's International, Inc. | No objection |
| 1048 | | RSI00184109 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. | No objection |
| 1049 | | RSI00001468 | RSI00001483 | Rimini Street Support Services Agreement for Siebel Systems Products with Intel Corporation | No objection |
| 1050 | | RSI00001484 | RSI00001497 | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica, Inc. | No objection |
| 1051 | | RSI00001514 | RSI00001530 | Rimini Street Support Services Agreement for JD Edwards Products with National Envelope Corporation | No objection |
| 1052 | | RSI00001531 | RSI00001544 | Rimini Street Support Services Agreement for PeopleSoft Products with Pillsbury Winthrop Shaw Pittman, LLP | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1053 | | RSI00001546 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Amica Mutual Insurance | No objection |
| 1054 | | RSI00001549 | RSI00001559 | Service Schedule #2 to the Master Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | No objection |
| 1055 | | RSI00001560 | RSI00001583 | Master Services Agreement between Rimini Street and ING North America Insurance Corporation | No objection |
| 1056 | | RSI00001584 | RSI00001597 | Rimini Street Support Services Agreement for PeopleSoft Products with Lone Star Business Solutions | No objection |
| 1057 | | RSI00003304 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems | No objection |
| 1058 | | RSI00001622 | RSI00001634 | Rimini Street Support Services Agreement for PeopleSoft Products with Cornell University | No objection |
| 1059 | | RSI00002619 | RSI00002630 | Rimini Street Support Services Agreement for PeopleSoft Products with Valassis Communications, Inc. | No objection |
| 1060 | | RSI00001655 | RSI00001686 | Master Services Agreement between Honeywell, International, Inc. and Rimini Street for PeopleSoft HR Support Services | No objection |
| 1061 | | RSI00002375 | RSI00002387 | Rimini Street Support Services Agreement for JD Edwards Products with Ermenegildo Zegna Co. | No objection |
| 1062 | | RSI00002409 | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation | No objection |
| 1063 | | RSI00002414 | RSI00002427 | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Diamond Growers | No objection |
| 1064 | | RSI00002439 | RSI00002454 | Statement of Work for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation [Support Services Agreement] | No objection |
| 1065 | | RSI00002454 | | Amendment #1 to the [Support] Services for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 72 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1066 | | RSI00002455 | RSI00002493 | Rimini Street Support Services Agreement for PeopleSoft Products with YRC Worldwide Technologies Inc. | No objection |
| 1067 | | RSI00002500 | RSI00002512 | Rimini Street Support Services Agreement for PeopleSoft Products with Municipal Employees Retirement Systems [MERS] | No objection |
| 1068 | | RSI00002514 | RSI00002528 | Rimini Street Support Services Agreement for PeopleSoft Products with Surgical Care Affiliates, LLC | No objection |
| 1069 | | RSI00002535 | RSI00002551 | Rimini Street Support Services Agreement for JD Edwards Products with Skyjack, Inc. | No objection |
| 1070 | | RSI00002552 | RSI00002567 | Rimini Street Support Services Agreement for PeopleSoft Products with Hitachi Global Storage Technologies, Inc. | No objection |
| 1071 | | RSI00005265 | RSI00005286 | Rimini Street Support Services Agreement for PeopleSoft Products with Bausch & Lomb Incorporated | No objection |
| 1072 | | RSI00001600 | RSI00001614 | Rimini Street Support Services Agreement for JD Edwards Products with Jackson Energy Authority | No objection |
| 1073 | | RSI06800798 | RSI06800816 | Rimini Street Support Services Agreement for PeopleSoft Products with AS America, Inc. | No objection |
| 1074 | | RSI00183458 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources | No objection |
| 1075 | | RSI00183478 | RSI00183481 | Client Schedule #1 to the Alliance Partnership and Support Services Agreement between Rimini Street and and USInternetworking, Inc. (USi) | No objection |
| 1076 | | RSI00183489 | RSI00183502 | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College | No objection |
| 1077 | | RSI00183503 | RSI00183536 | Rimini Street Support Services Agreement for Human Management Systems with Koch Business Solutions | No objection |
| 1078 | | RSI00183559 | RSI00183574 | Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 73 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1079 | | RSI00183584 | RSI00183581 | Client schedule PS-006 Purchase Order 16293 between Rimini Street and USInternetworking, Inc. (USi) | No objection |
| 1080 | | RSI00183636 | RSI00183651 | Rimini Street Support Services Agreement for PeopleSoft Products with ShopKo Stores Operating Co, LLC | No objection |
| 1081 | | RSI05947620 | RSI05947637 | Agreement for Software and Services Purchase between Rimini Street and the City of Overland Park, Kansas | No objection |
| 1082 | | RSI05947638 | RSI05947639 | Email from DidSync to David Potts at Rimini Street, Subject: City of Miami Beach, Bid For Mobile Applications Developers | No objection |
| 1083 | | RSI05947640 | RSI05947641 | Email from Chris Pickett to David Potts at Rimini Street, Subject: Re: Fw: Equity One - Oracle Quotes | No objection |
| 1084 | | RSI00005223 | RSI00005241 | Rimini Street Support Services Agreement for PeopleSoft Products with Dolby Laboratories, Inc. | No objection |
| 1085 | | RSI06532703 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | No objection |
| 1086 | | RSI00183353 | RSI00183366 | Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation | No objection |
| 1087 | | RSI06800851 | RSI06800865 | Rimini Street Support Services Agreement for JD Edwards Products with Cerro Flow Products, Inc. | No objection |
| 1088 | | RSI06800866 | RSI06800882 | Rimini Street Support Services Agreement for PeopleSoft Products with Cooper Tire & Rubber Company | No objection |
| 1089 | | RSI06800886 | RSI06800905 | Rimini Street Support Services Agreement for Siebel Systems Products with Experian Services Corp. | No objection |
| 1090 | | RSI06800906 | RSI06800922 | Rimini Street Support Services Agreement for PeopleSoft Products with National FFA Organization | No objection |
| 1091 | | RSI06800923 | RSI06800937 | Rimini Street Support Services Agreement for PeopleSoft Products with HM Operating, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1092 | | RSI06800938 | RSI06800953 | Rimini Street Support Services Agreement for JD Edwards Products with Hoover Materials Handling Group, Inc. | No objection |
| 1093 | | RSI06802720 | RSI06802735 | Rimini Street Support Services Agreement for PeopleSoft Products with Allied Systems Holdings, Inc. | No objection |
| 1094 | | RSI06802736 | RSI06802750 | Rimini Street Support Services Agreement for PeopleSoft Products with AT&T Services, Inc. | No objection |
| 1095 | | SEAHAWK-SUB00043 | SEAHAWK-SUB00061 | Rimini Street Support Services Agreement for JD Edwards Products with Seahawk Drilling, Inc. | No objection |
| 1096 | | SMURFIT-SUB00003 | SMURFIT-SUB00018 | Rimini Street Support Services Agreement for PeopleSoft Products with Smurfit Stone Container Corporation | No objection |
| 1097 | | WEATHERSHIELD-SUB00003 | WEATHERSHIELD-SUB00016 | Rimini Street Support Services Agreement for JD Edwards Products with Weather Shield Manufacturing, Inc. | No objection |
| 1098 | | NAVIGATORS-SUB00089 | NAVIGATORS-SUB00104 | Rimini Street Support Services Agreement for PeopleSoft Products with The Navigators | No objection |
| 1099 | | RSI05947642 | RSI05947648 | Oracle letter to Equity One Re expriation and renewal of technical support service contract 1927655 | No objection |
| 1100 | | RSI00005745 | RSI00005746 | Rimini Street letter re negotiation of Rimini Street Support Services Agreement for JD Edwards Products with Casella Waste Management | No objection |
| 1101 | | RSI00005287 | RSI00005300 | Rimini Street Support Services Agreement for Siebel Systems Products with Teleroute | No objection |
| 1102 | | RSI00005304 | RSI00005320 | Rimini Street Support Services Agreement for Siebel Systems Products with Harland  Clarke  Corporation | No objection |
| 1103 | | RSI00005321 | RSI00005335 | Rimini Street Support Services Agreement for JD Edwards Products with Conestoga Wood Specialties Corporation | No objection |
| 1104 | | RSI00005344 | RSI00005359 | Rimini Street Support Services Agreement for JD Edwards Products with Douglas County , WI | No objection |
| 1105 | | RSI00005385 | RSI00005400 | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1106 | | RSI00005401 | RSI00005416 | Rimini Street Support Services Agreement for PeopleSoft Products with Remy International, Inc. | No objection |
| 1107 | | RSI00005434 | RSI00005447 | Rimini Street Response to Request for Proposal Auguat 25, 2006 Appendix A: Rimini Street Support Services Agreement for PeopleSoft Products with City of Flint, Michigan | 401; 403 |
| 1108 | | RSI00005548 | RSI00005563 | Rimini Street Support Services Agreement for PeopleSoft Products with East Bay Municipal Utilities District [EBMUD] | No objection |
| 1109 | | RSI00005585 | RSI00005598 | Rimini Street Support Services Agreement for JD Edwards Products with American Golf Corporation | No objection |
| 1110 | | RSI00005599 | RSI00005612 | Rimini Street Support Services Agreement for JD Edwards Products with Aspen Ski Company | No objection |
| 1111 | | RSI00005667 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corporation | No objection |
| 1112 | | RSI00183429 | RSI00183442 | Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing | No objection |
| 1113 | | RSI00005717 | RSI00005730 | Rimini Street Support Services Agreement for PeopleSoft Products with DecoPac, Inc. | No objection |
| 1114 | | RSI00183367 | RSI00183379 | Rimini Street Support Services Agreement for PeopleSoft Products with Terra Industries, Inc. | No objection |
| 1115 | | RSI00005747 | RSI00005760 | Rimini Street Support Services Agreement for PeopleSoft Products with PDI, Inc. | No objection |
| 1116 | | RSI00005764 | RSI00005770 | Rimini Street customer support sign-up webpages and HCM Architecture Questionnaire and Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with St. Barnabas Healthcare System | No objection |
| 1117 | | RSI00005771 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Human Resources Management Systems [HRMS] Products with Koch Business Solutions | No objection |
| 1118 | | RSI00005772 | RSI00005787 | Rimini Street Support Services Agreement for PeopleSoft Products with Young America, MN | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 76 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1119 | | RSI00005790 | RSI00005803 | Rimini Street Support Services Agreement for JD Edwards Products with Fintube Technologies, Inc. | No objection |
| 1120 | | RSI00005808 | RSI00005821 | Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. | No objection |
| 1121 | | RSI00053645 | RSI00053660 | Rimini Street Support Services Agreement for Siebel Systems Products with SAVVIS Communications Corporation | No objection |
| 1122 | | RSI00085458 | RSI00085473 | Rimini Street Support Services Agreement for JD Edwards Products with ACM Technologies, Inc. | No objection |
| 1123 | | RSI00085517 | RSI00085534 | Agreement for Software and Services Purchase by City of Overland Park, Kansas with Rimini Street | No objection |
| 1124 | | RSI00085978 | RSI00085991 | Rimini Street Support Services Agreement for PeopleSoft Products with BI, a trade name for Schoeneckers, Inc. | No objection |
| 1125 | | RSI00183270 | RSI00183281 | Rimini Street Master Support Services Agreement for Siebel Systems Products with Restoration Hardware, Inc. | No objection |
| 1126 | | RSI00001454 | RSI00001466 | Rimini Street Support Services Agreement for JD Edwards Products with Laticrete International Inc. | No objection |
| 1127 | | RSI00005702 | RSI00005713 | Rimini Street Support Services Agreement for JD Edwards Products with Corporacion Uniland, SA | No objection |
| 1128 | | RSI06802314 | RSI06802331 | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with Louisville/Jefferson County Metro Government | No objection |
| 1129 | | RSI00001729 | RSI00001747 | Rimini Street Support Services Agreement for PeopleSoft Products with Dobbs Temporary Services, Inc. d/ba Pro Staff Personnel Services Digital People and Hunter Hamilton Professional Resources | No objection |
| 1130 | | RSI06801336 | RSI06801351 | Rimini Street Support Services Agreement for PeopleSoft Products with Kichler Lighting | No objection |
| 1131 | | RSI06801352 | RSI06801370 | Rimini Street Support Services Agreement for PeopleSoft Products with Piggly Wiggly Carolina Company, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1132 | | RSI06801371 | RSI06801387 | Rimini Street Support Services Agreement for JD Edwards Products with Pitney Bowes Inc. | No objection |
| 1133 | | RSI06801388 | RSI06801408 | Rimini Street Support Services Agreement for Siebel Systems Products with Pitney Bowes Inc. | No objection |
| 1134 | | RSI06801426 | RSI06801440 | Rimini Street Support Services Agreement for PeopleSoft Products with Tribune Company | No objection |
| 1135 | | RSI06801457 | RSI06801471 | Rimini Street Support Services Agreement for PeopleSoft Products with MaineGeneral Health | No objection |
| 1136 | | RSI06801539 | RSI06801556 | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with National Grid USA Service Company, Inc. | No objection |
| 1137 | | RSI06801575 | RSI06801588 | Rimini Street Tax and Regulatory Support Services Agreement for PeopleSoft Products with Express, LLC | No objection |
| 1138 | | RSI06802238 | RSI06802256 | Rimini Street Support Services Agreement for Siebel Systems Products with American Power Conversion Corporation | No objection |
| 1139 | | RSI06802257 | RSI06802277 | Rimini Street Support Services Agreement for JD Edwards Products with Cardinal Health, Inc. | No objection |
| 1140 | | RSI06801195 | RSI06801208 | Rimini Street Support Services Agreement for JD Edwards Products with Access Intelligence, LLC | No objection |
| 1141 | | RSI06802298 | RSI06802313 | Rimini Street Support Services Agreement for Siebel Systems Products with Ceridian Corporation | No objection |
| 1142 | | RSI00001051 | RSI00001065 | Rimini Street Support Services Agreement for PeopleSoft Products with Clear Channel Management Services LP | No objection |
| 1143 | | RSI06802332 | RSI06802348 | Rimini Street Support Services Agreement for PeopleSoft Products with Louisville/Jefferson County Metro Government | No objection |
| 1144 | | RSI06802349 | RSI06802353 | Amendment #2 to the Services Agreement between Rimini Street and Deutsche Post IT Services GmbH | No objection |
| 1145 | | RSI06802369 | RSI06802354 | Rimini Street Support Services Agreement for PeopleSoft Products with Educate, Inc. | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1146 | | RSI00001687 | RSI00001700 | Rimini Street Support Services Agreement for PeopleSoft Products with Canon Development Americas, Inc. | No objection |
| 1147 | | RSI00001701 | RSI00001717 | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. | No objection |
| 1148 | | RSI00001484 | RSI00001497 | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica Corporation | No objection |
| 1149 | | RSI01033178 | RSI01033196 | Rimini Street Support Services Agreement for Siebel Systems Products with Irish Life & Permanent plc | No objection |
| 1150 | | RSI00001338 | RSI00001355 | Rimini Street Support Services Agreement for PeopleSoft Products with Siemens Medical Solutions USA, Inc. | No objection |
| 1151 | | RSI00184128 | RSI00184142 | Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | No objection |
| 1152 | | RSI01936850 | RSI01936869 | Rimini Street Support Services Agreement for PeopleSoft Products with Allianz of America Corporation | No objection |
| 1153 | | RSI00001778 | RSI00001792 | Rimini Street Support Services Agreement for PeopleSoft Products with County of Kent, Michigan | No objection |
| 1154 | | RSI06802278 | RSI06802297 | Support Services Contract for PeopleSoft Products between Capital District Health Authority and Rimini Street | No objection |
| 1155 | | RSI00000892 | RSI00000904 | Rimini Street Support Services Agreement for PeopleSoft Products with CompuCom Systems, Inc. | No objection |
| 1156 | | RSI02233928 | RSI02233940 | Rimini Street Support Services Agreement for PeopleSoft Products with Ace Parking Management, Inc. | No objection |
| 1157 | | RSI03010266 | RSI03010279 | Rimini Street Support Services Agreement for PeopleSoft Products with Empire District Electric Company | No objection |
| 1158 | | RSI03047055 | RSI03047067 | Statement of Work #2 To The Master Services Agreement By and Between  FileNet Corporation and Contractor, Inc. Rimini Street; | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 79 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1159 | | RSI03065284 | RSI03065296 | Rimini Street Support Services Agreement for PeopleSoft Products with American Commercial Lines LLC | No objection |
| 1160 | | RSI05055642 | RSI05055644 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Limited Strores, LLC | No objection |
| 1161 | | RSI05055643 | RSI05055644 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with (unknown) | No objection |
| 1162 | | RSI05055644 | RSI05055646 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products and email from Parmelee to Berde RE: FW: Rimini Access Dale #4 re access Piggly Wiggly's VPN | No objection |
| 1163 | | RSI05055645 | RSI05055647 | Email from Parmelee to Berde Subject: Fw: Rimini Access Dale #4 and access Piggly Wiggly's VPN through our VM | 401; 403 |
| 1164 | | RSI05055647 | RSI05055649 | Screenshot and Email from Parmelee to Berde Subject: Fw: Rimini Access Dale #4 and access Piggly Wiggly's VPN through our VM | No objection |
| 1165 | | RSI05055648 | RSI05055650 | Email from Eade to Rob (Parmelee)  Subject: RE: Piggly Wiggly Remote Access Update | No objection |
| 1166 | | RSI00000820 | RSI00000850 | Rimini Street Response to Request for Proposal from City of Des Moines, Iowa for PeopleSoft Software Maintenance Services | 401; 403 |
| 1167 | | RSI06801288 | RSI06801300 | Rimini Street Support Services Agreement for PeopleSoft Products with Abilene Independent School District | No objection |
| 1168 | | RSI00000876 | RSI00000891 | Rimini Street Support Services Agreement for PeopleSoft Products with US Steel Canada  Inc. | No objection |
| 1169 | | RSI00001798 | RSI00001813 | Rimini Street Support Services Agreement for PeopleSoft Products with CCH Incorporated | No objection |
| 1170 | | RSI00000907 | RSI00000920 | Rimini Street Support Services Agreement for JD Edwards Products with HL Operating Corporation | No objection |
| 1171 | | RSI06800954 | RSI06800976 | Consulting Agreement between Health Shared Services BC and Rimini Street for PeopleSoft product support services | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1172 | | RSI06801009 | RSI06801023 | Rimini Street Support Services Agreement for PeopleSoft Products with La Madeleine de Corps, Inc. | No objection |
| 1173 | | RSI06801024 | RSI06801039 | Rimini Street Support Services Agreement for PeopleSoft Products with Matheson Trucking, Inc. | No objection |
| 1174 | | RSI06801040 | RSI06801061 | Rimini Street Support Services Agreement for PeopleSoft Products with Meskwaki Bingo Casino Hotel | No objection |
| 1175 | | RSI06801095 | RSI06801113 | Rimini Street Support Services Agreement for PeopleSoft Products with QuadraMed Affinity Corporation | No objection |
| 1176 | | RSI06801165 | RSI06801180 | Rimini Street Support Services Agreement for PeopleSoft Products with St. Lukes Hospital | No objection |
| 1177 | | RSI00000921 | RSI00000933 | Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC | No objection |
| 1178 | | RSI00000936 | RSI00000949 | Rimini Street Support Services Agreement for Siebel Systems Products with Amica Mutual Insurance Company | No objection |
| 1179 | | RSI00000950 | RSI00000997 | Master Agreement for Contract Services (for Siebel Products) between USi (USInternetworking, Inc.) and Rimini Street and Statement of Work | No objection |
| 1180 | | RSI00000998 | RSI00001017 | Rimini Street Support Services Agreement for JD Edwards Products with BJ Services Company, USA | No objection |
| 1181 | | RSI00000851 | RSI00000865 | Rimini Street Support Services Agreement for PeopleSoft Products with City Utilities of Springfield, Missouri | No objection |
| 1182 | | RSI00001168 | RSI00001180 | Rimini Street Support Services Agreement for PeopleSoft Products with Federated Service Company | No objection |
| 1183 | | RSI00001718 | RSI00001728 | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County, IIT | No objection |
| 1184 | | RSI00002103 | RSI00002119 | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis Healthcare | No objection |
| 1185 | | RSI00002120 | RSI00002133 | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1186 | | RSI00002134 | RSI00002149 | Rimini Street Support Services Agreement for JD Edwards Products with Johnson Outdoors, Inc. | No objection |
| 1187 | | RSI00002156 | RSI00002169 | Rimini Street Support Services Agreement for PeopleSoft Products with Brazoria County | No objection |
| 1188 | | RSI00002172 | RSI00002184 | Rimini Street Support Services Agreement for JD Edwards Products with Conwood Company | No objection |
| 1189 | | RSI00002186 | RSI00002202 | Rimini Street Support Services Agreement for PeopleSoft Products with Harry & David Operations, Inc. | No objection |
| 1190 | | RSI00002204 | RSI00002218 | Rimini Street Support Services Agreement for PeopleSoft Products with Fairchild Semiconductor Corporation | No objection |
| 1191 | | RSI00002224 | RSI00002239 | Rimini Street Support Services Agreement for PeopleSoft Products with Harkins Builders, Inc. | No objection |
| 1192 | | RSI00001069 | RSI00001085 | Rimini Street Support Services Agreement for PeopleSoft Products with Robert Half International Inc.;  Robert Half International, Inc. | No objection |
| 1193 | | RSI00001112 | RSI00001125 | Rimini Street Support Services Agreement for PeopleSoft Products with Olin Corporation | No objection |
| 1194 | | RSI00002056 | RSI00002070 | Rimini Street Support Services Agreement for PeopleSoft Products with Belvedere International, Inc. | No objection |
| 1195 | | RSI00001154 | RSI00001166 | Rimini Street Support Services Agreement for PeopleSoft Products with Black Box Corporation of Pennsylvania dba Black Box Network Services | No objection |
| 1196 | | RSI00002036 | RSI00002047 | Rimini Street Support Services Agreement for PeopleSoft Products with California Water Services Group | No objection |
| 1197 | | RSI00001195 | RSI00001198 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation | No objection |
| 1198 | | RSI00001199 | RSI00001213 | Rimini Street Support Services Agreement for PeopleSoft Products with Sybase, Inc. | No objection |
| 1199 | | RSI00001218 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1200 | | RSI00001220 | RSI00001231 | Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation | No objection |
| 1201 | | RSI00001232 | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. | No objection |
| 1202 | | RSI00001233 | RSI00001247 | Rimini Street Support Services Agreement for PeopleSoft Products with Dana Limited | No objection |
| 1203 | | RSI00001251 | | Amendment #1 to the Rimini Street Support Services Agreement for JD Edward Products with JALPAK International America, Inc. | No objection |
| 1204 | | RSI00001252 | RSI00001265 | Rimini Street Support Services Agreement for JD Edwards Products with Sunrise Medical, Inc. | No objection |
| 1205 | | RSI00001266 | RSI00001280 | Rimini Street Support Services Agreement for PeopleSoft Products with Lucas County, OH | No objection |
| 1206 | | RSI00001281 | RSI00001298 | Rimini Street Support Services Agreement for PeopleSoft Products with Ferrellgas, Inc. | No objection |
| 1207 | | RSI00001299 | RSI00001312 | Rimini Street Support Services Agreement for Siebel Systems Products with First Service Networks | No objection |
| 1208 | | RSI00001313 | RSI00001337 | Rimini Street Support Services Agreement for PeopleSoft Products with Gemologlcal institute of America | No objection |
| 1209 | | RSI00001138 | RSI00001151 | Rimini Street Support Services Agreement for JD Edwards Products with City of Medicine Hat, Canada | No objection |
| 1210 | | RSI06802618 | RSI06802633 | Rimini Street Support Services Agreement for PeopleSoft Products with Sager Electrical Supply Company | No objection |
| 1211 | | RSI06802385 | RSI06802405 | Rimini Street Support Services Agreement for JD Edwards Products with FKA Distributing Co d/b/a HOMEDICS, Inc. | No objection |
| 1212 | | RSI06802406 | RSI06802420 | Rimini Street Support Services Agreement for PeopleSoft Products with Kaweah Delta Health Care District | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1213 | | RSI06802428 | RSI06802461 | Services Contract between LCRA (Lower Colorado River Authority) and Rimini Street and Statement of Work (Support for PeopleSoft Products) | No objection |
| 1214 | | RSI06802462 | RSI06802477 | Rimini Street Support Services Agreement for PeopleSoft Products with Louisiana Community and Technical College System | No objection |
| 1215 | | RSI06802478 | RSI06802492 | Rimini Street Support Services Agreement for PeopleSoft Products with Lifeway Christian Resources | No objection |
| 1216 | | RSI06802493 | RSI06802508 | Rimini Street Support Services Agreement for JD Edwards Products with Maquet Cardiovascular LLC | No objection |
| 1217 | | RSI06802512 | RSI06802548 | Rimini Street Support Services Agreement for PeopleSoft Products with Medtronic, Inc. | No objection |
| 1218 | | RSI06802549 | RSI06802564 | Rimini Street Support Services Agreement for PeopleSoft Products with Okuma America Corporation | No objection |
| 1219 | | RSI06802565 | RSI06802581 | Rimini Street Support Services Agreement for Siebel Systems Products with PACCAR, Inc. | No objection |
| 1220 | | RSI00002088 | RSI00002100 | Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems, Inc. | No objection |
| 1221 | | RSI06802599 | RSI06802617 | Rimini Street Support Services Agreement for PeopleSoft Products with Rochester City School District | No objection |
| 1222 | | RSI06802370 | RSI06802384 | Rimini Street Support Services Agreement for Siebel Systems Products with EPCOR Utilities Inc. | No objection |
| 1223 | | RSI06802634 | RSI06802664 | Rimini Street Support Services Agreement for Siebel Systems Products with JS information Systems Limited | No objection |
| 1224 | | RSI06802649 | RSI06802666 | Rimini Street Support Services Agreement for PeopleSoft Products with Koosharem Corporation d/b/a The Select Family of Staffing Companies | No objection |
| 1225 | | RSI06802667 | RSI06802682 | Rimini Street Support Services Agreement for PeopleSoft Products with Shawnee Mission School District | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1226 | | RSI06802683 | RSI06802698 | Rimini Street Support Services Agreement for JD Edwards Products with Station Casinos | No objection |
| 1227 | | RSI06802699 | RSI06802716 | Rimini Street Support Services Agreement for PeopleSoft Products with Toys R Us - Delaware, Inc. (aka Toys "R" Us) | No objection |
| 1228 | | RSI00001814 | RSI00001828 | Rimini Street Support Services Agreement for JD Edwards Products with Gables Residential Trust | No objection |
| 1229 | | RSI00001829 | RSI00001839 | Rimini Street Support Services Agreement for Oracle PeopleSoft Financials Releases with Bear Stearns and Co., Inc. | No objection |
| 1230 | | RSI00001850 | RSI00001865 | Rimini Street Support Services Agreement for JD Edwards Products with Cemex Central S.A. de C.V. | No objection |
| 1231 | | RSI00001888 | RSI00001901 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario | No objection |
| 1232 | | RSI00001968 | RSI00001982 | Rimini Street Support Services Agreement for PeopleSoft Products with Security Benefit Corporation | No objection |
| 1233 | | RSI00001988 | RSI00002002 | Rimini Street Support Services Agreement for PeopleSoft Products with Harte Hanks Response Management Austin, Inc. | No objection |
| 1234 | | RSI00002004 | RSI00002029 | Contract for Professional Service between The Minicipality of Anchorage Alaska and Rimini Street (Support for PeopleSoft Products) and Response to Request for Proposal | No objection |
| 1235 | | RSI06802582 | RSI06802598 | Rimini Street Support Services Agreement for PeopleSoft Products with Pinnacle Health System | No objection |
| 1236 | | ACMTECH-SUB00246 | ACMTECH-SUB00247 | Email from Jamie Boyle to Ben Lin, Subject: RE: Rimini Street info | 802; 901 |
| 1237 | | RSI000013001 | | Rimini Street First-Round Investment Funding Opportunity Summary | No objection |
| 1238 | | ASP_000517 | ASP_000531 | Rimini Street Financial Statement for the Years ending December 31, 2008 and 2007 with independent auditor's report prepared by BBR | No objection |
| 1239 | | ASP_000737 | ASP_000749 | Rimini Street Financial Statement for the Years ending December 31, 2007 and 2006 with independent auditor's report prepared by BBR | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 85 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1240 | | RSI03037567 | RSI03037643 | Full Scope Valuation Report of one share of common stock in Rimini Street by Armanino McKenna LLP to estimate the fair market value as of Dec. 31, 2009 | No objection |
| 1241 | | RSI00024720 | RSI00024748 | Rimini Street Company & Opportunity Overview presentation January 2007 | 901 |
| 1242 | | KCG-SUB01074 | KCG-SUB01097 | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2009 and 2008 and Independent Auditors' Report by BDO | No objection |
| 1243 | | RSI06339911 | RSI06339939 | Rimini Street, Inc. Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 and Independent Auditors' Report by BDO | No objection |
| 1244 | | RSI00008512 | RSI00008595 | Confidential Private Offering Memorandum for Rimini Street, Number RSI-21084 | 401; 403 |
| 1245 | | ORCLRS0083613 | ORCLRS0083685 | Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. as of January 31, 2006 | 401; 403 |
| 1246 | | ORCLRS1339464 | ORCLRS1339478 | Oracle Technology Global Price List | 401; 403 |
| 1247 | | ORCLRS1339350 | ORCLRS1339363 | Oracle Technology Global Price List | 401; 403 |
| 1248 | | ORCLRS0677532 | ORCLRS0677587 | Oracle Software Investment Guide (educational guide for customers) | No objection |
| 1249 | | ORCLRS0083764 | ORCLRS0083857 | Estimation of the fair value of certain assets and liabilities of PeopleSoft, Inc. as of Dec. 28, 2004 | 401; 403 |
| 1250 | | ORCLRS1339783 | ORCLRS1339796 | Oracle Technology Global Price List | 401; 403; 802 |
| 1251 | | ORCLRS_TMPTX00001105 | ORCLRS_TMPTX00001109 | Defendant Rimini Street Inc.'s Response to Plaintiff Oracle USA, Inc., America, Inc., and Oracle International Corporation's Fourth Set of Interrogatories to Defendant Rimini Street, Inc. | 401; 403; 802 |
| 1252 | | ORCLRS_TMPTX00001110 | ORCLRS_TMPTX00001120 | Exhibit A to Defendant Rimini Street Inc.'s Objections and Responses to Plaintiff Oracle USA, Inc., Oracle America, Inc., and Oracle International Corporation's Seventh Set of Interrogatories | 401; 403; 802 |
| 1253 | | ORCLRS_TMPTX00001121 | ORCLRS_TMPTX00001143 | Plaintiffs Oracle USA, Inc., Oracle America, Inc. and Oracle International Corporation's Third Amended Responses to Defendant Rimini Street, Inc.'s First Set of Interrogatories No. 3 | 401; 403; 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 86 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1254 | | ORCLRS_TMPTX00001015 | ORCLRS_TMPTX00001102 | Defendant Rimini Street Inc.'s First Amended Responses and Objections to Plaintiffs' Third Set of Requests for Admissions to Defendant Rimini Street, Inc. | No objection |
| 1255 | | ORCLRS0246196 | ORCLRS0246201 | Root Cause Analysis for KM Outage | No objection |
| 1256 | | RSI00347663 | RSI00347667_001 | Email from Chiu to Corpuz  Subject: Re: Authorization to download [City of Eugene] | No objection |
| 1257 | | RSI00456375 | RSI00456377_002 | Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request] | No objection |
| 1258 | | RSI00456375 | RSI00456377_002.pdf | Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request]; Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request] | No objection |
| 1259 | | RSI00795075 | RSI00795080 | Email from Chiu to Whittenbarger Subject: Re: Extract Installation Guide and Attachment: 1050_SupportWeb_Extract_Installation_Guide_v1.0.doc | 401; 403 |
| 1260 | | RSI02084428 | RSI02084430 | Email from Chiu to Williams Subject: Re: Koch support environment | 401; 403 |
| 1261 | | RSI02118673 | RSI02118678 | Email from Chiu to Mooney, Subject: Re: Overwaitea Food Group: Need TN tax updates | 401; 403 |
| 1262 | | RSI03133849 | RSI03133862 | Change Management Practices and Principles of J. D. Edwards Enterprise One an Oracle White Paper | No objection |
| 1263 | 1557 | RSI03249431 | RSI03249432 | Email from Ravin to Slepko, Subject: Re: Archives | 401; 403 |
| 1264 | | Exhibit-Rebuttal-Data-Description-OC4JLogs-Revised.pdf | | Hicks Rebuttal Exhibit: Rebuttal Data Description - OC4J Logs | 401; 403; 802 |
| 1265 | | Exhibit-Rebuttal-Data-Description-OGLogs-Revised.pdf | | Hicks Rebuttal Exhibit: Rebuttal Data Description- OG Logs | 401; 403; 802 |
| 1266 | | V_jde_details_REBUT.csv | | Hicks Rebuttal Exhibit: Results JDE Not Support Connected | 401; 403; 802 |
| 1267 | | V_jde_summary_by_date_REBUT.csv | | Hicks Rebuttal Exhibit: Results JDE Not Support Connected | 401; 403; 802 |
| 1268 | | V_jde_summary_by_name_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit-Rebuttal-Results-JDE-Not-Support-Connected | 401; 403; 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1269 | | V_jde_total_out_supp_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit-Rebuttal-Results-JDE-Not-Support-Connected | 401; 403; 802 |
| 1270 | | V_jde_details_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support | 401; 403; 802 |
| 1271 | | V_jde_summary_by_date_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support | 401; 403; 802 |
| 1272 | | V_jde_summary_by_name_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support | 401; 403; 802 |
| 1273 | | V_jde_total_out_supp_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support | 401; 403; 802 |
| 1274 | | V_jde_kdp_details_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected | 401; 403; 802 |
| 1275 | | V_jde_kdp_summary_names_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected | 401; 403; 802 |
| 1276 | | V_jde_kdp_total_unsupp_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected | 401; 403; 802 |
| 1277 | | V_jde_kdp_details_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support | 401; 403; 802 |
| 1278 | | V_jde_kdp_summ_names_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support | 401; 403; 802 |
| 1279 | | V_jde_kdp_total_uns_os_REBUT.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support | 401; 403; 802 |
| 1280 | | Exhibit-Rebuttal-Results-KM-Crawl-Baseline.csv | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KM Crawl Baseline.csv | 401; 403; 802 |
| 1281 | | Exhibit-Rebuttal-Results-KM-Crawl-Baseline.pdf | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KM Crawl Baseline.pdf | 401; 403; 802 |
| 1282 | | Exhibits-Rebuttal-Results-KM-Crawl-Baseline-manual-diagram.pdf | | Hicks Rebuttal Exhibit: Exhibits Rebuttal Results KM Crawl Baseline manual diagram.pdf | 401; 403; 802 |
| 1283 | | V_KM_INT_BASE_RESULTS.csv | | Hicks Rebuttal Exhibit: V_KM_INT_BASE_RESULTS.csv | 401; 403; 802 |
| 1284 | | V_KM_INT_BASE_RESULTS_SUM.csv | | Hicks Rebuttal Exhibit: V_KM_INT_BASE_RESULTS_SUM.csv | 401; 403; 802 |
| 1285 | | ORCLRS1323664 | ORCLRS1323665 | Oracle License and Service Agreement [Template] | 401; 403; 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1286 | | ORCLRSX-YOUR-00174 | ORCLRSX-YOUR-00175 | Letter from James Lucey, attorney for netCustomer, to Chad Russell re documents responsive to Oracle document subpoena | 401; 403; 802 |
| 1287 | | ORCLRSX-YOUR-00004 | | Website notification that as of October 31, 2008, Tomorrownow has ceased operations and is no longer providing third-party maintenance and support services.; | 802; 901 |
| 1288 | | ORCLRS1312824 | ORCLRS1312829 | CIO article entitled "The Man Behind 'Half Off' Third-Party Software Maintenance" | 802 |
| 1289 | | ORCLRSX-YOUR-00015 | ORCLRSX-YOUR-00017 | Printout from website http:\\www.riministreet.com_clients_overview.php re Exceptional Value from Rimini Street Software Support | 802; 1002 |
| 1290 | | ORCLRS0246212 (Excerpts) | | ORCLRS0246212 - Schedule 30 SU - TN Customers.xlsx | 401; 403 |
| 1291 | | RSI03314394 | RSI03314397 | Email from Davichick to Hoefler, Subject: RE: Let's catch up! and TomorrowNow; | 401; 403 |
| 1292 | | RSI03346346 | RSI03346351 | Email from Ravin to Davichick, Subject: Fw: Important TomorrowNow Press Release | 401; 403 |
| 1293 | | RSI03350253 | RSI03350257 | Email from Davichick to Sonia Lewis at Petsmart, Subject: RE: FW: Scan from a Xerox WorkCentre | 401; 403; 802; 901 |
| 1294 | | ORCLRSX-YOUR-00054 | ORCLRSX-YOUR-00055 | Company Overview Webpage from www.riministreet.com_clients_overview website | 802 |
| 1295 | | RSI06035947 | RSI06035950 | Tech Evaluation Centers Article Re: Is there a street corner for a Vendor-neutral third-party support and maintenance provider? | 401; 403; 901 |
| 1296 | | ORCLRSX-YOUR-00056 | ORCLRSX-YOUR-00057 | Rimini Street Company Fact Sheet | 401; 403 |
| 1297 | | RSI03232621 | RSI03232632 | Rimini Street Response to Request for Proposal from City of Des Moines for PeopleSoft Software Maintenance Services | 401; 403 |
| 1298 | | RSI03266129 | RSI03266134 | Email from Davichick to Robert Anderson at Scholastic, Subject: Additional information on Rimini Street, Inc.; | 401; 403 |
| 1299 | | RSI03273080 | RSI03273084 | Email from Davichick to Cavanaugh, Subject: JDE support services from Rimini Street at 50% of the Oracle fees | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1300 | | RSI03280782 | RSI03280791 | Email from Davichick to Hartford at Shopko, Subject: RE: Additional information on Rimini Street, Inc. | 401; 403 |
| 1301 | | RSI03291730 | RSI03291735 | Email from Davichick to Justin Turner at Hawker Beechcraft, Subject: Additional information on Rimini Street Services | 401; 403 |
| 1302 | | RSI03298728 | RSI03298732 | Email from Davichick to K Kokie at Informatica, Subject: Additional Information on Rimini Street, Inc.; | 401; 403 |
| 1303 | | RSI03319801 | RSI03319806 | Email from Davichick to Bill Landers at Sunrise Senior Living, Subject: Additional information and NDA for Rimini Street, Inc.; | 401; 403 |
| 1304 | | RSI03330431 | RSI03330435 | Email from Davichick to Martin Ruiz at Chedraui, Subject: RE: Rimini Street Support Services for PeopleSoft for 50% less than your paying today; | 401; 403 |
| 1305 | | RSI03349456 | RSI03349458 | Email from Davichick to Chuck Tickles at KCPL, Subject: Additional information on Rimini Street Support Services | 401; 403 |
| 1306 | | RSI03359783 | RSI03359785 | Email from Davichick to Michelle Trout at brinker.com, Subject: Additional information on Rimini Street Support Services; | 401; 403 |
| 1307 | | RSI05055931 | RSI05055986 | Rimini Street presentation re AmeriGas Propane LP PeopleSoft Support; Rimini Street Services and Engagement Overview | 401; 403 |
| 1308 | | RSI05089088 | RSI05089129 | Rimini Street presentation re MZ Berger & Company JD Edwards Support; Rimini Street Services and Engagement Overview | 401; 403 |
| 1309 | | RSI05952555 | RSI05952580 | Email from Ravin to RSI- SALES ALL, Subject: Attached: NEW - First Sales Call Script 4- First Call Script Objections (2 PDF Files) and attachments Sales Call Script and Sales Call First Objections | 401; 403 |
| 1310 | | RSI05953169 | RSI05953196 | Introduction to Rimini Street Webinar presentation | 401; 403 |
| 1311 | | ORCLRS0696298 | ORCLRS0696300 | Email from Dave Collier to Kevin Osborne, et al, Subject: Information on Rimini Street - 3rd party threat and attachment Re PeopleSoft Support Options | 401; 403 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1312 | | RSI00716456 | RSI00716464 | Rimini Street Response to Request for Proposal from City of Flint for PeopleSoft Software Maintenance Services | 401; 403 |
| 1313 | | RSI02982974 | RSI02982988 | Rimini Street Response to Request for Proposal from City of Des Moines for PeopleSoft Software Maintenance Services | 401; 403 |
| 1314 | | RSI03020161 | RSI03020162 | Email from Ravin to Lydia Davichick, Subject: Re: PLEASE REVIEW ASAP: Proposed Mktg Letter; | 401; 403 |
| 1315 | | ASAMERICA-SUB00185 | ASAMERICA-SUB00189 | Email from Victoria Belozeroff at American Standard Brands to W. Hakenewert, Subject: RE: We Need To Begin Again To Comply With SAP License; | 401; 403; 802; 901 |
| 1316 | | RSI01412314 | RSI01412345 | Rimini Street Client Analysis by Nancy Lyskawa and Francesca de Bellis | 401; 403 |
| 1317 | | RSI03632249 | | Email from Seth Ravin to Davichick, Subject: Re: Meeting with Scott | 401; 403 |
| 1318 | | RSI04200891 | RSI04200966 | Rimini Street Client Analysis by Nancy Lyskawa and Francesca de Bellis | 401; 403 |
| 1319 | | RSI04206603 | RSI04206605 | Email from Cardinalli to Lyskawa, Subject: Re: Please read - Fw: Alcatel-Lucent / Rimini Street Support Agreement; | No objection |
| 1320 | | RSI04210267 | RSI04210281 | Rimini Street Client Reference Status Report by Francesca de Bellis | No objection |
| 1321 | | CANON-SUB00147 | CANON-SUB00151 | Eamial from James Underwood to Seth Ravin, RE: Rimini Street References | 401; 403; 802; 901 |
| 1322 | | IDB-SUB00630 | IDB-SUB00631 | IDB Executive Summary: In 2010 ITE/ISS embarked on an analysis to reduce the maintenance cost for the PeopleSoft Application and third-party support from Rimini Street | 802; 901 |
| 1323 | | KUB-SR09555 | KUB-SR09582 | Rimini Street Response to KUB (Knoxvill Utilities Board's) Request for Proposal for PeopleSoft Software Support Services | 802; 901 |
| 1324 | | PEPSI-SUB00500 | PEPSI-SUB00502 | Email from Davichick to Shawn Wiley, and Rhee Hyo at Quaker Oats Re: Additional information on license use | 401; 403, 802; 901 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1325 | | RSI03614565 | RSI03614565 | Email from George Lester to Andrew Neville, Subject: Re: DELIVERY FAILURE: RE: Ensco contract for services | 401; 403 |
| 1326 | | RSI05906335 | RSI05906337 | Rimini Street Response to RFP Q&A #1 for PeopleSoft Software Support Services for Oakland County Michigan | No objection |
| 1327 | | RSI06001078 | RSI06001098 | DHL Invitation to Tender for the Supply of Oracle Licenses and Maintenance & Support Services for the Oracle Product Suite | No objection |
| 1328 | | RSI00010057 | RSI00010072 | Rimini Street Confidential Executive Summary Prepare by WSGR (Wilson Sonsini Goodrich & Rosati) | 401; 403 |
| 1329 | | RSI00047496 | RSI00047522 | Rimini Street Confidential Private Offering Memorandum For Series A Preferred Stock Prepared by WSGR | 401; 403 |
| 1330 | | RSI00123505 | RSI00123548 | Rimini Street Presentation By David Rowe RE Driving Down Annual Support Costs | 401; 403 |
| 1331 | | RSI02976295 | RSI02976305 | Email from Thomas Shay to Seth Ravin, Subject: Re: "Qualified Siebel Licensees" | 401; 403 |
| 1332 | | RSI02976333 | RSI02976335 | Email from Vauhini Vara to Seth Ravin, Subject: RE: Some Additional Third Party Support Info | 401; 403 |
| 1333 | | RSI03025568 | RSI03025569 | Email from David Potts to Seth Ravin,  Subject: Fw: Huntington Beach and Rimini Street | 401; 403 |
| 1334 | | RSI03026288 | RSI03026291 | Email from Seth Ravin to Joseph Vossen at Smead, Subject: My Thoughts - Call Follow Up | 401; 403 |
| 1335 | | RSI03039484 | RSI03039488 | Email from Seth Ravin to William Leake at Lead Customer Growth (LCG), Subject: Re: ContinuServe - Peoplesoft Maintenance | No objection |
| 1336 | | RSI03047690 | RSI03047693 | Email from Seth Ravin, Subject: Agenda | 401; 403 |
| 1337 | | RSI03056791 | RSI03056822 | News articles re Seth Ravin and Rimini Street | 401; 403 |
| 1338 | | RSI03064748 | RSI03064750 | Email from David Rowe to Seth Ravin, Subject: Re: Fw: Gartner to publish research note on Switching to Third Parties for Application Technical Support | 401; 403 |
| 1339 | | RSI03233802 | RSI03233811 | Email from Alma Quindipan Park to Seth Ravin, Subject: RE: "Qualified Siebel Licensees"; | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 92 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1340 | | RSI03252481 | RSI03252497 | Rimini Street Corporate Overview presented to Hickory Tech Corporation | 401; 403 |
| 1341 | | RSI04220433 | RSI04220435 | Email from Ravin to Hakenewert, Subject: Re: Alcatel-Lucent Deal Pricing Strategy | No objection |
| 1342 | | ORCLRS0070095 | | Native Excel Spreadsheet re Cancellation | 1006 |
| 1343 | | ORCLRS0139967 | | Native Excel Spreadsheet | No objection |
| 1344 | | ORCLRS1354660 | ORCLRS1354660 | Psoft cancellation rates native Excel spreadsheet | 1006 |
| 1345 | | ORCLRS1354661 | ORCLRS1354661 | Siebel cancellation rates native Excel spreadsheet | 1006 |
| 1346 | | REFLEXITE-SUB01583 | REFLEXITE-SUB01584 | Email from Geoff Grzywinski to Nancy Johnson, Subject: RE: Here Is The Rimini Street Proposal (for Reflexite); | 401; 403; 802; 901 |
| 1347 | | INTERNETBRANDS-SUB00842 | | Email from Doug Lawrence to Joe Rosenblum, RE: Smart Siebel | 401; 403; 802; 901 |
| 1348 | | NATIONALGRID-SUB05506 | NATIONALGRID-SUB05507 | Email from Andrew Neville to Hark Bradley, Subject: Re: ZOS / DB2 Upgrade; | 401; 403; 802; 901 |
| 1349 | | AMERICANCENTURY-SUB01204 | AMERICANCENTURY-SUB01204 | Outsourcing Support and Maintenance of Peoplesoft to Rimini Street Pros and Cons Chart ; | 401; 403; 802; 901 |
| 1350 | | RSI05387199 | | Native Excel Spreadsheet | |
| 1351 | | RSI05935315 | RSI05935320 | Email from David Potts to Terry Horner, Subject: Macy's and Rimini Street with news articles attached | 802 |
| 1352 | | CCH-SUB00223 | CCH-SUB00224 | Email from Barbara Schwartz to Jim Steinbeck, Subject: RE: Scanned document from Steinbeck, Jim (Jim.Steinbeck); | 401; 403; 802; 901 |
| 1353 | | CCH-SUB00225 | CCH-SUB00239 | Rimini Street Support Services Agreement for PeopleSoft Products with CCH Incorporated Draft with Redline notes | 401; 403; 802; 901 |
| 1354 | | CONVERGYS-SUB00409 | CONVERGYS-SUB00411 | Email from Ravi Singh Chauhan to Michael E Page, Subject: RE: Rimini Street Price Proposal, Savings Profile Analysis; | 401; 403; 802; 901 |
| 1355 | | CONVERGYS-SUB03690 | | Email from Michael E. Page to Michael Bathon, Subject: Updated PPT for Rimini Street discussion with attachment: Rimini Street to Oracle Comparison 11-2010.ppt | 401; 403; 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 93 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1356 | | CONVERGYS-SUB05961 | | Email from Michael E. Page to Michael Bathon; Guy E Dittoe; Michael J Villamagna; Subject: Updated presentation for Rimini and  Rimini Street to Oracle Comparison 11-2010 v2.ppt; PSFN - next 10 years.ppt; ; | 401; 403; 802; 901 |
| 1357 | | DOBLE-SUB27379 | DOBLE-SUB27380 | Email from Laura Merrill to Kate Droney, and Terrie Rivers, Subject: RE: TomorrowNow vs Rimini Web Sites and Subject: RE: TomorrowNow vs Rimini Web Sites; ; | 401; 403; 802; 901 |
| 1358 | | DOLBY-SUB01016 | DOLBY-SUB01017 | Email from Khoshkhoo, Pejman to Belgamwar, Vaibhav ; Concepcion, Mayghan ; Daniel, Menin; Elam, Scott; Esukapalli, Sivaram  Jo, Sang; ; Kwan, Met; Madadi, Ram; Mail, Laura; Nguyen, Kevin; Rajpathak, Bhagyashree; Tadena,  Robert; Weston, Darleen; Wang,  Richie; Zheng, Cindy; Laura; La Marca, Teresa;  Young,  Brian; Curran, Sean; Flynn, Joseph; Rutter, Gerrard, Subject: FW: Welcome to Rimini Street Support: Dolby Labs; and Dolby Welcome Docs.zip | 401; 403; 802; 901 |
| 1359 | | DYNAMICS-SUB00044 | DYNAMICS-SUB00049 | Informaiton Technology (IT) Re PeopleSoft Annual Maintenance by Dave Kistler presentation slides | 401; 403; 802; 901 |
| 1360 | | ECH0000340 | ECH0000344 | Letter from Greg Walton, Chief Information Officer at El Camino Hospital to The ECH Finance Committee, Re: Change of Peoplesoft  Product Support: Contract Request | 401; 403; 802; 901 |
| 1361 | | ECH0000485 | | Email from Greg Walton to Hassnain Malik, Dave Zucker, Matt Harris, and bryan@hooppaw. Subject: Rimini Street Draft Letter; | 401; 403; 802; 901 |
| 1362 | | GCHI-SUB00160 | GCHI-SUB00161 | Email from Travis Small to Jon Jewitt, Subject: RE: 1st Call Follow-up From Walter At Rimini Street | 401; 403; 802; 901 |
| 1363 | | GENESIS-SUB00109 | | Email from Joe Montgomery to Rich Castor, Subject: Genesis Oracle PeopleSoft Application Support Renewal; | 401; 403; 802; 901 |
| 1364 | | HRB-SUB03848 | HRB-SUB03849 | Email from  IMAdministrator@hrblock.net to Mohit Rehani and Scott Danner, Subject: IM Conversation; | 401; 403; 802; 901 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1365 | | HRB-SUB07972 | HRB-SUB07973 | Email from Judy Bowen to Scott Danner, RE: Clarify case-Quantity on depr_rpt and NBV; | 401; 403; 802; 901 |
| 1366 | | INAIC-SUB01162 | INAIC-SUB01164 | Email from Lee Smith to Brian Letzlaff, Subject: RE: Contact for Rimini Street | 401; 403; 802; 901 |
| 1367 | | INAIC-SUB01642 | INAIC-SUB01643 | Email from Charles Kelly to Melissa McClintock, Subject: Fw: RSI Redline of SOW & ITMSA ; | 401; 403; 802; 901 |
| 1368 | | INTERNETBRANDS-SUB00801 | | Email from Jessica Dorsi to Bob Brisco, Subject: Siebel Support via Rimini Street; | 401; 403; 802; 901 |
| 1369 | | INTERNETBRANDS-SUB00845 | | Email from Joe Rosenblum to Alex Alexander, Subject: Rinimi Street Contract | 401; 403; 802; 901 |
| 1370 | | KCPL-SUB00325 | | Email from Lynn Shah to Tickles, Chuck; Stockwell, Deb; Oshima, Barron; Tipton, Rusty; Highfill, Jeff; Sisel, Dave; Halter, Eddy; Blansit, Janice; Fox, Bryan; Goth, Ken, Subject: Rimini Street- PeopleSoft Support; ; | 401; 403; 802; 901 |
| 1371 | | KCPL-SUB00328 | | Email fro Lynn Shah to Chuck Tickles and Robert Funk, Subject: RE: Proposal for your review | 401; 403; 802; 901 |
| 1372 | | KCPL-SUB00383 | | Email from Chuck Tickles to  To: Lynn Shah; Tipton, Rusty; Highfill, Jeff; Sisel Dave; Halter, Eddy; Blansit, Janice; Fox, Bryan; Marrs, Ted; Kumar, Sunil; Duty, Randy; Randolph, Meg; Oshirna, Barron; Stockwell, Deb; Funk, Robert, Subject: RE: Rimini Street; ; | 401; 403; 802; 901 |
| 1373 | | LAMADELEINE-SUB00056 | LAMADELEINE-SUB00057 | Email from Harry Martin to Richard Hodges, RE: Follow up on Oracle Support Contract P-01-494-00-000--8 | 401; 403; 802; 901 |
| 1374 | | LC-SUB00616 | | Meeting confirmation Subject: JDE, PS -- Oracle Contract, replace with Rimini Street agreement?; | 401; 403; 802; 901 |
| 1375 | | LIFEWAY-SUB01112 | LIFEWAY-SUB01113 | Email from Cindy Croley to David Jamieson, Subject: Re: Rimini Street Update; | 401; 403; 802; 901 |
| 1376 | | MATHESONTRUC-SUB00054 | MATHESONTRUC-SUB00060 | Email from Debra White to Matt Fox, RE: Matheson Modules Dropped / Re-Price; | 401; 403; 802; 901 |
| 1377 | | MERS-SR00208 | | Email from Joe Sheridan to Steve Schefka, Re: Rimini Street | 401; 403; 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 95 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1378 | | NATIONALGRID-SUB03146 | NATIONALGRID-SUB03161 | Email from Mark Bradley to Hanley, Madalyn; Pitts, Steven.; Stahlin, Donald; Sullivan, Ruth, Subject: Peoplesoff support opportunity; | 401; 403; 802; 901 |
| 1379 | | NATIONALGRID-SUB07302 | NATIONALGRID-SUB07303 | Email from Andrew Neville to Mark Bradley, Subject: PDFs (Quotes) | 401; 403; 802; 901 |
| 1380 | | NECAMERICA-SUB00229 | | Email from Jeff Hopkins to Millhorn, John; Taylor, Yvonne; ONeal, Denny;  Bernabi,  Mert;  Wilson, Stephen, Subject: Meeting with Rimini Street; | 401; 403; 802; 901 |
| 1381 | | NECAMERICA-SUB00230 | NECAMERICA-SUB00240 | PeopleSoft Maintenance Plans presentation slides | 401; 403; 802; 901 |
| 1382 | | NECAMERICA-SUB00361 | NECAMERICA-SUB00367 | Email from Chinda Sivong to Jeff Hopkins and Michael Mrterberry, Subject: RE: NEC and Oracle - Follow-up from 2/17 - Moving Forward; | 401; 403; 802; 901 |
| 1383 | | NFFAO-SUB06625 | | Email from Joel Gibbons to Mark Ardekani, Subject: RE: PeopleSoft, Siebel, JD Edwards and SAP Annual Support | 401; 403; 802; 901 |
| 1384 | | ORCLRS0587651 | ORCLRS0587653 | Email from Fogarty to McLeod Subject: Re: Liz Claiborne, Inc. - notice not to renew JDE, Peoplesoft support contracts | No objection |
| 1385 | | ORCLRS1241209 | ORCLRS1241243 | Q110 Global Support Operations Review presentation slides | No objection |
| 1386 | | PEPSI-SUB00503 | | Email from Hyo Rhee to Rick Lawlor, Shawn Wiley, Subject: Siebel Update | 401; 403; 802; 901 |
| 1387 | | PET-SUB00025 | PET-SUB00026 | Email from Shawn Sedate to Don Beaver | 401; 403; 802; 901 |
| 1388 | | QUADRAMED-SUB00458 | QUADRAMED-SUB00460 | Email from Brian Hogan to DWalker@riministreet.com; Zalewski, Lora; Masciola, Michael; Sikdar, Pralay; RLachs@riministreet.com, RE: Rimini Street Savings Profile Analysis and Conference Call Confirmed for Thursday at 9:00 am Eastern | 401; 403; 802; 901 |
| 1389 | | QUADRAMED-SUB00577 | QUADRAMED-SUB00579 | Email from Chris Van Waters to Pralay Sikdar, Re: Rimini Street Proposal | 401; 403; 802; 901 |
| 1390 | | REFLEXITE-SUB01464 | REFLEXITE-SUB01470 | Email from Phil Ferrari, Reflexite, to Geoff Grzywinski, Reflexite; Dave Fischler, Reflexite; Chris Cowles, Reflexite; Lorraine McGavock, Reflexite, Subject: RE: 3rd Party Software Support; | 401; 403; 802; 901 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1391 | | REFLEXITE-SUB01583 | REFLEXITE-SUB01584 | Email from Geoff Grzywinski, Reflexite to Nancy Johnson, Reflexite,Subject: RE: Here Is The Rimini Street Proposal; | 401; 403; 802; 901 |
| 1392 | | RSI0000328 | RSI0000329 | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and DecPac, Inc. | No objection |
| 1393 | | RSI00174967 | RSI00174968 | Rimini Street Success Story Client Profile of Pittsburgh Public Schools | No objection |
| 1394 | | RSI00416773 | RSI00416775 | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Mosaic (PeopleSoft) | No objection |
| 1395 | | RSI00441076 | RSI00441078 | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Clear Channel Management Services LP (PeopleSoft) | 401; 403 |
| 1396 | | RSI0161205 | RSI0161247 | Oakland County Michigan Request for Proposals for PeopleSoft Software Support Services | No objection |
| 1397 | | RSI02189314 | RSI02189317_001 | Email from Kelli Gowin to Michael Davichick, Lydia Davichick and Seth Ravin, Subject: Re: Siebel prospect | 401; 403 |
| 1398 | | RSI02664671 | RSI02664673 | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Norwegian Cruise Lines (PeopleSoft) | 401; 403 |
| 1399 | | RSI03014313 | RSI03014314 | Email from David Rowe to Seth Ravin, Subject: Re: JDE Support Proposal Request for Wellman, Inc.; | No objection |
| 1400 | | RSI03257653 | RSI03257654 | Email from Davichick to Walter Re McKee | 401; 403 |
| 1401 | | RSI03813365 | RSI03813366 | Minutes of Rimini Street meeting 8/11/09 | 401; 403 |
| 1402 | | RSI05181855 | RSI05181872 | Client Questionnaire for Gemological Institute of America (G.I.A.) conducted by Lyskawa and Kirk | 401; 403 |
| 1403 | | RSI05408649 | RSI05408650 | Email from Ravin to Davichick, Rowe and Slepko Re Fw: Richardson Wants Contract Immediately | 401; 403 |
| 1404 | | RSI05902975 | RSI05902980 | Email from Hakenwert to Maddock Re Evergreen Update | 401; 403 |
| 1405 | | RSI05919755 | RSI05919768 | Email from Boyle to Dunn Re Oracle PS List - UNDER NDA - CONFIDENTIAL | 401; 403 |
| 1406 | | RSI05946402 | RSI05946440 | Email from Lester to Grady Re How Customers Make the Choice to go to Rimini Street | 401; 403 |
| 1407 | | RSI05950023 | RSI05950025 | Email from Pejan to Potts Re Dolby and Rimini | 401; 403 |
| 1408 | | RSI06058246 | RSI06058248 | Email from Rowe to Sherrill Re Filenet contact info | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1409 | | RSI06575666 | | Robert Paciorek Summary of Access Intelligence, Inc. Operations; | No objection |
| 1410 | | RSI06596767 | | Herb Haynes Summary of Scholastic, Inc. Operations | No objection |
| 1411 | | RSI06617083 | | Chithra Chakrapani Summary of Oakland County Michigan operations | No objection |
| 1412 | | RSI06665302 | | Toni Jacobs Summary of Ventyx, Inc. operations | No objection |
| 1413 | | RSI06791249 | RSI06791308 | Detroit Public Schools Requests for Proposal | No objection |
| 1414 | | SEAHAWK-SUB02266 | SEAHAWK-SUB02267 | Email from Hubbard to Varkey Re Seahawk NDA | 401; 403; 802; 901 |
| 1415 | | STAFFMARK-SUB00037 | | Email from Gilligan to Neville Re PS Maintenance Agreement Status | 401; 403; 802; 901 |
| 1416 | | WEYERHAEUSER-SUB00812 | WEYERHAEUSER-SUB00814 | Email from Slier to Hartman Re Revised Rimini Street Contract | 401; 403; 802; 901 |
| 1417 | | ZEGNA-SUB00747 | | Email from Forino to Alexois RE Oracle Support Contract #P-JD-M00728-000--37 | 401; 403; 802; 901 |
| 1418 | | HONEYWELL-SUB00778 | HONEYWELL-SUB00791 | Honeywell presentation RE PeopleSoft HR Support Services eRFP Summary | 401; 403; 802; 901 |
| 1419 | | RSI00441076 | RSI00441078 | Email from Ryan Charland to Seth Ravin, Subject: Re: RtMINI STREET WINS! Clear Channel Management Services LP (PeopleSoft); | 401; 403 |
| 1420 | | RSI04801572 | RSI04801577 | Email from Hakenewert to Seth Ravin, Subject: Re: Need PRICE ONLY for ASTAR Air Cargo; | 401; 403 |
| 1421 | | RSI04807091 | RSI04807099 | Allianz of America Corporation on behalf of Fireman's Fund Insurance Company and Allianz Life Insurance Request for Quote for System Support | 401; 403 |
| 1422 | | PEPSI-SUB00314 | PEPSI-SUB00316 | Email from Reggie Wright to John Kreul, et al., Subjet: Rimini Calls - Feedback | 401; 403; 802; 901 |
| 1423 | | RSI03193057 | RSI03193088 | The Municipality of Anchorage Request for Proposals For PeopleSoft System Software Maintenance | 401; 403 |
| 1424 | | RSI04795264 | RSI04795269 | Rimini Street RFP Clarifications/Questions General Questions and Answers | 401; 403 |
| 1425 | | ORCLRS0083859 | ORCLRS0083878 | MARKET ANALYSIS: IDC Opinion Re Worldwide Accounting and Financial Management Applications 2004-2008 Forecast and 2003 Vendor Shares | 401; 403; 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1426 | | ORCLRS0083940 | ORCLRS0083987 | MARKET ANALYSIS: IDC Opinion Re Worldwide Enterprise Applications 2004-2008 Forecast and Analysis: 2003 Vendor Shares and First Half Results; | 401; 403; 802 |
| 1427 | | ORCLRS0083988 | ORCLRS0084002 | MARKET ANALYSIS: IDC Opinion Re Worldwide ERP Applications 2004-2008 Forecast: First Look at Top 10 Vendors | 401; 403; 802 |
| 1428 | | ORCLRS0084003 | ORCLRS0084034 | MARKET ANALYSIS: IDC Opinion Re Worldwide Human Resources Management and Payroll Processing Applications 2004-2008 Forecast and 2003 Vendor Shares | 401; 403; 802 |
| 1429 | | RSI03013078 | | Email from Seth Ravin to Davichick, Subject: Re: PeopleSoft Support (for Cowlitz County) | 401; 403 |
| 1430 | | RSI04197080 | RSI04197107 | Rimini Street JDE Reference Program Review presentation by Nancy Lyskawa and Francesca Sherrill | No objection |
| 1431 | | HARLEQUIN-SUB173890 | HARLEQUIN-SUB173891 | Email from Margaret Morrison to Danny Deschenes and Tom Burnside, Subject: Siebel 3rd Party Support - Rimini Street Reference | 802; 901 |
| 1432 | | RSI02440432 | RSI02440433 | Email from Dennis Chiu to David Rowe, Subject: Re: Case Reports [Re Customers] | No objection |
| 1433 | | RSI03074835 | | Email from David Rowe to Seth Ravin, Subjecl: siebel collateral and Siebel Support Services [for Customers]; | 401; 403 |
| 1434 | | RSI03196254 | RSI03196256 | Email from Matthew Bingha to Seth Ravin, Subject: Re: Saint Barnabas Health Care System | 401; 403 |
| 1435 | | RSI04195187 | RSI04195232 | Spreadsheet re Rimini Customers | No objection |
| 1436 | | RSI04197080 | RSI04197107 | Rimini Street JDE Reference Program Review presentation by Nancy Lyskawa and Francesca Sherrill | No objection |
| 1437 | | ORCLRSO081232 | ORCLRSO081286 | SEC Form10-K Annual Report For The Fiscal Year Ended May 31, 2009 for Oracle Corporation [Excerpts] | No objection |
| 1438 | | ORCLRSX-YOUR-00010 | ORCLRSX-YOUR-00011 | Rimini Press Release RE Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1439 | | ORCLRSX-YOUR-00012 | ORCLRSX-YOUR-00014 | Rimini Press Release Re: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products | No objection |
| 1440 | | AGCO-SUB00634 | | Email from Hakenewert to Larry Maya, Subject: Break Down On Cost [For AGCO]; | 802; 901 |
| 1441 | | RSI00000072 | RSI00000073 | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Birdville Independent School District (PeopleSoft) | No objection |
| 1442 | | RSI03564551 | RSI03564556 | Customer Quotes Presentation slides | 401; 403 |
| 1443 | | BCBSKC-SUB19470 | BCBSKC-SUB19472 | Email from Jody Keithley to Lynn McMillian; Michelle Day and Preston Cope, RE: Invitation: BCBS (KC) & Rimini Street - Peoplesoft (Feb 25 03:30 PM EST in Direct Dial - 1-469-759-7753-- Participant Code- 147757#); | 802; 901 |
| 1444 | | BCBSKC-SUB20577 | BCBSKC-SUB20577 | Email from Lynn McMillan to Kevin Sparks, Subject: RE: PeopleSoft Maintenance Options | 401; 403; 802; 901 |
| 1445 | | BCBSKC-SUB09629 | BCBSKC-SUB09631 | Email from Lynn McMillan to Seth Ravin, Subject: RE: Blue Cross Blue Shield Questionnaire | 401; 403; 802; 901 |
| 1446 | | BCBSKC-SUB10301 | BCBSKC-SUB10302 | Email from Lynn McMillan to Seth Ravin, Subject: RE: Confirming Call Today; | 401; 403; 802; 901 |
| 1447 | | BR-SR00195 | | Memorandum from Gene Whitneben Information Systems of Brazoria Count, to Commissioners Court, Re Software Maintenance | |
| 1448 | | RSI02037602 | | Email from Seth Ravin, to RSI - All, Subject: Announcement #3 and City of Flint, Michigan | 401; 403 |
| 1449 | | RSI00001701 | RSI00001717 | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. | No objection |
| 1450 | | RSI06181496 | RSI06181514 | Email from Dennis Chiu to Davichick,  Subject: Re: Fw: FW: Additional information on Rimini Street Support Services (for JALPAK) | 401; 403 |
| 1451 | | RSI03632162 | RSI03632163 | Email from Seth Ravin to Walter Hakenewert, Subject: Re: Pdcing for JB Hunt; | 401; 403 |
| 1452 | | RSI04218764 | RSI04218766 | J. B. Hunt Transport Interview Date 10/21/09 and Summary | 401; 403 |
| 1453 | | ORCLRS0219667 | ORCLRS0219668 | Email from Saintley Wonder to Richard Allison, Fwd: Re: JB Hunt and TomorrowNow | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 100 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1454 | | PITNEYBOWES-SUB00016 | PITNEYBOWES-SUB00022 | Email from Gregory Buoncontri to Stephen Woodward, Subject: Fwd: Executive Sponsor Check In | 802; 901 |
| 1455 | | RSI02361173 | RSI02361174 | Email from Hakenewert to Dennis Chiu, Subject: Re: Need Help With Answering Pitney Question Number 1 below. I can answer 2 and 3 | No objection |
| 1456 | | ORCLRS0190265 | ORCLRS0190274 | Cover for SonicWall purchase order for Siebel Service contract (with Oracle); Oracle letter to SonicWall re service contract quotation; | No objection |
| 1457 | | ORCLRS0264831 | ORCLRS0264834 | PeopleSoft Executive Summary for Wendy's International Incorporated | No objection |
| 1458 | | ORCLRS_TMPTX00001144 | ORCLRS_TMPTX00001152 | Amended Stipulation re Copyright Registrations | No objection |
| 1459 | | RSI00795087 | RSI00795092 | Email from Chiu to G Lester, Subject: Re: Fw: Rimini Street--Onboard Information | No objection |
| 1460 | | RSI01941282 | RSI01941283 | Email from G Lester to Ravin, Subject: Re: PS Tech Engineer Scaling Model | No objection |
| 1461 | | RSI02352438 | | Email from Chiu to Davichick, Subject: Cat update (Access to Siebel environment via VPN) | No objection |
| 1462 | | RSI02663703 | RSI02663704 | Email from Chiu to Davichick and Slepko, Subject: Re: Environment build for Saint Barnabas Health | 401; 403 |
| 1463 | | RSI03181732 | | Email from Ravin to B Lester, Subject: Re: Hastings Update | No objection |
| 1464 | | RSI03182125 | RSI03182126 | Email tom B Lester to Ravin, Subject: Re: DRAFT - Response to UMUC Supplemental Questions | No objection |
| 1465 | | RSI03183479 | RSI03183480 | Email from Baron to Ravin, Subject: Re: How things going? | No objection |
| 1466 | | RSI03187082 | RSI03187083 | Email from Whittenbarger to Ravin, Subject: Re: Checking In | No objection |
| 1467 | | RSI03199222 | RSI03199223 | Email from Ravin to Hakenewert, Subject: Re: JBH Question I Cannot Answer - Can You Help Me Out? | No objection |
| 1468 | | RSI03323500 | RSI03323503 | Email from Ravin to Davichick, Subject: Re: Getting Started with Onboarding Dofasco | No objection |
| 1469 | | RSI03428083 | RSI03428086 | Email from G Lester to Ravin, Subject: Re: Wait Times | 401; 403 |
| 1470 | | RSI03634249 | | Email from Ravin to Davichick, Subject: Koch | 401; 403; 106 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 101 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1471 | | RSI03930668 | RSI03930670 | Email from Hakenewert to Ravin, Subject: Re: Fw: Customer References - Message From Our CEO | 401, 403 |
| 1472 | | RSI03937129 | RSI03937144 | Email from Ravin to Hakenewert, Subject: Attached: ConAgra Support Agreement V4 - Proposed Final with attachments: RSI CenAgra - Support Services Agreement for PeopleSoft Products; Services Agreement for PS V4 - Proposed FinN.dec | 401; 403 |
| 1473 | | RSI04794239 | RSI04794242 | Email from Ravin to Shay, Subject: Re: My thougths on George & Beth Goals This Week (DRAFT) | 401; 403 |
| 1474 | | RSI05422827 | RSI05422828 | Email from Ravin to Slepko, Subject: PS Tech PSE Challenge | 401; 403 |
| 1475 | | RSI05960903 | RSI05960905 | Email from Ravin to Huges, Subject: Re: Fw: Rimini Street | 802 |
| 1476 | | RSI06183702 | RSI06183704 | Email from Ravin to Chiu, Subject: Re: Assign HCM Support Team - Con Agra | 401; 403 |
| 1477 | | ORCLRS0003392 | ORCLRS0003396 | Software End User License and Services Agreement for PeopleSoft Products with A.O. Smith | No objection |
| 1478 | | ORCLRS0811822 | ORCLRS0811844 | Achieving a Superior Ownership Experience in Manageability and Quality for PeopleSoft Enterprise - An Oracle Whitepaper | No objection |
| 1479 | | ORCLRS0811845 | ORCLRS0811858 | Application Management Delivering Improved Performance and Availability for Oracle Applications - An Oracle White Paper | No objection |
| 1480 | | ORCLRS0811866 | ORCLRS0811872 | Defense In-Depth Security for Oracle PeopleSoft Applications - An Oracle White Paper | No objection |
| 1481 | | ORCLRS1312912 | ORCLRS1312935 | Oracle License and Services Agreement | No objection |
| 1482 | | ORCLRS_TMPTX00000997 | ORCLRS_TMPTX00001014 | Defendant Rimini Street, Inc.'s Answer to Second Amended Complaint and First Amended Counterclaim (docket no. 153) | 802 |
| 1483 | | ORCLRS_TMPTX00001193 | ORCLRS_TMPTX00001196 | Amended Trial Stipulation and Order No. 1 Regarding Liability, Dismissal of Claims, and Objections to Evidence at Trial (from Oracle v. SAP) | 401; 403 |
| 1484 | | ORCLRS_TMPTX00001197 | ORCLRS_TMPTX00001198 | Trial Sipulation and Order Regarding Contributory Infringement Liability (from Oracle v. SAP) | 401; 403 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1485 | | ORCLRS_TMPTX00001171 | ORCLRS_TMPTX00001176 | 2012-08-03_1212 Oracle v SAP  Stipulation and Form of Judgement and Order | 401; 403 |
| 1486 | | ORCLRS_TMPTX00001189 | ORCLRS_TMPTX00001192 | Letter from Reckers to Ringenberg re Rimini's responses to Oracle interrogatories | 802 |
| 1487 | | ORCLRS_TMPTX00001153 | ORCLRS_TMPTX00001165 | Plea Agreement (from US v. TomorrowNow) | 401; 403 |
| 1488 | | ORCLRS_TMPTX00001166 | ORCLRS_TMPTX00001170 | Judgment in a Criminal Case (from US v. TomorrowNow) | 401; 403 |
| 1489 | | ORCLRS_TMPTX00001177 | ORCLRS_TMPTX00001188 | Trial Stipulation and [Proposed] Order No. 3 Regarding Certain Facts (from Oracle v. SAP) | 401; 403 |
| 1490 | | ORCLRS0051410 | ORCLRS0051411 | Acknowledgement to the Interim Siebel License Agreement and Interim Oracle License Agreement | No objection |
| 1491 | | RSI02972014 | RSI02972014 | PeopleSoft Environment Build Request: Staffmark | No objection |
| 1492 | | RSI02972025 | RSI02972025 | PeopleSoft Environment Build Request: City Utilities of Springfield | No objection |
| 1493 | | RSI02972026 | RSI02972026 | PeopleSoft Environment Build Request: Dicks Sporting Goods | No objection |
| 1494 | | RSI02972029 | RSI02972029 | PeopleSoft Environment Build Request: City Util of Springfield | No objection |
| 1495 | | RSI02972030 | RSI02972030 | PeopleSoft Environment Build Request: Limited Brands | No objection |
| 1496 | | RSI02972033 | RSI02972033 | PeopleSoft Environment Build Request: Yum Brands | No objection |
| 1497 | | RSI02972036 | RSI02972036 | PeopleSoft Environment Build Request: Star Tribune | No objection |
| 1498 | | RSI02972041 | RSI02972041 | PeopleSoft Environment Build Request: Intergen | No objection |
| 1499 | | RSI02972044 | RSI02972044 | PeopleSoft Environment Build Request: Medtron Software, Inc. | No objection |
| 1500 | | RSI02972052 | RSI02972052 | PeopleSoft Environment Build Request: Spherion Corp | No objection |
| 1501 | | RSI02972059 | RSI02972059 | PeopleSoft Environment Build Request: MESSA | No objection |
| 1502 | | RSI02972063 | RSI02972063 | PeopleSoft Environment Build Request: City of Eugene | No objection |
| 1503 | | RSI02972072 | RSI02972072 | PeopleSoft Environment Build Request: City of Boise | No objection |
| 1504 | | RSI02972077 | RSI02972077 | PeopleSoft Environment Build Request: City of Mesa | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1505 | | RSI02972083 | RSI02972083 | PeopleSoft Environment Build Request: Steak N Shake | No objection |
| 1506 | | RSI02972087 | RSI02972087 | PeopleSoft Environment Build Request: GIA | No objection |
| 1507 | | RSI02972091 | RSI02972091 | PeopleSoft Environment Build Request: MeadWestvaco | No objection |
| 1508 | | RSI02972101 | RSI02972101 | PeopleSoft Environment Build Request: Steak N Shake | No objection |
| 1509 | | RSI02972106 | RSI02972106 | PeopleSoft Environment Build Request: City of Eugene | No objection |
| 1510 | | RSI02972107 | RSI02972107 | PeopleSoft Environment Build Request: Genesis Corp | No objection |
| 1511 | | RSI02972109 | RSI02972109 | PeopleSoft Environment Build Request: Genesis Corp | No objection |
| 1512 | | RSI02972110 | RSI02972110 | PeopleSoft Environment Build Request: Vanderbilt Univ. | No objection |
| 1513 | | RSI02972127 | RSI02972127 | PeopleSoft Environment Build Request: Jones Lang LaSalle | No objection |
| 1514 | | RSI02972130 | RSI02972130 | PeopleSoft Environment Build Request: Heald College | No objection |
| 1515 | | RSI02972138 | RSI02972138 | PeopleSoft Environment Build Request: MaineGeneral Health | No objection |
| 1516 | | RSI02972147 | RSI02972147 | PeopleSoft Environment Build Request: Empire State Dev Corp | No objection |
| 1517 | | RSI02972152 | RSI02972152 | PeopleSoft Environment Build Request: Canon Development | No objection |
| 1518 | | RSI02972155 | RSI02972155 | PeopleSoft Environment Build Request: Norwegian Cruise Line | No objection |
| 1519 | | RSI02972158 | RSI02972158 | PeopleSoft Environment Build Request: City of Mesa | No objection |
| 1520 | | RSI03183425 | RSI03183426 | Email from George Lester to Seth Ravin | 1002 |
| 1521 | | RSI06794210 | RSI06794211 | Email from Thomas Shay to Seth Ravin | No objection |
| 1522 | | RSI03221150 | RSI03221150 | Email from Ravin to Rich Hughes et al. | No objection |
| 1523 | | RSI02082479 | RSI02082483 | Email from Doug Baron to George Lester | No objection |
| 1524 | | RSI00348040 | RSI00348041_002 | Email from George Lester to Dennis Chiu | No objection |
| 1525 | | RSI00458164 | RSI00458164_001 | Email from Dennis Chiu to George Lester | No objection |
| 1526 | | RSI03183739 | RSI03183744 | Email from Seth Ravin to George Lester | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 104 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1527 | | RSI06752160 | RSI06752162 | Email from Krista Williams to George Lester et al, Subject: Re:  Change Assistant | No objection |
| 1528 | | RSI06328641 | RSI06328643 | Email from Krista Williams to Raju Krishnakanth; Subject: Re:  Em hubs | No objection |
| 1529 | | RSI00869111 | RSI00869113 | Email from John Whittenbarger to Dan Slarve; Subject:  Re:  Oracle patches | No objection |
| 1530 | | BCBSKC-SUB09893 | BCBSKC-SUB09895 | Email from Denni Chiu email to Jody Keithley, subject FedEx Shipment 798793697530 Delivered. | 802; 901 |
| 1531 | | ORCLRS0208949 | ORCLRS0208950 | Email from Dennis Chiu email to John Marandola, subject Customer Communication - BPU - Kansas City Board of Public Utilities. | No objection |
| 1532 | | ORCLRS1325343 | ORCLRS1325374 | Oracle PowerPoint titled "Transition to Oracle Metalink 3". | No objection |
| 1533 | | ORCLRS1325375 | ORCLRS1325434 | Oracle PowerPoint titled "Moving from Customer Connection to OracleMetaLink 3". | No objection |
| 1534 | | RSI00339638 | RSI00339649 | Email from J.R. Corpuz to Doug Baron, subject Download Them All Problems [Johnson Outdoors]. | No objection |
| 1535 | | RSI00345704 | RSI00345707 | Email from Doug Baron to John Whittenbarger, subject Metalink 3. | No objection |
| 1536 | | RSI00451809 | RSI00451811 | Email from J.R. Corpuz to Lourdes Medina, subject Revised CD List [JDE software upload request]. | No objection |
| 1537 | | RSI00457508 | RSI00457509 | Email from Dennis Chiu to J.R. Corpuz and others, subject Checking on Status. | No objection |
| 1538 | | RSI00584608 | RSI00584610_001 | Email from Dennis Chiu to Beth Lester re Updated FAQ and Plan document for Hastings Entertainment | No objection |
| 1539 | | RSI00883206 | RSI00883209 | Email from John Whittenbarger to Dennis Chiu and cc to Dan Slarve re Extract Installation Guide | No objection |
| 1540 | | RSI01028766 | RSI01028767 | Email from Doug Baron to Dennis Chiu re Audit Review - Kansas City Board of Public Utilities attaching KCBPU - Archive Audit History.Rev2.doc | No objection |
| 1541 | | RSI01043990 | RSI01043996 | Email from Doug Baron to Dennis Chiu and cc to George Lester re Customer Connect Fix Downloader (another breakthrough) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 105 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1542 | | RSI01237039 | RSI01237040 | Email from Doug Baron to Dennis Chiu and cc to George Lester re Request additional review of Audit Docs: Countrywide, Yum, Spherion and Dick's Sporting Goods | No objection |
| 1543 | | RSI01600854 | RSI01600855 | IM involving stahtaras and alaine233 | 401; 403; 802 |
| 1544 | | RSI01663895 | RSI01663896 | IM involving stahtaras and dbaron44 | No objection |
| 1545 | | RSI01715967 | RSI01715971 | IM involving stahtaras and alaine233 | 802 |
| 1546 | | RSI02082356 | RSI02082358 | Email from Jim Benge to Manjula Hosalli re Moraine Park Technical College | No objection |
| 1547 | | RSI02549503 | RSI02549505 | Email from John Whittenbarger to Dennis Chiu re listening while working on this issue | No objection |
| 1548 | | RSI02642730 | RSI02642734 | Email from Pam Bohn to Eberde@riministreet.com, Jbenge@riministreet.com, Dchiu@riministreet.com and cc to Jeff.Neuberg@qg.com re Database access [Quad Graphics] | 401; 403; 802 |
| 1549 | | RSI02680957 | RSI02680959 | Email from Brian Slepko to George Lester and cc to Dennis Chiu re JD Edwards Extract Update | No objection |
| 1550 | | RSI02751730 | RSI02751732 | Email from George Lester to Doug Baron re Solutions Attachments Download Update | No objection |
| 1551 | | RSI03243356 | RSI03243361 | City of Mesa - Opportunity Summary | No objection |
| 1552 | | RSI03751063 | RSI03751064 | Email from Beth Lester to Alecia Holmes, Susan Tahtaras, Raj Lakshmanan and Travis Ormond and cc to Dennis Chiu re Hastings Entertainment Support Meeting Minutes attaching Hastings Sample 07A Meeting.doc | No objection |
| 1553 | | RSI03848111 | RSI03848114 | Email from Chad Kodet to Don Moy and cc to Travis Ormond re Bausch & Lomb ByPassSignon | No objection |
| 1554 | | RSI05733858 | RSI05733858 | Build status report | No objection |
| 1555 | | RSI05873795 | RSI05873799 | Email from Keith Larsen to Michael Jacob re Giant Cement VM jgche5tsa1 | No objection |
| 1556 | | RSI05947571 | RSI05947586 | Rimini Street Sales FAQs | 401; 403 |
| 1557 | | RSI06210886 | RSI06210887 | Email from Dennis Chiu to Seth Ravin and cc to Brian Slepko re Reds and Yellows attaching PSFT OnBoarding Status 5.16.08.xls | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 106 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1558 | | RSI06787059 | RSI06787061 | Email from Seth Ravin to Dennis Chiu and cc to Thomas Shay re Archive CD | No objection |
| 1559 | | ORCLRS0045700 | ORCLRS0045703 | Oracle.com Terms of Use | No objection |
| 1560 | | ORCLRS0045705 | ORCLRS0045707 | My Oracle Support Terms of Use | No objection |
| 1561 | | ORCLRS0153470 | ORCLRS0153471 | Customer Connection Oracle Download | 901; 1003 |
| 1562 | | ORCLRS0153473 | ORCLRS0153474 | Oracle Customer Connection Terms of Use | 901; 1003 |
| 1563 | | ORCLRS0153479 | ORCLRS0153480 | Oracle Customer Connection Terms of Use | No objection |
| 1564 | | ORCLRS0153496 | ORCLRS0153496 | Customer Connection PeopleSoft Download | 901; 1003 |
| 1565 | | ORCLRS0153501 | ORCLRS0153502 | Siebel SupportWeb Terms of Use | 901; 1003 |
| 1566 | | ORCLRS0153504 | ORCLRS0153505 | Siebel SupportWeb Terms of Use | 901; 1003 |
| 1567 | | ORCLRS0153511 | ORCLRS0153512 | Oracle MetaLink Terms of Use | No objection |
| 1568 | | ORCLRS0153514 | ORCLRS0153515 | Oracle MetaLink Terms of Use | No objection |
| 1569 | | ORCLRS0153517 | ORCLRS0153518 | Oracle MetaLink Terms of Use | No objection |
| 1570 | | ORCLRS0153526 | ORCLRS0153528 | Oracle.com Terms of Use | 901; 1003 |
| 1571 | | ORCLRS0153530 | ORCLRS0153533 | Oracle.com Terms of Use | No objection |
| 1572 | | ORCLRS0811377 | ORCLRS0811379 | Oracle Electronic Delivery Trial License Agreement | No objection |
| 1573 | | ORCLRS1337961 | ORCLRS1337962 | Oracle E-Delivery webpage | No objection |
| 1574 | | ORCLRS1337965 | ORCLRS1337966 | Oracle E-Delivery webpage | No objection |
| 1575 | | ORCLRS1337975 | ORCLRS1337976 | Oracle Electronic Delivery webpage | No objection |
| 1576 | | ORCLRS1337979 | ORCLRS1337980 | Oracle E-Delivery webpage | No objection |
| 1577 | | ORCLRS1337981 | ORCLRS1337982 | Oracle E-Delivery webpage | No objection |
| 1578 | | ORCLRS1337989 | ORCLRS1337990 | Oracle E-Delivery webpage | No objection |
| 1579 | | ORCLRS1337997 | ORCLRS1337998 | Oracle E-Delivery webpage | No objection |
| 1580 | | ORCLRS1338013 | ORCLRS1338014 | Oracle E-Delivery webpage | No objection |
| 1581 | | RSI00000013 | RSI00000018 | Email chain from Mike Ballard to Julia Bland, cc S. Ravin, Andrew Bilecki, Nigel Bardsley, Robert Hore, Mark Richards, D. Chiu re Rimini Street Onboarding Tasks - Siebel SupportWeb Archive Extract and Media request | 802 |
| 1582 | | RSI00340305 | RSI00340311 | Email chain from J.R. Corpuz to Tim Renschen re Fw: Case 00004881 - Finacials Upgrade Documentaion [Genesis Healthcare Corp] | 802 |
| 1583 | | RSI00792616 | RSI00792619 | Email Chain from John Whittenbarger to Dennis Chiu, cc Raj Lakshmanan, Susan Tahtaras, Dan Slarve re FW: PSFT Customer Connection Extract | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 107 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1584 | | RSI00801536 | RSI00801536 | Email from Dan Slarve to SS - SEBL, cc Dennis Chiu, George Lester, J.R. Corpuz re Virgin Mobile Update | No objection |
| 1585 | | RSI01300655 | RSI01300656 | Email chain from Shelley Blackmarr to Beth Lester, cc Susan Tahtaras Re OSHA regulatory updates | No objection |
| 1586 | | RSI01637465 | RSI01637465 | Conversation transcripts between stahtaras and dbaron44 | No objection |
| 1587 | | RSI01965445 | RSI01965445 | Email from S. Ravin to D. Chiu 08/2007 re Rimini Street-- Onboarding Process | 401; 403 |
| 1588 | | RSI03101480 | RSI03101482 | Email chain from Ray Grigsby to Conrad Bredleau, James Egger, Joe Hebner, Keith Larsen, Michael Jacob, Michael Kerr, Ray Grigsby, Senthil Punniya, Syed Hussain, Tim Wallenmeyer , bcc Ray Grigsby re NEW! Rimini Street Tax, Legal & Regulatory Update Brochure | No objection |
| 1589 | | RSI04084930 | RSI04084933 | Conversation transcripts between ed_freedman and c_limburg | No objection |
| 1590 | | RSI06186217 | RSI06186224 | Email from Slepko to George Lester with organizational charts attached | 401; 403 |
| 1591 | | RSI06112615 | RSI06112616 | Email from Slepko with organizational charts attached | No objection |
| 1592 | | RSI02670373 | RSI02670373 | Rimini Street Executive Organizational Chart | No objection |
| 1593 | | RSI06328189 | RSI06328190 | Email from Chiu re RSI SOW-2009 | No objection |
| 1594 | | RSI06112763 | | Statement of Work | No objection |
| 1595 | | RSI06713914 | RSI06713918 | Email from Ravin to George Lester Re Fix Masters | No objection |
| 1596 | | RSI06738146 | RSI06738150 | Email from Beth Lester to Ravin Re: Expanding our Indian Presence | No objection |
| 1597 | | RSI02239606 | RSI02239609 | Email from Chiu to Beth Lester Re Org Chart (est) - RSI + TN | 401; 403 |
| 1598 | | RSI02669236 | RSI02669238 | Email from Chiu to Slepko RE: Second Foundation - Renewals (Guna, Krishna, Venkata) | No objection |
| 1599 | | RSI02221424 | RSI02221425 | Email from Ravin to Slekpo Re: PS Tech PSE Challenge | No objection |
| 1600 | | RSI06714894 | RSI06714907 | Email from Sharma to G Lester RE: New consultants for current 2 positions | No objection |
| 1601 | | RSI03518178 | RSI03518178 | Email from Ravin to Hughes Re: fyi | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1602 | | CORH-SR00999 | CORH-SR01002 | City of Rochester Hills letter to all firms in receipt of request for proposals for Oracle Enterprise One (JD Edward One World 8.11, SP1) Financial System Support and Consulting Services RFP-RP-09-046 | 802; 901 |
| 1603 | | MA-SR00211 | | | 802; 901; 1003 |
| 1604 | | ESNHI-SUB00456 | ESNHI-SUB00459 | Rimini Reference Questions - Fairchild Semiconductor | 802; 901 |
| 1605 | | MILLENNIUMPHARMA-SUB00178 | MILLENNIUMPHARMA-SUB00179 | Email from John Reilly to Shannon Bell, Jeff York, Tracy Simpson, and Molly Scipppa Re: Tuesday's Meeting | 802; 901 |
| 1606 | | RSI02058586 | RSI02058586 | Email from G Lester to Seth Ravin RE: FW Contact | 401; 403 |
| 1607 | | RSI0494521 | RSI0494526 | Email from K Williams to J R Corpuz re: installation path for Mosaic's Rimini build | No objection |
| 1608 | | RSI05423596 | RSI05423597 | Email from Ravin to B Lester Re: Offshore Resources | No objection |
| 1609 | | FAS-SUB02963 | | Email from Allen to Susan Brown Re: Trace of Calc | 802; 901 |
| 1610 | | OKPUBCO-SUB00697 | OKPUBCO-SUB00697 | Email from D Power to Jim Benge Re: Delivery of Tax and Regulatory Update RS09P06 for Oklahoma Publishing Company | 802; 901 |
| 1611 | | DB-SUB000679 | DB-SUB000681 | Email from Blackmarr to Slameh Re Archiving PeopleSoft data | 802; 901 |
| 1612 | | YOUNGAMERICA-SUB01211 | YOUNGAMERICA-SUB01213 | Email from M Hawes to T Renshen Re: Phone # update issue in HRDEV | 802; 901 |
| 1613 | | ARGENT-SUB01011 | ARGENT-SUB01014 | Email from R. Charland to Joe Garcia and M. Davidson Re Rimini Street Onboarding - Software Request Template [Argent Management] | 802; 901 |
| 1614 | | CARDINAL-SUB00032 | CARDINAL-SUB00065 | Cardinal Health Inc. JD Edward Support; Rimini Street Services and Engagement Overview presentation | 802; 901 |
| 1615 | | CERIDIAN-SUB01043 | CERIDIAN-SUB01110 | Rimini Street Services and Engagement Overview for CERIDIAN | 802; 901 |
| 1616 | | JBHUNT-SUB00536 | | Email from Jeff Lowe to M. Hosalli Re Tax810 and TAX860 output files | 802; 901 |
| 1617 | | OLIN-SUB01000 | OLIN-SUB01002 | Email from M Hosalli to D Evena Re Couple of issues with HRALPHA env | 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 109 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1618 | | HASTINGSENT-SUB23025 | | Email from efreeman to Reyes, Felipe RE Informix 10 software for Rimini Street | 802; 901 |
| 1619 | | ROBERTHALF-SUB00788 | ROBERTHALF-SUB00789 | Email from efreeman to Reyes, Felipe Re Robert Half RSI support environment | 802; 901 |
| 1620 | | OLIN-SUB04744 | | Email from J Higgins to C Goodman RE: Access to the Rimini Street Remote Desktop is down | 802; 901 |
| 1621 | | EMPIRE-SUB001792 | EMPIRE-SUB001798 | Email from E Wilson to M Hosalli Re: Cobol compile issue | 802; 901 |
| 1622 | | EMPIRE-SUB001877 | | Email fro C Limburg to Roger Sullivan Subject: Case Number 00006366 | 802; 901 |
| 1623 | | EMPIRE-SUB002401 | EMPIRE-SUB002402 | Email from M. Hosalli to Eve Wilson RE: Help with ALU 1 database | 802; 901 |
| 1624 | | AC-SUB00326 | AC-SUB00328 | Email from C. Limburg to S Maddila RE: On-call PSE - lease Acknowledge and Reply All: P2 - Productoin Impacted Case # 00011354 for Acushnet Company has been assigned to Saradhi Maddila [Source | 802; 901 |
| 1625 | | AGCO-SUB00265 | AGCO-SUB00267 | Email from R Charland to L Azeredi Re: Rimini Street Case Status Report ofr AGCO | 802; 901 |
| 1626 | | BBNS-ORACLE003272 | BBNS-ORACLE003274 | Email from C. Limburg to D Nehrig Re: Requested Items | 802; 901 |
| 1627 | | BCBSKC-SUB08983 | | Email from K Williams to Jody Struthers Re: Scheduler errors | 802; 901 |
| 1628 | | BCBSKC-SUB63275 | BCBSKC-SUB63279 | Email from T Renschen to F Conrade RE: Case 00009000 - SQL and COBOL jobs failing on PSNT | 802; 901 |
| 1629 | | BC-SR06846 | BC-SR06847 | Email fro is-monica to C Limburg Re App Server | 802; 901 |
| 1630 | | BC-SR07005 | BC-SR07006 | Email from K Williams to is-deanna Re App Server Case | 802; 901 |
| 1631 | | JBHUNT-SUB02007 | | Email from Adrian Cummings to S Lu Re: Rimini Street: Request for clarification on remote environment | 802; 901 |
| 1632 | | OLIN-SUB03742 | OLIN-SUB03743 | Email from S Lu to J Benge RE: OLN environment | 802; 901 |
| 1633 | | OLIN-SUB04767 | OLIN-SUB04772 | Email from J Higgins to P Smith RE: Fw: Rimini is unable to alter or build tables in HRALPHA | 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 110 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1634 | | LCTCS-SUB01861 | | Email from P Norman to C Teamer re [Defender Restored] Delivery of RS11P04 Notes Summary SAMPLE for Louisiana Community & Technical College System | 802; 901 |
| 1635 | | LJCMG-SR01169 | LJCMG-SR01170 | Email from X Chen to K Hillebrand re FW: Delivery of RS11P04 Notes Summary SAMPLE for City of Louisville | 802; 901 |
| 1636 | | BAXTER-SUB00087 | BAXTER-SUB000108 | Rimini presentation to Baxter Healthcare Corp | 802; 901 |
| 1637 | | DANA-SUB00302 | DANA-SUB00303 | Email from D Chiu to A Latif et al Re: Dana Holdings Status Update - 4-19-2010 | 802; 901 |
| 1638 | | COMMERCE-SUB00318 | COMMERCE-SUB00323 | Email from J Royse to D Stowers RE: PeopleSoft 9 CD's | 802; 901 |
| 1639 | | COMMERCE-SUB00459 | COMMERCE-SUB00461 | Email from D Stowers to J. Myrick re FW: PeopleSoft 9 CD's | 802; 901 |
| 1640 | | FAS-SUB00958 | FAS-SUB00959 | Email from E Berde to A Rikhi re Case 8308: Question about PS Version | 802; 901 |
| 1641 | | ONASSIGNMENT-SUB01835 | ONASSIGNMENT-SUB01836 | Email from J Royse to P Kolanu Re: On Assignment Upgrade | 802; 901 |
| 1642 | | HARKINS-SUB00540 | | Email from N Kazek to R Khalil Re: Case 00008215 Transition Logs | 802; 901 |
| 1643 | | JBHUNT-SUB00559 | | Email from K Santos to J Lowe Re: Fw: TAX810 and TAX860 output files | 802; 901 |
| 1644 | | SHANDS-SUB04272 | | Email from D Sheffield to T Biles re Remote Access Issues | 802; 901 |
| 1645 | | COOPERTIRE-SUB00317 | COOPERTIRE-SUB00323 | Email from D Dodge to A Simonson RE: Access to Cooper Tires | 802; 901 |
| 1646 | | COOPERTIRE-SUB00699 | COOPERTIRE-SUB00702 | Email from D Dodge to S Tahtaras RE: Cooper Tire Remote Access | 802; 901 |
| 1647 | | SHANDS-SUB04598 | SHANDS-SUB04599 | Email from A Simonson to T Biles Re: Shands access issues | 802; 901 |
| 1648 | | CCH-SUB00050 | | Email from A Sternag to J Steinbeck re Welcome to Rimini Street Support; CCH | 802; 901 |
| 1649 | | JBHUNT-SUB00934 | | Email from J Low to D Swartwood Re: Fw: J.B. Hunt Remote - COBOL Compile Request | 802; 901 |
| 1650 | | CLEARCHANNEL-SUB00469 | CLEARCHANNEL-SUB00470 | Email from S Tahtaras to M Dubay Re: New case comment notification. Case Number 00004500 | 802; 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 111 of 321
**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1651 | | LIFEWAY-SUB02316 | LIFEWAY-SUB02317 | Email from S Tahtaras to S Choatie Re: VPN Files and Instruction | 802; 901 |
| 1652 | | COMMERCE-SUB03398 | | Email from K Williams to D Stowers re Our test server will not boot LIBTUX_CAT:681: ERROR Failure to Create msg queue | 802; 901 |
| 1653 | | COMPUCOM-SUB00040 | | Email from K Williams to S Calbert re CompuCom tax update development | 802; 901 |
| 1654 | | DDMI-SUB00223 | DDMI-SUB00227 | Email from K Williams to R VanCamp Re: Rimini Street - Tax update testing discrepancy | 802; 901 |
| 1655 | | DMWW-SR01228 | DMWW-SR01229 | Email from J Benge to J Bumgardner re Delivery of HCM 101604 (New York City Tax Update) for Des Moines Water Works | 802; 901 |
| 1656 | | FAS-SUB00973 | FAS-SUB00974 | Email from K Williams to W Bittinger re Fw: Issues with remote environment for Fundamental - Unable to proceed with system test | 802; 901 |
| 1657 | | JLLASALLE-SUB02210 | JLLASALLE-SUB-2213 | Email from K Williams to V Nallapareddy RE: Batch programs failing w/ORA-21561: OID generation failed | 802; 901 |
| 1658 | | RSI03194562 | RSI03194578 | Email re Eugene - Example; Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf | No objection |
| 1659 | | RSI03280142 | RSI03280193 | Email re Attached: City of Eugene - Support Services Agreement (RSI Updates); Attachments: Rimini_Contract (RSI Redline).doc, Rimini_Exhibit B (RSI Redline).DOC, Rimini_Contract (Clean).doc, Rimini_Exhibit B (Clean).DOC, RSI - Q&A Response to City of Eugene OR.pdf | No objection |
| 1660 | | RSI03698648 | RSI03698652 | Email re Fw: Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments); Attachments: RSI 2008 - 2009 Financial Aid Delivery Schedule for PeopleSoft SA 08-01-08.doc, RSI Exp Profile - Sandra Dunson (rev. 07-08).doc, RSI Exp Profile - Kevin Wood (rev. 07-08).doc, RSI Exp Profile | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1661 | | RSI04201759 | RSI04201777 | Email re Please read these tomorrow examples from Seth - Fw: Eugene - Example Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf | 401; 403 |
| 1662 | | RSI04204416 | RSI04204433 | Email re Fw: Upgrade examples from Seth - Fw: Eugene - Example Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf | No objection |
| 1663 | | RSI05011553 | RSI05011556 | Email re Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments) Priority: 1 | No objection |
| 1664 | | RSI05013466 | RSI05013469 | Email Re: DRAFT - Response to UMUC Supplemental Questions | No objection |
| 1665 | | RSI06121627 | RSI06121629 | Email re Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments) Priority: 1 | No objection |
| 1666 | | UMARYLAND-SUB00030 | UMARYLAND-SUB00034 | Email RE UMUC & Rimini Street - Open Items | 802; 901 |
| 1667 | | RSI03194086 | RSI03194113 | Rimini Street Confidential Private Offering Memorandum | 401; 403 |
| 1668 | | CERROFLOW-SUB00124 | CERROFLOW-SUB00125 | Email from M Davichick to C Reno Re: Call | 802; 901 |
| 1669 | | JLLASALLE-SUB05905 | JLLASALLE-SUB05920 | Jones Lang LaSalle presentation titled Oracle Support, PeopleSoft HR and Finance | 802; 901 |
| 1670 | | KCPL-SUB00416 | KCPL-SUB00417 | Email from C Tickles to M John re Fw: Rimini - Proposal for your review | 802; 901 |
| 1671 | | NEO-SUB00024 | NEO-SUB00025 | Email from T Blatterman to E Ringer RE: JDE Third Party Maintenance | 802; 901 |
| 1672 | | SEAHAWK-SU02266 | SEAHAWK-SUB02267 | Email from C Hubbard to M Denny Re: Seahawk NDA | 802; 901 |
| 1673 | | STATIONCASINOS-SUB00009 | | Rimini Street Pros and Cons | 802; 901 |
| 1674 | | ASP 000699 | ASP 000702 | Email from Murray to Zappert Re: Status Call on Monday | 802; 901 |
| 1675 | | RSI03056818 | RSI03056820 | CIO News: Headlines: Interview Seth Ravin on Third-party Software Maintenance | No objection |
| 1676 | | ORCLRS1339499 | ORCLRS1339499 | ORCLRS1339499_CS_DIS_CO_30.xls (Oracle Entity P&L) | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1677 | | ORCLRS1327691 | ORCLRS1327698 | Oracle Entity P&L's | 1006 |
| 1678 | | ORCLRS1327689 | ORCLRS1327689 | Oracle renewal rates | No objection |
| 1679 | | ORCLRS0139965 | ORCLRS0139965 | Database R&D updated Nov2010.xls | 1006 |
| 1680 | | ORCLRS0083102_0001 | ORCLRS0083102_0018 | Oracle R&D | 1006 |
| 1681 | | ORCLRS1341053 | ORCLRS1341053 | Siebel Premier Support Summary v2.xlsx | 1006 |
| 1682 | | ORCLRS1339783 | ORCLRS1339810 | Oracle Global Price List | 1006 |
| 1683 | | ORCLRS1339350 | ORCLRS1339395 | Oracle Global Price List | 1006 |
| 1684 | | CANSON-SUB00300 | CANSON-SUB00313 | Rimini Contract - Canson, Inc. | No objection |
| 1685 | | CONVERGYS-SUB00860 | CONVERGYS-SUB00877 | Rimini Contract - Convergys | No objection |
| 1686 | | CONVERGYS-SUB00837 | CONVERGYS-SUB00853 | Rimini Contract - Convergys | No objection |
| 1687 | | RSI00184016 | RSI00184018 | Rimini Contract - USi - Limited | No objection |
| 1688 | | RSI00183198 | RSI00183217 | Rimini Contract - Heald College, LLC | No objection |
| 1689 | | RSI00000440 | RSI00000452 | Rimini Contract - Commerce Bancshares Inc | No objection |
| 1690 | | RSI00000678 | RSI00000691 | Rimini Contract - City of Waukesha | No objection |
| 1691 | | RSI00000739 | RSI00000765 | Rimini Contract - ENSCO International Incorporated | No objection |
| 1692 | | RSI00001338 | RSI00001355 | Rimini Contract - Siemens Medical Solutions USA, Inc. | No objection |
| 1693 | | RSI00003357 | RSI00003377 | Rimini Contract - Easter Seals New Hampshire | No objection |
| 1694 | | RSI00005002 | RSI00005016 | Rimini Contract - Star Tribune | No objection |
| 1695 | | RSI00183581 | RSI00183584 | Rimini Contract - USi - InterGen | No objection |
| 1696 | | RSI05947620 | RSI05947650 | Rimini Contract - City of Overland Park, Kansas | No objection |
| 1697 | | RSI06800954 | RSI06800976 | Rimini Contract - Health Shared Services BC | No objection |
| 1698 | | RSI06802354 | RSI06802369 | Rimini Contract - Educate Inc (Sylvan Learning) | No objection |
| 1699 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - AO Smith.XLS | 1006 |
| 1700 | | ORCLRS1340380 | ORCLRS1340380 | PS306058-US .xls | 1006 |
| 1701 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Access Intelligence.XLS | 1006 |
| 1702 | | ORCLRS1287104 | ORCLRS1287104 | Allstate Office Supply Corp.xls | 1006 |
| 1703 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Acushnet Co.XLS | 1006 |
| 1704 | | ORCLRS1287146 | ORCLRS1287146 | VERTRUE INC..xls | 1006 |
| 1705 | | ORCLRS1340326 | ORCLRS1340326 | AGCO PS40021-US.xls | 1006 |
| 1706 | | ORCLRS1340326 | ORCLRS1340326 | AGCO PS40021-US.xls | 1006 |
| 1707 | | ORCLRS1339547 | ORCLRS1339547 | 13922107.xls | 1006 |
| 1708 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Compagnie Financiere.XLS | 1006 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 114 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1709 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Alcon.XLS | 1006 |
| 1710 | | ORCLRS1340333 | ORCLRS1340333 | Aleut 36357003.xls | 1006 |
| 1711 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Allianz.XLS | 1006 |
| 1712 | | ORCLRS1325162 | ORCLRS1325162 | ALLIED AUTOMOTIVE GROUP INC.xls | 1006 |
| 1713 | | ORCLRS0205171 | ORCLRS0205171 | Alps%.xls | 1006 |
| 1714 | | ORCLRS1340331 | ORCLRS1340331 | Altera 231415.xls | 1006 |
| 1715 | | ORCLRS1287103 | ORCLRS1287103 | AMERICAN CENTURY SERVICES.xls | 1006 |
| 1716 | | ORCLRS0069108 | ORCLRS0069108 | American%.XLS | 1006 |
| 1717 | | ORCLRS1340313 | ORCLRS1340313 | American Media Operations 470975.xls | 1006 |
| 1718 | | ORCLRS1325162 | ORCLRS1325162 | American Power Conversion Corporation.xls | 1006 |
| 1719 | | ORCLRS0205171 | ORCLRS0205171 | Amerigas%.xls | 1006 |
| 1720 | | ORCLRS1339684 | ORCLRS1339684 | PS4253-US.xls | 1006 |
| 1721 | | ORCLRS1340303 | ORCLRS1340303 | Anadarko Petroleum 15265 .xls | 1006 |
| 1722 | | ORCLRS1325162 | ORCLRS1325162 | SunCal Management, LLC.xls | 1006 |
| 1723 | | ORCLRS0205171 | ORCLRS0205171 | AS America%.xls | 1006 |
| 1724 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - CC Industries Inc.XLS | 1006 |
| 1725 | | ORCLRS1339647 | ORCLRS1339647 | PS201713-US.xls | 1006 |
| 1726 | | ORCLRS1287142 | ORCLRS1287142 | Talbots.xls | 1006 |
| 1727 | | ORCLRS1340366 | ORCLRS1340366 | at&t services%.xls | 1006 |
| 1728 | | ORCLRS0069108 | ORCLRS0069108 | Awana Club%.XLS | 1006 |
| 1729 | | ORCLRS1339690 | ORCLRS1339690 | PS1136-US.xls | 1006 |
| 1730 | | ORCLRS0069108 | ORCLRS0069108 | Bausch%.XLS | 1006 |
| 1731 | | ORCLRS1340322 | ORCLRS1340322 | Baxter Healthcare PS2943-US.xls | 1006 |
| 1732 | | ORCLRS0069108 | ORCLRS0069108 | Board of Water%.XLS | 1006 |
| 1733 | | ORCLRS1287106 | ORCLRS1287106 | Bear, Stearns & Company Incorporated.xls | 1006 |
| 1734 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Belvedere International.XLS | 1006 |
| 1735 | | ORCLRS0069108 | ORCLRS0069108 | Birdville OKI3 Special v1.3.XLS | 1006 |
| 1736 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - BJ Services.XLS | 1006 |
| 1737 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Black Box Corporation.XLS | 1006 |
| 1738 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Blockbuster.XLS | 1006 |
| 1739 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Blue Cross Blue Shield of Kansas.XLS | 1006 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1740 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Blue Diamond Growers.XLS | 1006 |
| 1741 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Brandes Investment Partners.XLS | 1006 |
| 1742 | | ORCLRS0069108 | ORCLRS0069108 | Brazoria County%.XLS | 1006 |
| 1743 | | ORCLRS1339681 | ORCLRS1339681 | PS4299-US.xls | 1006 |
| 1744 | | ORCLRS1340345 | ORCLRS1340345 | Canon Development PS1919-US.xls | 1006 |
| 1745 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Canson.XLS | 1006 |
| 1746 | | ORCLRS1325162 | ORCLRS1325162 | CAPITAL DISTRICT HEALTH AUTHORITY.xls | 1006 |
| 1747 | | ORCLRS1325162 | ORCLRS1325162 | CARDINAL HEALTH INC.xls | 1006 |
| 1748 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Carroll Enterprises Inc.XLS | 1006 |
| 1749 | | ORCLRS1339685 | ORCLRS1339685 | 233.xls | 1006 |
| 1750 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - CC Industries Inc.XLS | 1006 |
| 1751 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - CCH.XLS | 1006 |
| 1752 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Cemex.XLS | 1006 |
| 1753 | | ORCLRS1325162 | ORCLRS1325162 | Ceridian Corporation.xls | 1006 |
| 1754 | | ORCLRS1340393 | ORCLRS1340393 | marmon%.xls | 1006 |
| 1755 | | ORCLRS1287137 | ORCLRS1287137 | Saint-Gobain Industrial Ceramics Pty Ltd.xls | 1006 |
| 1756 | | ORCLRS1287136 | ORCLRS1287136 | SAINT-GOBAIN PAM ESPAÑA. S.A..xls | 1006 |
| 1757 | | ORCLRS1340391 | ORCLRS1340391 | city of boise%.xls | 1006 |
| 1758 | | ORCLRS1340349 | ORCLRS1340349 | City of Des Moines%.xls | 1006 |
| 1759 | | ORCLRS1340386 | ORCLRS1340386 | City of Eugene%.xls | 1006 |
| 1760 | | ORCLRS0069108 | ORCLRS0069108 | City of Medicine Hat.XLS | 1006 |
| 1761 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - City of Mesa.XLS | 1006 |
| 1762 | | ORCLRS1340376 | ORCLRS1340376 | city of norfolk%.xls | 1006 |
| 1763 | | ORCLRS0069108 | ORCLRS0069108 | City of Ontario OKI3 Special v1.3.XLS | 1006 |
| 1764 | | ORCLRSX-DEAN-01555 | ORCLRSX-DEAN-01555 | City Of Overland Park.xlsx | 802; 901; 1006 |
| 1765 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - City of Rochester Hills.XLS | 1006 |
| 1766 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - City of Waukesha.XLS | 1006 |
| 1767 | | ORCLRS1341055 | ORCLRS1341055 | PS1684-US (City Utilities Of Springfield, Missouri).xls | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1768 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - CKE Restaurants.XLS | 1006 |
| 1769 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Clear Channel.XLS | 1006 |
| 1770 | | ORCLRS1340305 | ORCLRS1340305 | Commerce Bancshares PS5733-US.xls | 1006 |
| 1771 | | ORCLRS1339500 | ORCLRS1339500 | 30408.xls | 1006 |
| 1772 | | ORCLRS1340337 | ORCLRS1340337 | Conagra Foods 845110.xls | 1006 |
| 1773 | | ORCLRS0069108 | ORCLRS0069108 | Conestoga Wood%.XLS | 1006 |
| 1774 | | ORCLRS0205171 | ORCLRS0205171 | Convergys%.xls | 1006 |
| 1775 | | ORCLRS0205171 | ORCLRS0205171 | Convergys%.xls | 1006 |
| 1776 | | ORCLRS1340339 | ORCLRS1340339 | Conwood Company PS291545-US.xls | 1006 |
| 1777 | | ORCLRS0205171 | ORCLRS0205171 | Cooper Tire%.xls | 1006 |
| 1778 | | ORCLRS1287109 | ORCLRS1287109 | CORNELL UNIV.xls | 1006 |
| 1779 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Uniland.XLS | 1006 |
| 1780 | | ORCLRS1287147 | ORCLRS1287147 | Valitas Health.xls | 1006 |
| 1781 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Kent County.XLS | 1006 |
| 1782 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Dana Corp.XLS | 1006 |
| 1783 | | ORCLRS0069108 | ORCLRS0069108 | Dave Buster's Incorporated (2).XLS | 1006 |
| 1784 | | ORCLRS1339520 | ORCLRS1339520 | PS308117-US.xls | 1006 |
| 1785 | | ORCLRS0069108 | ORCLRS0069108 | DecoPac Inc..XLS | 1006 |
| 1786 | | ORCLRS1340334 | ORCLRS1340334 | Delta Dental Plan PS1200-US.xls | 1006 |
| 1787 | | ORCLRS1287119 | ORCLRS1287119 | Detroit Public School%.xls | 1006 |
| 1788 | | ORCLRS1340379 | ORCLRS1340379 | DHL%.xls | 1006 |
| 1789 | | ORCLRS1340379 | ORCLRS1340379 | DHL%.xls | 1006 |
| 1790 | | ORCLRS0069108 | ORCLRS0069108 | Dick%.XLS | 1006 |
| 1791 | | ORCLRS1340301 | ORCLRS1340301 | atterro%.xls | 1006 |
| 1792 | | ORCLRS1340330 | ORCLRS1340330 | Doble Engineering 38615917.xls | 1006 |
| 1793 | | ORCLRS0069108 | ORCLRS0069108 | Dofasco, Inc. OKI3 Special v1.3.XLS | 1006 |
| 1794 | | ORCLRS1340394 | ORCLRS1340394 | PS41719-US.xls | 1006 |
| 1795 | | ORCLRS1340355 | ORCLRS1340355 | Douglas County%.xls | 1006 |
| 1796 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Drugstore.com.XLS | 1006 |
| 1797 | | ORCLRS1287105 | ORCLRS1287105 | Amisys.xls | 1006 |
| 1798 | | ORCLRS0069108 | ORCLRS0069108 | Dynamics Research Corporation (2).XLS | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1799 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - East Bay Municipal District.XLS | 1006 |
| 1800 | | ORCLRS0069108 | ORCLRS0069108 | Easter Seals%.XLS | 1006 |
| 1801 | | ORCLRS1325162 | ORCLRS1325162 | Educate Operating Company, LLC.xls | 1006 |
| 1802 | | ORCLRS0069108 | ORCLRS0069108 | El Camino%.XLS | 1006 |
| 1803 | | ORCLRS1339503 | ORCLRS1339503 | 38615929.xls | 1006 |
| 1804 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Empire District Electric Company.XLS | 1006 |
| 1805 | | ORCLRS0069108 | ORCLRS0069108 | Empire State Development Corp..XLS | 1006 |
| 1806 | | ORCLRS1340320 | ORCLRS1340320 | ENSCO PS8256-US.xls | 1006 |
| 1807 | | ORCLRS1325162 | ORCLRS1325162 | EPCOR Utilities Inc..xls | 1006 |
| 1808 | | ORCLRS0069108 | ORCLRS0069108 | Marshall Erdman  Associates.XLS | 1006 |
| 1809 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Ermenegildo.XLS | 1006 |
| 1810 | | ORCLRS1325162 | ORCLRS1325162 | Blue Ridge Paper.xls | 1006 |
| 1811 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Experian Services Corp.XLS | 1006 |
| 1812 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - FAPS, Inc..XLS | 1006 |
| 1813 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Factory Mutual Insurance.XLS | 1006 |
| 1814 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Fairchild Semiconductor.XLS | 1006 |
| 1815 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Federated Investors.XLS | 1006 |
| 1816 | | ORCLRS1340390 | ORCLRS1340390 | ferrellgas%.xls | 1006 |
| 1817 | | ORCLRS1340381 | ORCLRS1340381 | Filenet%.xls | 1006 |
| 1818 | | ORCLRS1340381 | ORCLRS1340381 | Filenet%.xls | 1006 |
| 1819 | | ORCLRS0069108 | ORCLRS0069108 | Fintube Technologies Inc..XLS | 1006 |
| 1820 | | ORCLRS0069108 | ORCLRS0069108 | First Service Networks%.XLS | 1006 |
| 1821 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Frederick County.XLS | 1006 |
| 1822 | | ORCLRS1287141 | ORCLRS1287141 | THI of Baltimore Management LLC.xls | 1006 |
| 1823 | | ORCLRS1325162 | ORCLRS1325162 | National FFA Organization.xls | 1006 |
| 1824 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Gables Residential.XLS | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1825 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Galileo International.XLS | 1006 |
| 1826 | | ORCLRS1340306 | ORCLRS1340306 | Gemological Institute PS3562-US.xls | 1006 |
| 1827 | | ORCLRSX-DEAN-01556 | ORCLRSX-DEAN-01556 | Genesis PS2031726-US.xls | 802; 901; 1006 |
| 1828 | | ORCLRS0069108 | ORCLRS0069108 | Genesis%.XLS | 1006 |
| 1829 | | ORCLRS0069108 | ORCLRS0069108 | Giant Cement%.XLS | 1006 |
| 1830 | | ORCLRS1340363 | ORCLRS1340363 | Harkins Builders%.xls | 1006 |
| 1831 | | ORCLRS1340357 | ORCLRS1340357 | harland%.xls | 1006 |
| 1832 | | ORCLRS0069108 | ORCLRS0069108 | Harlequin%.XLS | 1006 |
| 1833 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Harry & David.XLS | 1006 |
| 1834 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Harte Hanks.XLS | 1006 |
| 1835 | | ORCLRS0069108 | ORCLRS0069108 | Hastings Ent%.XLS | 1006 |
| 1836 | | ORCLRS1340384 | ORCLRS1340384 | heald college%.xls | 1006 |
| 1837 | | ORCLRS1287134 | ORCLRS1287134 | Provincial Health Services Authority.xls | 1006 |
| 1838 | | ORCLRS1287145 | ORCLRS1287145 | VALLEY HEALTH SYSTEM.xls | 1006 |
| 1839 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Gregg Appliances Inc.XLS | 1006 |
| 1840 | | ORCLRS0069108 | ORCLRS0069108 | HickoryTech%.XLS | 1006 |
| 1841 | | ORCLRS1340392 | ORCLRS1340392 | hillsborough%.xls | 1006 |
| 1842 | | ORCLRS1339552 | ORCLRS1339552 | 12937810.xls | 1006 |
| 1843 | | ORCLRS0069108 | ORCLRS0069108 | Hartmann Luggage%.XLS | 1006 |
| 1844 | | ORCLRS0205171 | ORCLRS0205171 | HM Oper%.xls | 1006 |
| 1845 | | ORCLRS1325162 | ORCLRS1325162 | HoMedics Inc..xls | 1006 |
| 1846 | | ORCLRS1340353 | ORCLRS1340353 | honeywell int%.xls | 1006 |
| 1847 | | ORCLRS0205171 | ORCLRS0205171 | Hoover%.xls | 1006 |
| 1848 | | ORCLRS1340368 | ORCLRS1340368 | H&R block%.xls | 1006 |
| 1849 | | ORCLRS1340375 | ORCLRS1340375 | HRB%.xls | 1006 |
| 1850 | | ORCLRS1339549 | ORCLRS1339549 | PS3357-CA.xls | 1006 |
| 1851 | | ORCLRS1340304 | ORCLRS1340304 | Incline Village PS309974-US.xls | 1006 |
| 1852 | | ORCLRS1339728 | ORCLRS1339728 | 216686.xls | 1006 |
| 1853 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Informatica.XLS | 1006 |
| 1854 | | ORCLRS0069108 | | ING North America Insurance Corp.xls | |
| 1855 | | ORCLRS1287151 | ORCLRS1287151 | Wisconsin Public Service Corporation.xls | 1006 |
| 1856 | | ORCLRS1287121 | ORCLRS1287121 | INTER AMERICAN DEVELOPMENT BANK.xls | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1857 | | ORCLRS1287153 | ORCLRS1287153 | carsdirect.com.xls | 1006 |
| 1858 | | ORCLRS1287107 | ORCLRS1287107 | CARSDIRECTCOM.xls | 1006 |
| 1859 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - JB Hunt.XLS | 1006 |
| 1860 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Jackson Energy.XLS | 1006 |
| 1861 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Jalpak.XLS | 1006 |
| 1862 | | ORCLRS1340348 | ORCLRS1340348 | JBS USA 51310174.xls | 1006 |
| 1863 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - John Brooks Co.XLS | 1006 |
| 1864 | | ORCLRS1340352 | ORCLRS1340352 | johnson outdoors%.xls | 1006 |
| 1865 | | ORCLRSX-DEAN-01557 | ORCLRSX-DEAN-01557 | Jones Lang.xlsx | 802; 901; 1006 |
| 1866 | | ORCLRS0069108 | ORCLRS0069108 | K & W%.XLS | 1006 |
| 1867 | | ORCLRS0069108 | ORCLRS0069108 | Kansas City%.XLS | 1006 |
| 1868 | | ORCLRS1287123 | ORCLRS1287123 | KANSAS CITY POWER%.xls | 1006 |
| 1869 | | ORCLRS1325162 | ORCLRS1325162 | Kaweah Delta Health Care District.xls | 1006 |
| 1870 | | ORCLRS0205171 | ORCLRS0205171 | Keynote%.xls | 1006 |
| 1871 | | ORCLRS1325162 | ORCLRS1325162 | LD Kichler.xls | 1006 |
| 1872 | | ORCLRS1340360 | ORCLRS1340360 | Knoxville%.xls | 1006 |
| 1873 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Koch Business Solutions.xls | 1006 |
| 1874 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - La Madeleine de Corp, Inc.XLS | 1006 |
| 1875 | | ORCLRS1340377 | ORCLRS1340377 | Laticrete%.xls | 1006 |
| 1876 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Leads Customers Growth.XLS | 1006 |
| 1877 | | ORCLRS1340378 | ORCLRS1340378 | Lifeway%.xls | 1006 |
| 1878 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Liz Claiborne.XLS | 1006 |
| 1879 | | ORCLRS0205171 | ORCLRS0205171 | LS Management%.xls | 1006 |
| 1880 | | ORCLRS1325162 | ORCLRS1325162 | Louisiana Community and Technical College System.xls | 1006 |
| 1881 | | ORCLRS1340307 | ORCLRS1340307 | Louisville Jefferson County PS2859-US.xls | 1006 |
| 1882 | | ORCLRS1325162 | ORCLRS1325162 | LOWER COLORADO RIVER AUTHORITY.xls | 1006 |
| 1883 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Lucas County.XLS | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1884 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Maine General Medical Center.XLS | 1006 |
| 1885 | | ORCLRS1341056 | ORCLRS1341056 | Datascope%.xls | 1006 |
| 1886 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Maricopa County.XLS | 1006 |
| 1887 | | ORCLRSX-DEAN-01560 | ORCLRSX-DEAN-01560 | PS219167-US (County of Maricopa).xls | 802; 901; 1006 |
| 1888 | | ORCLRS1340389 | ORCLRS1340389 | markel co%.xls | 1006 |
| 1889 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Master Halco, Inc.XLS | 1006 |
| 1890 | | ORCLRS0205171 | ORCLRS0205171 | Matheson%.xls | 1006 |
| 1891 | | ORCLRS1340346 | ORCLRS1340346 | McKee Foods 209644.xls | 1006 |
| 1892 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - McLennan County.XLS | 1006 |
| 1893 | | ORCLRS1340347 | ORCLRS1340347 | MeadWestvaco Corp 4295012.xls | 1006 |
| 1894 | | ORCLRS1340347 | ORCLRS1340347 | MeadWestvaco Corp 4295012.xls | 1006 |
| 1895 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Medical Protective Corporation.XLS | 1006 |
| 1896 | | ORCLRS0069108 | ORCLRS0069108 | Medtron Software Intelligence.XLS | 1006 |
| 1897 | | ORCLRS1340385 | ORCLRS1340385 | Medtronic%.xls | 1006 |
| 1898 | | ORCLRS1340385 | ORCLRS1340385 | Medtronic%.xls | 1006 |
| 1899 | | ORCLRS0205171 | ORCLRS0205171 | Meskwaki%.xls | 1006 |
| 1900 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Greater Vancouver.XLS | 1006 |
| 1901 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Michigan Education Special.XLS | 1006 |
| 1902 | | ORCLRS1287124 | ORCLRS1287124 | MILLENNIUM PHARMACEUTICALS INC.xls | 1006 |
| 1903 | | ORCLRS1339672 | ORCLRS1339672 | 617139.xls | 1006 |
| 1904 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Mosaic.XLS | 1006 |
| 1905 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Municicpal Employees Retirement System.XLS | 1006 |
| 1906 | | ORCLRS1340338 | ORCLRS1340338 | Mutual of Omaha PS2681-US.xls | 1006 |
| 1907 | | ORCLRS1340370 | ORCLRS1340370 | M Z Berger & Co Inc.xls | 1006 |
| 1908 | | ORCLRS0069108 | ORCLRS0069108 | National%.XLS | 1006 |
| 1909 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - National Grid.XLS | 1006 |
| 1910 | | ORCLRS1287148 | ORCLRS1287148 | Vivendi Universal Holding I Corporation.xls | 1006 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 121 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1911 | | ORCLRS1287128 | ORCLRS1287128 | NEC Unified Solutions, Inc.xls | 1006 |
| 1912 | | ORCLRS0069108 | ORCLRS0069108 | Danaher Corp%.XLS | 1006 |
| 1913 | | ORCLRS1340343 | ORCLRS1340343 | Norwegian Cruise Lines PS1978-US.xls | 1006 |
| 1914 | | ORCLRS1287131 | ORCLRS1287131 | Novell Incorporated.xls | 1006 |
| 1915 | | ORCLRS1287131 | ORCLRS1287131 | Novell Incorporated.xls | 1006 |
| 1916 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - NSB Retail Solutions.XLS | 1006 |
| 1917 | | ORCLRSX-DEAN-01558 | ORCLRSX-DEAN-01558 | Oakland County Michigan.xls | 802; 901; 1006 |
| 1918 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - The Oklahoma Pub.XLS | 1006 |
| 1919 | | ORCLRS1325162 | ORCLRS1325162 | OKUMA AMERICA CORPORATION.xls | 1006 |
| 1920 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Olin Corporation.XLS | 1006 |
| 1921 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Omnicell.XLS | 1006 |
| 1922 | | ORCLRS1340302 | ORCLRS1340302 | oxford global%.xls | 1006 |
| 1923 | | ORCLRS0069108 | ORCLRS0069108 | Ontario Lottery OKI3 Special v1.3.XLS | 1006 |
| 1924 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Overwaitea Food Group.XLS | 1006 |
| 1925 | | ORCLRS1325162 | ORCLRS1325162 | PACCAR.xls | 1006 |
| 1926 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Pdi Inc(1).XLS | 1006 |
| 1927 | | ORCLRS1340309 | ORCLRS1340309 | Pepsi Americas PS2110-US.xls | 1006 |
| 1928 | | ORCLRS1287135 | ORCLRS1287135 | Quaker Oats Co, The.xls | 1006 |
| 1929 | | ORCLRS1340317 | ORCLRS1340317 | PETCO PS3839-US.xls | 1006 |
| 1930 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Petroleum Geo-Services.XLS | 1006 |
| 1931 | | ORCLRS1340311 | ORCLRS1340311 | PETsMART Inc 213022.xls | 1006 |
| 1932 | | ORCLRS1340324 | ORCLRS1340324 | Philadelphia Corp for Aging 215167.xls | 1006 |
| 1933 | | ORCLRS1340319 | ORCLRS1340319 | Philips Plastics Corp PS4159-US.xls | 1006 |
| 1934 | | ORCLRS1325162 | ORCLRS1325162 | Piggly Wiggly Carolina Company Inc.xls | 1006 |
| 1935 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Pillsbury Winthrop.XLS | 1006 |
| 1936 | | ORCLRS1340374 | ORCLRS1340374 | Pinnacle Health%.xls | 1006 |
| 1937 | | ORCLRSX-DEAN-01559 | ORCLRSX-DEAN-01559 | Pitney 6493.xls | 802; 901; 1006 |
| 1938 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Plato Learning.XLS | 1006 |
| 1939 | | ORCLRS1287132 | ORCLRS1287132 | PSS World Medical.xls | 1006 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 122 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1940 | | ORCLRS1340321 | ORCLRS1340321 | QuadGraphics 22356070.xls | 1006 |
| 1941 | | ORCLRSX-DEAN-01561 | ORCLRSX-DEAN-01561 | quadramed%.xls | 802; 901; 1006 |
| 1942 | | ORCLRSX-DEAN-01562 | ORCLRSX-DEAN-01562 | Rain Bird%.xls | 802; 901; 1006 |
| 1943 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Reflexite.XLS | 1006 |
| 1944 | | ORCLRS1340315 | ORCLRS1340315 | Remy International 31466844.xls | 1006 |
| 1945 | | ORCLRS1340310 | ORCLRS1340310 | Republic Mortgage Co 38612127.xls | 1006 |
| 1946 | | ORCLRS1339544 | ORCLRS1339544 | PS1511-US.xls | 1006 |
| 1947 | | ORCLRS1339645 | ORCLRS1339645 | 225013.xls | 1006 |
| 1948 | | ORCLRS1325162 | ORCLRS1325162 | Rochester City School District.xls | 1006 |
| 1949 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Ross Dress for Less.XLS | 1006 |
| 1950 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - RS&I, Inc.XLS | 1006 |
| 1951 | | ORCLRSX-DEAN-01554 | ORCLRSX-DEAN-01554 | 555419 (Sager Electronics).xls | 802; 901; 1006 |
| 1952 | | ORCLRS1325162 | ORCLRS1325162 | J Sainsbury Plc.xls | 1006 |
| 1953 | | ORCLRS1340316 | ORCLRS1340316 | Saint Barnabas Health 273209.xls | 1006 |
| 1954 | | ORCLRS1340342 | ORCLRS1340342 | Saint Barnabas Health PS2621-US.xls | 1006 |
| 1955 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Sam Houston Electric.XLS | 1006 |
| 1956 | | ORCLRS1340335 | ORCLRS1340335 | Santa Fe Natural Tobacco PS272194-US.xls | 1006 |
| 1957 | | ORCLRS1340318 | ORCLRS1340318 | Savvis Communications 4236444.xls | 1006 |
| 1958 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Schoeneckers Inc.XLS | 1006 |
| 1959 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Scholastic.XLS | 1006 |
| 1960 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Pittsburgh Public Schools.XLS | 1006 |
| 1961 | | ORCLRS0205171 | ORCLRS0205171 | Seahawk%.xls | 1006 |
| 1962 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Security Benefit.XLS | 1006 |
| 1963 | | ORCLRS1341057 | ORCLRS1341057 | Westaff Inc..xls | 1006 |
| 1964 | | ORCLRS1341059 | ORCLRS1341059 | Westaff USA Inc.xls | 1006 |
| 1965 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Spherion.XLS | 1006 |
| 1966 | | ORCLRS1325162 | ORCLRS1325162 | Shawnee Mission Unified School Dist 512.xls | 1006 |
| 1967 | | ORCLRS0205171 | ORCLRS0205171 | Intel Corporation%.xls | 1006 |
| 1968 | | ORCLRS1339652 | ORCLRS1339652 | 39290600.xls | 1006 |
| 1969 | | ORCLRS0069108 | ORCLRS0069108 | Siemens Medical Solutions Health Services.XLS | 1006 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1970 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Simon Property.XLS | 1006 |
| 1971 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Skyjack Inc.XLS | 1006 |
| 1972 | | ORCLRS0205171 | ORCLRS0205171 | Smurfit%.xls | 1006 |
| 1973 | | ORCLRS1339566 | ORCLRS1339566 | 3825034.xls | 1006 |
| 1974 | | ORCLRS1340358 | ORCLRS1340358 | speedling%.xls | 1006 |
| 1975 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Spokane County(1).XLS | 1006 |
| 1976 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - St. Luke.XLS | 1006 |
| 1977 | | ORCLRS1287139 | ORCLRS1287139 | St Luke's Hospital.xls | 1006 |
| 1978 | | ORCLRSX-DEAN-01563 | ORCLRSX-DEAN-01563 | Staffmark (35545818) OKI Re-run 12.29.11.xls | 802; 901; 1006 |
| 1979 | | ORCLRS1287144 | ORCLRS1287144 | The Star Tribune Company.xls | 1006 |
| 1980 | | ORCLRS0069108 | ORCLRS0069108 | Steak  Shake Company (2).XLS | 1006 |
| 1981 | | ORCLRS1325162 | ORCLRS1325162 | the steak%.xls | 1006 |
| 1982 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Children Health System.XLS | 1006 |
| 1983 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Linc Facility Services, LLC.XLS | 1006 |
| 1984 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Shands Teaching Hosp.XLS | 1006 |
| 1985 | | ORCLRS1287133 | ORCLRS1287133 | Petro-Canada.xls | 1006 |
| 1986 | | ORCLRS1340361 | ORCLRS1340361 | sunrise medical%.xls | 1006 |
| 1987 | | ORCLRS0205171 | ORCLRS0205171 | Surgical%.xls | 1006 |
| 1988 | | ORCLRS1340340 | ORCLRS1340340 | Sybase PS7476-US.xls | 1006 |
| 1989 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - TBC Corporation.XLS | 1006 |
| 1990 | | ORCLRS0069108 | ORCLRS0069108 | Teleroute%.XLS | 1006 |
| 1991 | | ORCLRS1340312 | ORCLRS1340312 | Terra Industries 218532.xls | 1006 |
| 1992 | | ORCLRS1339729 | ORCLRS1339729 | PS218725-US.xls | 1006 |
| 1993 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - The Navigators.XLS | 1006 |
| 1994 | | ORCLRS1287143 | ORCLRS1287143 | The Ryland Group, Inc.xls | 1006 |
| 1995 | | ORCLRS1340364 | ORCLRS1340364 | thyssenkrupp elevator%.xls | 1006 |
| 1996 | | ORCLRS1325162 | ORCLRS1325162 | Toys R Us - Delaware, Inc..xls | 1006 |
| 1997 | | ORCLRS1340308 | ORCLRS1340308 | TransCore Commercial 5241721.xls | 1006 |
| 1998 | | ORCLRS0205171 | ORCLRS0205171 | Tribune%.xls | 1006 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 124 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 1999 | | ORCLRS1287140 | ORCLRS1287140 | Stelco IncEDS.xls | 1006 |
| 2000 | | ORCLRS1287108 | ORCLRS1287108 | CMGI Inc.xls | 1006 |
| 2001 | | ORCLRS0069108 | ORCLRS0069108 | Union Pacific%.XLS | 1006 |
| 2002 | | ORCLRS1340362 | ORCLRS1340362 | USI%.xls | 1006 |
| 2003 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Bayshore Community.XLS | 1006 |
| 2004 | | ORCLRS0069108 | ORCLRS0069108 | Chipotle Mexican Grill OKI3 Special v1.3.XLS | 1006 |
| 2005 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - EDF Energy.XLS | 1006 |
| 2006 | | ORCLRS1340329 | ORCLRS1340329 | Express LLC 47238628.xls | 1006 |
| 2007 | | ORCLRS1287122 | ORCLRS1287122 | Integon Services Company.xls | 1006 |
| 2008 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - InterGen.XLS | 1006 |
| 2009 | | ORCLRS0205171 | ORCLRS0205171 | Limited Brands%.xls | 1006 |
| 2010 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Valassis Communications.XLS | 1006 |
| 2011 | | ORCLRS1340350 | ORCLRS1340350 | vanderbilt university%.xls | 1006 |
| 2012 | | ORCLRS1339654 | ORCLRS1339654 | 5179150.xls | 1006 |
| 2013 | | ORCLRS1339495 | ORCLRS1339495 | 2826740.xls | 1006 |
| 2014 | | ORCLRS0069108 | ORCLRS0069108 | Virginia Farm OKI3 Special v1.3.XLS | 1006 |
| 2015 | | ORCLRS0083101 | ORCLRS0083101 | OKI3 Contract Details by Customer - Visteon.XLS | 1006 |
| 2016 | | ORCLRS0069108 | ORCLRS0069108 | Vitas Hospice Services LLC.XLS | 1006 |
| 2017 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Vornado Realty.XLS | 1006 |
| 2018 | | ORCLRS1287149 | ORCLRS1287149 | Warner Music Group.xls | 1006 |
| 2019 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Weather Shield Manufacturing Inc.XLS | 1006 |
| 2020 | | ORCLRS0069108 | ORCLRS0069108 | Wellman Inc%.XLS | 1006 |
| 2021 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Wells Real Estate Funds, Inc.XLS | 1006 |
| 2022 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Wendy's International Inc.XLS | 1006 |
| 2023 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Wenger Manufacturing.XLS | 1006 |
| 2024 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Weyerhaeuser.XLS | 1006 |
| 2025 | | ORCLRS1340341 | ORCLRS1340341 | Wiley Metal Fabricating PS312224-US.xls | 1006 |
| 2026 | | ORCLRS1287150 | ORCLRS1287150 | Winn-Dixie Stores Incorporated.xls | 1006 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 125 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2027 | | ORCLRS0069108 | ORCLRS0069108 | XO%.XLS | 1006 |
| 2028 | | ORCLRS1340367 | ORCLRS1340367 | yavapai college%.xls | 1006 |
| 2029 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - Young America Corporation.XLS | 1006 |
| 2030 | | ORCLRS0069108 | ORCLRS0069108 | OKI3 Contract Details by Customer - YRC Worldwide Technologies, Inc.XLS | 1006 |
| 2031 | | ORCLRS0069108 | ORCLRS0069108 | Yum Brand%.XLS | 1006 |
| 2032 | | ORCLRS0314596 | ORCLRS0314598 | Email from Lars McCulloch Re: Abilene Cancellation Template, dated 2/2/2009 and attachment Abilene ISD Cancellation Approval, approved by Dave Sweat (Oracle), dated 1/22/2009 | No objection |
| 2033 | | ORCLRS0239490 | ORCLRS0239490 | Countrywide HomeLoans contract cancellation approval, dated 1/5/2009 | No objection |
| 2034 | | ORCLRS0428618 | ORCLRS0428618 | City Utilities purchase order, change order for renewal of service contract # P-04-07885-000--2, dated 7/25/2008 | No objection |
| 2035 | | ORCLRS0237355 | ORCLRS0237358 | Email chain ending with email from Jason Taylor FW: [Fwd: ES - Dana Corporation Credit Memo] and attachment ES.DanaCreditMemo.docx, dated 2/16/2010 | No objection |
| 2036 | | ORCLRS0705803 | ORCLRS0705807 | Email chain ending with email from Juan C. Jones Re: Dynamics Research Corporation: Cust# 149, Invoice 40845566 & 40845563 - Bad Debt Writeoff Approval, dated 10/7/2008 | No objection |
| 2037 | | ORCLRS0295821 | ORCLRS0295823 | Email chain ending with email from Lars McCulloch FW: FW: Contract Cancellation Approval - Kansas City Board of Public Utilities SR P-03-08086-000--39...$210k and attachment Kansas City Board of Public Utilities - Cancellation Approval.doc, dated 1/9/2009 | No objection |
| 2038 | | ORCLRS1262855 | | Contracts Not Renewed 06-22-2010 | |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 126 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2039 | | Produced with Dean report | | Letter from Oracle to County of Maricopa confirming termination of support services for contracts P-03-01958-000--34 and 2185028, dated 2/27/2009, was provided by Eric Pack (Senior Manager, Global Support Sales Operations, Oracle Customer Services) on 1/13/2012 | 802; 901 |
| 2040 | | ORCLRS1261479 | | Premier Support Sales Q4 FY10 Final Report | |
| 2041 | | ORCLRS0247985 | ORCLRS0247986 | Email chain ending with email from Rick Cummins FW: Spherion in Review, dated 1/22/2009 | No objection |
| 2042 | | ORCLRS0667759 | ORCLRS0667759 | Cancellation of contract P-01-746-01-000--9 | No objection |
| 2043 | | Produced with Dean report | | Letter from Oracle to Vanderbilt University confirming termination of support services for three products, dated 6/12/2009 | 802; 901 |
| 2044 | | ORCLRS0509025 | ORCLRS0509028 | Email chain ending with email from Patti Chan RE: Siebel Support for Virgin Mobile, dated 12/14/2007 | No objection |
| 2045 | | ORCLRS0328299 | | Q4 FY09 Cancellations | |
| 2046 | | ORCLRS0162800 | ORCLRS0162806 | Software License and Services Agreement between PeopleSoft USA, Inc. and Abilene Independent School District, dated 12/29/2003 | No objection |
| 2047 | | ORCLRS0003501 | ORCLRS0003501 | Letter from Rick Cummins (Oracle) to Stevan White (Ace Parking), Re: Cessation of Software Support Services, dated 2/8/2005 | No objection |
| 2048 | | ORCLRS0003485 | ORCLRS0003491 | Software License and Services Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/31/1996 | No objection |
| 2049 | | ORCLRS0052142 | ORCLRS0052143 | Schedule One to the Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/13/1996 | No objection |
| 2050 | | ORCLRS0145952 | ORCLRS0145952 | PeopleSoft Psynergy System | No objection |
| 2051 | | ORCLRS0145959 | ORCLRS0145959 | PeopleSoft Psynergy System | No objection |
| 2052 | | ORCLRS0145961 | ORCLRS0145969 | PeopleSoft Psynergy System | No objection |
| 2053 | | ORCLRS0003498 | ORCLRS0003498 | WebSphere Amendment to the Software License and Services Agreement between Licensee and PeopleSoft, dated 9/22/2003 | No objection |
| 2054 | | ORCLRS0952490 | ORCLRS0952491 | Email between Michael Lee (Siebel) and Raymond R. Thomas (Beekley) RE: Maintenance Renewals and RE: Beekley (Upgrade Service) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 127 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2055 | | ORCLRS0952492 | ORCLRS0952492 | Siebel Support Renewal Quote for Beekley Corporation, dated 5/17/2004 | No objection |
| 2056 | | ORCLRS0539155 | ORCLRS0539157 | Email chain ending with email from Jennie Edwards to Stephen Keane, Re: Cancellation Approval - Beekley Corporation (Update), dated 5/2/2005 | No objection |
| 2057 | | ORCLRS0052640 | ORCLRS0052640 | Letter from Rick Cummins (PeopleSoft USA) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services, dated 12/20/2004 | No objection |
| 2058 | | ORCLRS0052625 | ORCLRS0052637 | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 | No objection |
| 2059 | | ORCLRS0052638 | ORCLRS0052639 | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 | No objection |
| 2060 | | ORCLRS0145953 | ORCLRS0145960 | PeopleSoft PSynergy System | No objection |
| 2061 | | ORCLRS0145983 | ORCLRS0145989 | PeopleSoft PSynergy System | No objection |
| 2062 | | ORCLRS0052638 | ORCLRS0052638 | PeopleSoft PSynergy System | No objection |
| 2063 | | ORCLRS0048432 | ORCLRS0048436 | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc., dated 12/27/2001 | No objection |
| 2064 | | ORCLRS0048443 | ORCLRS0048443 | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services, dated 12/20/04 | No objection |
| 2065 | | ORCLRS0145884 | ORCLRS0145886 | PeopleSoft PSynergy System | No objection |
| 2066 | | ORCLRS0145893 | ORCLRS0145894 | PeopleSoft PSynergy System | No objection |
| 2067 | | ORCLRS0145917 | ORCLRS0145917 | PeopleSoft PSynergy System | No objection |
| 2068 | | ORCLRS0145960 | ORCLRS0145960 | PeopleSoft PSynergy System | No objection |
| 2069 | | ORCLRS0052650 | ORCLRS0052651 | Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc., dated 1/22/2002 | No objection |
| 2070 | | ORCLRS0048442 | ORCLRS0048442 | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), "Re: Cessation of Software Support Services," dated 12/20/2004 | No objection |
| 2071 | | ORCLRS0145887 | ORCLRS0145892 | PeopleSoft PSynergy System | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2072 | | ORCLRS0667887 | ORCLRS0667888 | Letter from Rick Cummins (PeopleSoft) to Robert Vold (Norstan), Re: Cessation of Software Support Services, dated 2/23/2005 | No objection |
| 2073 | | ORCLRS0667807 | ORCLRS0667810 | Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 | No objection |
| 2074 | | ORCLRS0667882 | ORCLRS0667886 | Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 | No objection |
| 2075 | | ORCLRS0667889 | ORCLRS0667890 | 2/17/2005 Written Notice of Termination from Norstan | 802 |
| 2076 | | ORCLRS1312791 | ORCLRS1312797 | PeopleSoft PSynergy System | No objection |
| 2077 | | ORCLRS0667864 | ORCLRS0667866 | Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/23/1997 | No objection |
| 2078 | | ORCLRS0667853 | ORCLRS0667854 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/28/1999 | No objection |
| 2079 | | ORCLRS0667838 | ORCLRS0667838 | Letter from Kevin Maddock (PeopleSoft) to William McNamara (Norstan), Re: Cessation of Software Support Services, dated 12/4/2001 | No objection |
| 2080 | | ORCLRS0667824 | ORCLRS0667825 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc., dated 5/16/2001 | No objection |
| 2081 | | ORCLRS0667834 | ORCLRS0667837 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 3/28/2002 | No objection |
| 2082 | | ORCLRS1312788 | ORCLRS1312790 | PeopleSoft PSynergy System | No objection |
| 2083 | | ORCLRS1312800 | ORCLRS1312801 | PeopleSoft PSynergy System | No objection |
| 2084 | | ORCLRS0667871 | ORCLRS0667876 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 5/20/2002 | No objection |
| 2085 | | ORCLRS1312798 | ORCLRS1312807 | PeopleSoft Psynergy System | No objection |
| 2086 | | ORCLRS0667877 | ORCLRS0667881 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/16/2002 | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2087 | | ORCLRS1312808 | ORCLRS1312811 | PeopleSoft PSynergy System | No objection |
| 2088 | | ORCLRS0052914 | ORCLRS0052918 | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc., dated 9/22/1997 | No objection |
| 2089 | | ORCLRS0145976 | ORCLRS0145982 | PeopleSoft PSynergy System | No objection |
| 2090 | | ORCLRS0145992 | ORCLRS0145992 | PeopleSoft PSynergy System | No objection |
| 2091 | | ORCLRS0052940 | ORCLRS0052940 | Letter from Rick Cummins (Oracle USA, Inc.) to Kenneth Holcomb (City of Huntsville), Re: Cessation of Software Support Services, dated 5/12/2005 | No objection |
| 2092 | | ORCLRS0052922 | ORCLRS0052928 | Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 | No objection |
| 2093 | | ORCLRS0052933 | ORCLRS0052937 | Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 | No objection |
| 2094 | | ORCLRS0146078 | ORCLRS0146083 | PeopleSoft PSynergy System | No objection |
| 2095 | | ORCLRS0052938 | ORCLRS0052939 | Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 5/21/2002 | No objection |
| 2096 | | ORCLRS0057831 | ORCLRS0057832 | Letter from Timothy J. Schinke (PeopleSoft USA, Inc.) to Dave Little (Cowlitz County), Re: Extension of Support Services for 7.5/7.6 Releases, dated 9/23/2002 | No objection |
| 2097 | | ORCLRS0057833 | ORCLRS0057837 | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 | No objection |
| 2098 | | ORCLRS0057804 | ORCLRS0057808 | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 | No objection |
| 2099 | | ORCLRS0145941 | ORCLRS0145949 | PeopleSoft PSynergy System | No objection |
| 2100 | | ORCLRS0057838 | ORCLRS0057838 | Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc., dated 1/28/2002 | No objection |
| 2101 | | ORCLRS0053164 | ORCLRS0053165 | Letter from Gay-LeClerc Qaderi (PeopleSoft) to Kathy Sauer (Cowlitz County), dated 2/25/2002 | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 130 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2102 | | ORCLRS0053899 | ORCLRS0053899 | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited, dated 12/10/2003 | No objection |
| 2103 | | ORCLRS0053872 | ORCLRS0053874 | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 | No objection |
| 2104 | | ORCLRS0053885 | ORCLRS0053890 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 | No objection |
| 2105 | | ORCLRS0145920 | ORCLRS0145920 | PeopleSoft PSynergy System | No objection |
| 2106 | | ORCLRS0145845 | ORCLRS0145849 | PeopleSoft PSynergy System | No objection |
| 2107 | | ORCLRS0145932 | ORCLRS0145933 | PeopleSoft PSynergy System | No objection |
| 2108 | | ORCLRS0057801 | ORCLRS0057801 | Letter from Kevin Maddock (PeopleSoft) to Michael Kaiser (Coors Brewing Company), "Re: Cessation of Software Support Services," dated 10/24/2003 | No objection |
| 2109 | | ORCLRS0057711 | ORCLRS0057713 | Schedule #1 - Software End User License and Services Agreement between  Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 | No objection |
| 2110 | | ORCLRS0057692 | ORCLRS0057697 | Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 | No objection |
| 2111 | | ORCLRS0145903 | ORCLRS0145906 | PeopleSoft PSynergy System | No objection |
| 2112 | | ORCLRS0049263 | ORCLRS0049264 | Letter from Kevin Maddock (PeopleSoft) to Jeff Sinz (Municipality of Anchorage), dated 12/17/2003, Re: Cessation of Software Support Services | No objection |
| 2113 | | ORCLRS0054283 | ORCLRS0054289 | Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 | No objection |
| 2114 | | ORCLRS0054306 | ORCLRS0054310 | Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 | No objection |
| 2115 | | ORCLRS0145841 | ORCLRS0145844 | PeopleSoft PSynergy System | No objection |
| 2116 | | ORCLRS0145850 | ORCLRS0145851 | PeopleSoft PSynergy System | No objection |
| 2117 | | ORCLRS0145853 | ORCLRS0145859 | PeopleSoft PSynergy System | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 131 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2118 | | ORCLRS1188228 | ORCLRS1188230 | Email from Tiffany Isbell (Siebel) to Alicia Rago, 7/14/2005, Re: Approval Request: Cancellation for Restoration Hardware, Inc. | No objection |
| 2119 | | ORCLRS1188245 | ORCLRS1188246 | Siebel Support Renewal Quote for Restoration Hardware, Quote Date: 4/22/2005 | No objection |
| 2120 | | ORCLRS1188231 | ORCLRS1188239 | Email from Tiffany Isbell (Oracle) to Bethany Baugh (Restoration), Re: Siebel Maintenance Renewal - Restoration Hardware, Inc. (Cancellation Acceptance) | No objection |
| 2121 | | ORCLRS1336459 | ORCLRS1336459 | Letter from Rick Cummins (PeopleSoft) to Mike Sabatino (Diocesan Service Corporation), Re: Cessation of Software Support Services, dated 10/7/2004 | No objection |
| 2122 | | ORCLRS1336431 | ORCLRS1336434 | Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 | No objection |
| 2123 | | ORCLRS1336454 | ORCLRS1336456 | Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 | No objection |
| 2124 | | ORCLRS1336472 | ORCLRS1336475 | PeopleSoft PSynergy System | No objection |
| 2125 | | ORCLRS0055276 | ORCLRS0055276 | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, date 5/11/2005 | No objection |
| 2126 | | ORCLRS0055232 | ORCLRS0055236 | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 | No objection |
| 2127 | | ORCLRS0055262 | ORCLRS0055265 | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 | No objection |
| 2128 | | ORCLRS0145993 | ORCLRS0146000 | PeopleSoft PSynergy System | No objection |
| 2129 | | ORCLRS0055254 | ORCLRS0055254 | PeopleSoft PSynergy System | No objection |
| 2130 | | ORCLRS0055277 | ORCLRS0055277 | Letter from Kevin Maddock (PeopleSoft) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, dated 3/17/2004 | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2131 | | ORCLRS0055275 | ORCLRS0055275 | Letter from Gordon Hilton (Toshiba) to Marv Marein (PeopleSoft) dated 8/6/1997 | 802 |
| 2132 | | ORCLRS0055254 | ORCLRS0055257 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 12/15/2000 | No objection |
| 2133 | | ORCLRS0055258 | ORCLRS0055259 | Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 6/16/2000 | No objection |
| 2134 | | ORCLRS0055274 | ORCLRS0055274 | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, dated 5/11/2005 | No objection |
| 2135 | | ORCLRS0146102 | ORCLRS0146107 | PeopleSoft PSynergy System | No objection |
| 2136 | | ORCLRS0055251 | ORCLRS0055251 | Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 10/15/2001 | No objection |
| 2137 | | ORCLRS0055273 | ORCLRS0055273 | Letter from Kevin Maddock (PeopleSoft) to Dave McDonald (Toshiba) Re: Cessation of Software Support Services, dated 12/10/2002 | No objection |
| 2138 | | ORCLRS0051051 | ORCLRS0051058 | The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation, dated 8/29/1996 | No objection |
| 2139 | | ORCLRS0055247 | ORCLRS0055250 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 5/10/2002 | No objection |
| 2140 | | AISD-SR01727 | AISD-SR01801 | Response to RFP prepared for Abilene Independent School District | 802; 901; 1003 |
| 2141 | | FCM-SR00141 | FCM-SR00141 | Email for Pat Guise to Nag Nelluri Re: Questions on RFP #10-4 | 802; 901 |
| 2142 | | FCM-SR00596 | FCM-SR00644 | Response to RFP prepared for Frederick County Board of County Commissioners | 802; 901; 1003 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 133 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2143 | | KUB-SR07901 | KUB-SR07927 | Proposal prepared for Knoxville Utilities Board | 802; 901; 1003 |
| 2144 | | ORCLRS0268559 | ORCLRS0268561 | Email from Elizabeth Shippy to Sudhir Chilakapati Re: Third Party Risk | No objection |
| 2145 | | ORCLRS0610867 | ORCLRS0610871 | Current Status of SAP's Safe Passage Initative | 401; 403 |
| 2146 | | RSI00052670_001 | RSI00052670_004 | Email from Seth Ravin to Dennis Chiu Re: Offshore Resource Proposal: Second Foundation, Inc. | No objection |
| 2147 | | RSI00151522 | RSI00151540 | Response to RFP prepared for Yavapai College | 401; 403 |
| 2148 | | RSI01597891 | RSI01597893 | Weekly Status Report for Jeff Allen | No objection |
| 2149 | | RSI01937904 | RSI01937905 | Email from George Lester to Dennis Chiu Re: Moraine Park Technical College | No objection |
| 2150 | | RSI02021122 | RSI02021129_001 | Email from George Lester to Dennis Chiu Re: (Prashant) Re: Fw: Reg Bala - quick updates | No objection |
| 2151 | | RSI02058586 | RSI02058592 | Email from George Lester to Seth Ravin Re: contact | No objection |
| 2152 | | RSI02237456 | RSI02237458 | Email from Beth Lester to Dennis Chiu Re: Moraine Park Technical College | No objection |
| 2153 | | RSI02361191 | RSI02361193 | Email from Krista Williams to Dennis Chiu Re: Proposal - Second Foundation | No objection |
| 2154 | | RSI03030818 | RSI03030842 | Private Placement Memorandum Rimini Street, Inc. | 401; 403 |
| 2155 | | RSI03188346 | RSI03188352 | Email from Seth Ravin to Alma Park Re: Work | 401; 403; 802 |
| 2156 | | RSI03363503 | RSI03363504 | Email from Jim Benge to David Radtke Re: ConAgra Remote Login Link disappeared | No objection |
| 2157 | | RSI03560168 | RSI03560178 | Response to RFP prepared for Des Moines Water Works | No objection |
| 2158 | | RSI03630409 | RSI03630418 | Response to RFP prepared for City of Overland Park, Kansas | No objection |
| 2159 | | RSI03816809 | RSI03816809 | Email from Dennis Chiu to Alecia Holmes, et al. Re: Invitation: Internal Discussion: Feasibility of supporting client code via copy of Production | No objection |
| 2160 | | RSI03975763 | RSI03975770 | Email from Jim Benge to Nancy Lyskawa Re: Dana Holdings Tax and Regs update | No objection |
| 2161 | | RSI03975816 | RSI03975820 | Email from Nancy Lyskawa to Jim Benge Re: FYI - Fw: Question - Dana update? | No objection |
| 2162 | | RSI04968526 | RSI04968526 | Email from Jim Benge to Beth Lester Re: Planning for Quality Initiative | No objection |
| 2163 | | RSI04968528 | RSI04968553 | Rimini Street Presentation - 100% Accuracy Initiative | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 134 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2164 | | RSI04980552 | RSI04980554 | Email from Jim Benge to Brian Slepko Re: Elapsed time on ConAgra remote access issue . . . | No objection |
| 2165 | | RSI04983817 | RSI04983818 | Email from Jim Benge to Kimberly Banya Re: Idea for Remote Clients | No objection |
| 2166 | | RSI04988272 | RSI04988272 | Email from Jim Benge to Brian Slepko Re: Questions on Status | No objection |
| 2167 | | RSI04990819 | RSI04990819 | Email from Ray Grigsby to Brian Slepko Re: Confirmed: Discuss setting up internal environments for the JDE Practice Development efforts | No objection |
| 2168 | | RSI05011596 | RSI05011600 | Email from Jim Benge to Brian Slepko Re: Fw: ATTENTION Action Required RSI Client Remote Access Keys | No objection |
| 2169 | | RSI05013470 | RSI05013472 | Email from Dennis Chiu to Jim Benge Re: Change in priorities - HON is now #1 | No objection |
| 2170 | | RSI05020893 | RSI05020894 | Email from Jim Benge to Dennis Chiu Re: Novell | No objection |
| 2171 | | RSI05023999 | RSI05023999 | Email from Brian Slepko to Jim Benge Re: Remote vs. Internal Environments | No objection |
| 2172 | | RSI05027742 | RSI05027743 | Email from Jim Benge to George Lester Re: Issues today | No objection |
| 2173 | | RSI05028476 | RSI05028477 | Email from Brian Slepko to Jim Benge Re: Remote vs. Internal Environments | No objection |
| 2174 | | RSI05416435 | RSI05416436 | Email from Seth Ravin to David Rowe Re: Marketing - Sub-Group Targets | 401; 403 |
| 2175 | | RSI06223070 | RSI06223089 | Rimini Street Presentation - Preliminary Operational Issue Definition and Prioritization | 401; 403 |
| 2176 | | RSI06803016 | RSI06803016 | Rimini Financial Model - Redacted and adjusted for added costs.xlsx | 1006 |
| 2177 | | SDPO-SR00015 | SDPO-SR00064 | Response to RFP prepared for Pittsburgh Public Schools | 802; 901; 1003 |
| 2178 | | RSI00000004 | RSI00000005 | Email from Ravin, Subject: RIMINI STREET WINS! GMAC Insurance Holdings, Inc. (PeopleSoft - AT&T/USi) | 401; 403 |
| 2179 | | RSI00000006 | RSI00000007 | Email from Ravin Subject: RIMINI STREET WINS! AT&T/USInternetworking, Inc. (PeopleSoft - AT&T/USi) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 135 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2180 | | RSI00000032 | RSI00000033 | Email from Ravin, Subject: RIMINI STREET WINS! Bayshore Community Health Services (PeopleSoft - AT&T/USi) | No objection |
| 2181 | | RSI00000047 | RSI00000048 | Email from Ravin, Subject: RIMINI STREET WINS! Dave & Buster's, Inc. (PeopleSoft) | 401; 403 |
| 2182 | | RSI00000051 | RSI00000051 | Email from Ravin, Subject: Rimini Street WINS! Wenger Manufacturing (Siebel) | No objection |
| 2183 | | RSI00000074 | RSI00000075 | Email from Ravin, Subject: RIMINI STREET WINS! Correctional Medical Services, Inc. (PeopleSoft) | No objection |
| 2184 | | RSI00000110 | RSI00000111 | Email from Ravin, Subject: RIMINI STREET WINS! Dofasco, Inc. (PeopleSoft) | 401; 403 |
| 2185 | | RSI00000241 | RSI00000242 | Email from Ravin, Subject: RIMINI STREET WINS! Brazoria County, Texas (PeopleSoft) | 401; 403 |
| 2186 | | RSI00000260 | RSI00000261 | Email from Ravin, Subject: RIMINI STREET WINS!  AMICA Mutual Insurance Co. (Siebel) | 401; 403 |
| 2187 | | RSI00000374 | RSI00000375 | Email from Ravin, Subject: RIMINI STREET WINS! ShopKo Stores (PeopleSoft) | 401; 403 |
| 2188 | | RSI00466493 | RSI00466494 | Email from Ravin, Subject: RIMINI STREET WINS! Dofasco, Inc. Renewal + Product Coverage Expansion (PeopleSoft) | 401; 403 |
| 2189 | | RSI00466583 | RSI00466584 | Email from Ravin, Subject: RIMINI STREET WINS! Quad/Graphics, Inc. (PeopleSoft) | 401; 403 |
| 2190 | | RSI00466660 | RSI00466660_001 | Email from Ravin, Subject: RIMINI STREET WINS! Limited Brands, Inc. (PeopleSoft - AT&T/USi) | No objection |
| 2191 | | RSI00466719 | RSI00466720 | Email from Ravin, Subject: RIMINI STREET WINS! City of Ontario, CA (PeopleSoft) | No objection |
| 2192 | | RSI00466752 | RSI00466753 | Email from Ravin, Subject: RIMINI STREET WINS!  Fairchild Semiconductor, Inc. (PeopleSoft) | 401; 403 |
| 2193 | | RSI00466787 | RSI00466788_004 | Email from Ravin, Subject: RIMINI STREET WINS! Siemens Medical Solutions USA, Inc. (PeopleSoft); | 401; 403 |
| 2194 | | RSI00466795 | RSI00466797 | Email from Ravin, Subject: RIMINI STREET WINS! Altera Corporation (PeopleSoft) | 401; 403 |
| 2195 | | RSI00466898 | RSI00466899_002 | Email from Ravin, Subject: RIMINI STREET WINS! Acushnet Company (PeopleSoft) | 401; 403 |
| 2196 | | RSI00466914 | RSI00466914 | Email from Ravin, Subject: RIMINI STREET WINS! On Assignment, Inc. (PeopleSoft) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 136 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2197 | | RSI00467031 | RSI00467031_001 | Email from Ravin, Subject: RIMINI STREET WINS! Millennium Pharmaceuticals (PeopleSoft) | No objection |
| 2198 | | RSI00467054 | RSI00467055 | Email from Ravin, Subject: RIMINI STREET WINS! IBM (PeopleSoft) | No objection |
| 2199 | | RSI00467079 | RSI00467080 | Email from Ravin, Subject: RIMINI STREET WINS Chipotle Mexican Grill, Inc. (PeopleSoft) | 401; 403 |
| 2200 | | RSI00467090 | RSI00467092 | Email from Ravin, Subject: RIMINI STREET WINS! Knoxville Utilities Board (PeopleSoft) | 401; 403 |
| 2201 | | RSI00467101 | RSI00467102 | Email from Ravin, Subject: RIMINI STREET WINS! Canon Development Americas, Inc. (PeopleSoft) | 401; 403 |
| 2202 | | RSI00467159 | RSI00467159_002 | Email from Ravin, Subject: RIMINI STREET WINS! Informatica Corporation (PeopleSoft) | 401; 403 |
| 2203 | | RSI00467341 | RSI00467352_053 | Email from Ravin, Subject: RIMINI STREET WINS!  9 New Clients (PeopleSoft and JDE) | 401; 403 |
| 2204 | | RSI00467440 | RSI00467441 | Email from Ravin, Subject: RIMINI STREET WINS! City of Eugene, OR (PeopleSoft) | 401; 403 |
| 2205 | | RSI00467584 | RSI00467585 | Email from Ravin, Subject: RIMINI STREET WINS! IBM Corporation (Siebel) | No objection |
| 2206 | | RSI00467611 | RSI00467612_005 | Email from Ravin, Subject: RIMINI STREET WINS! SonicWALL, Inc. (Siebel) | No objection |
| 2207 | | RSI00467627 | RSI00467628_002 | Email from Ravin, Subject: RIMINI STREET WINS! Mosaic (PeopleSoft); | No objection |
| 2208 | | RSI00467639 | RSI00467640_001 | Email from Ravin, Subject: RIMINI STREET WINS! Genesis Healthcare (PeopleSoft) | 401; 403 |
| 2209 | | RSI00467642 | RSI00467644 | Email from Ravin, Subject: RIMINI STREET WINS! Heald College (PeopleSoft) | 401; 403 |
| 2210 | | RSI00467664 | RSI00467665 | Email from Ravin, Subject: RIMINI STREET WINS! Pittsburgh Public Schools (PeopleSoft) | 401; 403 |
| 2211 | | RSI00467769 | RSI00467770 | Email from Ravin, Subject: RIMINI STREET WINS! New York State Urban Development Corporation (PeopleSoft) | 401; 403 |
| 2212 | | RSI00468001 | RSI00468002 | Email from Ravin, Subject: RIMINI STREET WINS! Michigan Education Special Services Assoc. (PeopleSoft) | No objection |
| 2213 | | RSI00468342 | RSI00468343 | Email from Ravin, Subject: RIMINI STREET WINS! NSB Retail Solutions, Inc. (Siebel) | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 137 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2214 | | RSI00468406 | RSI00468406 | Email from Ravin, Subject: Rimini Street WINS! Genesis, Cowlitz and Informatica | No objection |
| 2215 | | RSI00468513 | RSI00468514 | Email from Ravin, Subject: RIMINI STREET WINS! Doble Engineering Company (Siebel); | No objection |
| 2216 | | RSI00468727 | RSI00468728 | Email from Ravin, Subject: RIMINI STREET WINS! Sam Houston Electrical Cooperative (Siebel) | 401; 403 |
| 2217 | | RSI00468855 | RSI00468855 | Email from Ravin, Subject: RIMINI STREET WINS! JALPAK International America, Inc. (JDE) | 401; 403 |
| 2218 | | RSI00469158 | RSI00469159 | Email from Ravin, Subject: RIMINI STREET WINS!  Electric Insurance Company (Siebel) | No objection |
| 2219 | | RSI00469368 | RSI00469369 | Email from Ravin, Subject: RIMINI STREET WINS! Hastings Entertainment (PeopleSoft) | No objection |
| 2220 | | RSI00758168 | RSI00758169 | Email from Ravin, Subject: RIMINI STREET WINS! 39 Support Renewals for Q4 2009 (31 PeopleSoft, 2 JDE, 6 Siebel) | No objection |
| 2221 | | RSI00758232 | RSI00758233 | Email from Ravin, Subject: RIMINI STREET WINS! 44 New Deals (13 JDE, 7 SAP, 4 Siebel, 20 PeopleSoft) | No objection |
| 2222 | | RSI00758460 | RSI00758462 | Email from Ravin, Subject: RIMINI STREET WINS! 8 New Deals (2 JDE, 3 SAP, 3 PeopleSoft) + 34 Support Renewals for Q1 2010 (26 PeopleSoft, 5 JDE, 3 Siebel); | No objection |
| 2223 | | RSI00759906 | RSI00759907 | Email from Ravin, Subject: Rimini Street WINS! FileNET Corporation | No objection |
| 2224 | | RSI00792012 | RSI00792013 | Email from Ravin, Subject: RIMINI STREET WINS! Ontario Lottery & Gaming Corporation (PeopleSoft) | 401; 403 |
| 2225 | | RSI00803828 | RSI00803829 | Email from Ravin, Subject: RIMINI STREET WINS! Moraine Park Technical College (PeopleSoft) | No objection |
| 2226 | | RSI00804354 | RSI00804356 | Email from Ravin, Subject: RIMINI STREET WINS! 6 New Deals (3 JDE, 1 SAP, 2 PeopleSoft) + 21 Support Renewals for Q2 2010 (11 PeopleSoft, 8 JDE, 2 Siebel) | No objection |
| 2227 | | RSI00805436 | RSI00805436_002 | Email from Ravin, Subject: RIMINI STREET WINS! 64 Support Renewals for Q3 (58 PeopleSoft, 3 JDE, 3 Siebel) | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 138 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2228 | | RSI00805609 | RSI00805610 | Email from Ravin, Subject: RIMINI STREET WINS! 15 Service Contract Renewals (2 JDE, 1 Siebel, 12 PeopleSoft) | No objection |
| 2229 | | RSI00809994 | RSI00809995 | Email from Ravin, Subject: RIMINI STREET WINS! CompuCom Systems, Inc. (PeopleSoft) | 401; 403 |
| 2230 | | RSI00827226 | RSI00827227 | Email from Ravin, Subject: RIMINI STREET WINS! Ross Stores, Inc. (PeopleSoft) | 401; 403 |
| 2231 | | RSI00829809 | RSI00829812 | Email from Ravin, Subject: RIMINI STREET WINS! Bear Stearns, Inc. (PeopleSoft); | 401; 403 |
| 2232 | | RSI00829845 | RSI00829845 | Email from Ravin, Subject: RIMINI STREET WINS! CIty of Mesa, AZ (PeopleSoft) | No objection |
| 2233 | | RSI00829992 | RSI00829993 | Email from Ravin, Subject: RIMINI STREET WINS!  Cook Communications Ministries (JDE) | No objection |
| 2234 | | RSI00863057 | RSI00863058 | Email from Ravin, Subject: Rimini Street WINS! Brandes Investment Partners | No objection |
| 2235 | | RSI00882675 | RSI00882676 | Email from Ravin, Subject: Rimini Street WINS! DST Systems, Inc. (Siebel) | No objection |
| 2236 | | RSI00922963 | RSI00922967 | Email from Ravin, Subject: RIMINI STREET WINS! 9 New Deals! (1 SAP, 2 JDE, 1 Siebel, 5 PeopleSoft) | No objection |
| 2237 | | RSI00925545 | RSI00925562 | Email from Ravin, Subject: RIMINI STREET WINS! 13 New Clients ( 3 JDE, 1 Siebel, 9 PeopleSoft) | 401; 403 |
| 2238 | | RSI00991513 | RSI00991514 | Email from Ravin, Subject: RIMINI STREET WINS! WPS Resources Corp. (PeopleSoft) | No objection |
| 2239 | | RSI01043742 | RSI01043743 | Email from Ravin, Subject: RIMINI STREET WINS! 36 New Deals (9 JDE, 9 SAP, 4 Siebel, 14 PeopleSoft) | No objection |
| 2240 | | RSI01211440 | RSI01211441 | Email from Ravin, Subject: Rimini Street WINS! Caterpillar, Inc. (CAT)3 | No objection |
| 2241 | | RSI01240328 | RSI01240329 | Email from Ravin, Subject: Rimini Street WINS! PepsiCo (Siebel) | No objection |
| 2242 | | RSI01241986 | RSI01241988 | Email from Ravin, Subject: RIMINI STREET WINS! McKee Foods Corporation (PeopleSoft) | No objection |
| 2243 | | RSI01262966 | RSI01262967 | Email from Ravin, Subject: RIMINI STREET WINS! 17 New Deals (2 SAP, 7 PeopleSoft, 2 Siebel, 6 JDE) | No objection |
| 2244 | | RSI01944937 | RSI01944956 | Email from Ravin, Subject: RIMINI STREET WINS! 17 New Deals (4 Siebel, 4 JDE, 9 PeopleSoft) | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 139 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2245 | | RSI02091040 | RSI02091041_001 | Email from Ravin, Subject: RIMINI STREET WINS! Norwegian Cruise Lines (PeopleSoft) | 401; 403 |
| 2246 | | RSI02125826 | RSI02125827_001 | Email from Ravin, Subject: RIMINI STREET WINS! Roman Catholic Diocese of Providence (PeopleSoft) | 401; 403 |
| 2247 | | RSI02234450 | RSI02234451_002 | Email from Ravin, Subject: RIMINI STREET WINS! Alcon Laboratories, Inc. (PeopleSoft); | 401; 403 |
| 2248 | | RSI02315332 | RSI02315334 | Email from Ravin, Subject: RIMINI STREET WINS! Virgin Mobile USA, LLC (Siebel); | No objection |
| 2249 | | RSI02623054 | RSI02623055_005 | Email from Ravin, Subject: RIMINI STREET WINS! City Utilities of Springfield, MO (PeopleSoft) | No objection |
| 2250 | | RSI02625959 | RSI02625960_006 | Email from Ravin, Subject: RIMINI STREET WINS! Dynamics Research Corporation (PeopleSoft) | No objection |
| 2251 | | RSI02675888 | RSI02675889 | Email from Ravin, Subject: RIMINI STREET WINS! Ross Stores, Inc. (PeopleSoft) | 401; 403 |
| 2252 | | RSI02676132 | RSI02676133 | Email from Ravin, Subject: RIMINI STREET WINS! drugstore.com, inc. (PeopleSoft); | No objection |
| 2253 | | RSI02677725 | RSI02677726 | Email from Ravin, Subject: RIMINI STREET WINS! Moraine Park Technical College (First PeopleSoft FA Win) | No objection |
| 2254 | | RSI02679810 | RSI02679811 | Email from Ravin, Subject: RIMINI STREET WINS! DecoPac, Inc.  (PeopleSoft) | No objection |
| 2255 | | RSI02681231 | RSI02681233 | Email from Ravin, Subject: RIMINI STREET WINS!  Medtron Software Intelligence Corporation (PeopleSoft) | No objection |
| 2256 | | RSI02733285 | RSI02733286 | Email from Ravin, Subject: Rimini Street WINS! Hastings Entertainment Names Rimini Street "IT Vendor of the Year!" | No objection |
| 2257 | | RSI02733380 | RSI02733381 | Email from Ravin, Subject: RIMINI STREET WINS! Cowlitz County, Washington (PeopleSoft) | 401; 403 |
| 2258 | | RSI02733838 | RSI02733839 | Email from Ravin, Subject: RIMINI STREET WINS! 41 Support Agreement Renewals for 2Q (37 PeopleSoft, 2 Siebel, 2 JDE) | No objection |
| 2259 | | RSI02757980 | RSI02757981 | Email from Ravin, Subject: RIMINI STREET WINS! Richardson Electronics, Ltd. (PeopleSoft) | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 140 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final NO | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2260 | | RSI02757990 | RSI02757990_001 | Email from Ravin, Subject: RIMINI STREET WINS! Toshiba America Information Systems Inc. (PeopleSoft) | 401; 403 |
| 2261 | | RSI02758067 | RSI02758068 | Email from Ravin, Subject: RIMINI STREET WINS! Saint Barnabas Health Care System - EXPANSION  (PeopleSoft) | No objection |
| 2262 | | RSI02758101 | RSI02758102_004 | Email from Ravin, Subject: RIMINI STREET WINS! Medtronic, Inc. (JD Edwards) | 401; 403 |
| 2263 | | RSI02758118 | RSI02758118_001 | Email from Ravin, Subject: RIMINI STREET WINS! Express LLC (PeopleSoft - AT&T/USi); | No objection |
| 2264 | | RSI02758122 | RSI02758123 | Email from Ravin, Subject: RIMINI STREET WINS!  ConAgra Foods, Inc.  (PeopleSoft) | 401; 403 |
| 2265 | | RSI02758145 | RSI02758146_001 | Email from Ravin, Subject: RIMINI STREET WINS! Clear Channel Management Services LP (PeopleSoft) | 401; 403 |
| 2266 | | RSI03179448 | RSI03179456 | Email from Ravin, Subject: RIMINI STREET WINS! 11 New Deals! (Siebel, PeopleSoft, and JDE) | 401; 403 |
| 2267 | | RSI03180152 | RSI03180162 | Email from Ravin, Subject: RIMINI STREET WINS! A 14-Pack of New Clients! (PeopleSoft, JD Edwards) | 401; 403 |
| 2268 | | RSI03252453 | RSI03252454 | Email from Ravin, Subject: Rimini Street WINS! Industrial Scientific Corporation (Siebel) | No objection |
| 2269 | | RSI03305923 | RSI03305924 | Email from Ravin, Subject: RIMINI STREET WINS! Virginia Farm Bureau (PeopleSoft) | No objection |
| 2270 | | RSI03308649 | RSI03308650 | Email from Ravin, Subject: RIMINI STREET WINS! Birdville Independent School District (PeopleSoft) | No objection |
| 2271 | | RSI03309327 | RSI03309328 | Email from Ravin, Subject: RIMINI STREET WINS! Ventyx Inc. (Siebel) | No objection |
| 2272 | | RSI03329410 | RSI03329410 | Email from Ravin, Subject: Rimini Street WINS! Medical Protective Insurance (Siebel) | No objection |
| 2273 | | RSI03610554 | RSI03610555 | Email from Ravin, Subject: Rimini Street WINS! 10 New Deals ( 4 PS, 5 SAP, 1 JDE) + Another 11 Support Renewals for Q3 2010 (10 PS, 1 Siebel) | No objection |
| 2274 | | RSI03610743 | RSI03610744 | Email from Ravin, Subject: Rimini Street WINS! 11 New Deals ( 4 PS, 4 SAP, 2 JDE, 1 Siebel) + 27 Support Renewals (2 SAP, 15 PS, 7 JDE, 3 Siebel) | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2275 | | RSI03611218 | RSI03611219 | Email from Ravin, Subject: Rimini Street WINS! 17 New Deals ( 7 PS, 5 JDE, 3 SAP, 2 SBL) + 15 Support Renewals (11 PS, 2 JDE, 2 SBL) | No objection |
| 2276 | | RSI03618316 | RSI03618317 | Email from Ravin, Subject: RIMINI STREET WINS! NBC Universal, Inc. (PeopleSoft) | 401; 403 |
| 2277 | | RSI03625690 | RSI03625692 | Email from Ravin, Subject: Rimini Street WINS!  Santa Fe Natural Tobacco Company (PeopleSoft) | 401; 403 |
| 2278 | | RSI03626155 | RSI03626156 | Email from Ravin, Subject: RIMINI STREET WINS! Intergen, Inc. (PeopleSoft - AT&T/USi) | No objection |
| 2279 | | RSI03627712 | RSI03627712 | Email from Ravin, Subject: Rimini Street WINS! Albridge Solutions (Siebel - RENEWAL) | No objection |
| 2280 | | RSI03635479 | RSI03635481 | Email from Ravin, Subject: Rimini Street WINS! 13 New Deals ( 9 PS, 1 Seibel, 2 SAP, 2 JDE) + 26 Addtl Support Renewals for Q2 2010 (17 PS, 4 Siebel, 5 JDE) | No objection |
| 2281 | | RSI03635603 | RSI03635605 | Email from Ravin, Subject: Rimini Street WINS! 7 New Deals ( 3 PS, 3 SAP, 1 JDE) + 51 Support Renewals Already for Q3 2010 (43 PS, 1 Siebel, 7 JDE) | No objection |
| 2282 | | RSI03807874 | RSI03807875 | Email from Ravin, Subject: RIMINI STREET WINS! Abilene Independent School District (PeopleSoft) | 401; 403 |
| 2283 | | RSI03818403 | RSI03818404 | Email from Ravin, Subject: RIMINI STREET WINS! Terra Industries Inc. (PeopleSoft) | 401; 403 |
| 2284 | | RSI03830771 | RSI03830772 | Email from Ravin, Subject: RIMINI STREET WINS! Yavapai College (PeopleSoft) | 401; 403 |
| 2285 | | RSI03856288 | RSI03856290 | Email from Ravin, Subject: RIMINI STREET WINS! City of Des Moines (PeopleSoft) | No objection |
| 2286 | | RSI03873264 | RSI03873265 | Email from Ravin, Subject: RIMINI STREET WINS! Brandes Investment Partners (Siebel - RENEWAL) | No objection |
| 2287 | | RSI03890719 | RSI03890720 | Email from Ravin, Subject: RIMINI STREET WINS! EDF Energy plc (Siebel) | No objection |
| 2288 | | RSI03897299 | RSI03897300 | Email from Ravin, Subject: RIMINI STREET WINS!  Koch Industries, Inc. (PeopleSoft) | No objection |
| 2289 | | RSI03900392 | RSI03900393 | Email from Ravin, Subject: RIMINI STREET WINS! McLennan County, Texas  (PeopleSoft) | 401; 403 |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2290 | | RSI03901381 | RSI03901382 | Email from Ravin, Subject: RIMINI STREET WINS! PetSmart, Inc. (PeopleSoft) | 401; 403 |
| 2291 | | RSI03919069 | RSI03919071 | Email from Ravin, Subject: RIMINI STREET WINS! PepsiAmericas, Inc. (PeopleSoft) | 401; 403 |
| 2292 | | RSI04266395 | RSI04266395 | Email from Ravin, Subject: Rimini Street WINS! ENSCO (PeopleSoft) | No objection |
| 2293 | | RSI05378680 | RSI05378681 | Email from Ravin, Subject: RIMINI STREET WINS! Overwaitea Food Group (PeopleSoft) | 401; 403 |
| 2294 | | RSI05385012 | RSI05385013 | Email from Ravin, Subject: RIMINI STREET WINS! Saint Barnabas Health Care (PeopleSoft); | 401; 403 |
| 2295 | | RSI05388448 | RSI05388449 | Email from Ravin, Subject: RIMINI STREET WINS! January - June 2008 Client Renewals (Siebel & PeopleSoft) | No objection |
| 2296 | | RSI05538775 | RSI05538775 | Email from Ravin, Subject: RIMINI STREET WINS! K&W Cafaterias Inc. (JDE) | No objection |
| 2297 | | RSI05609395 | RSI05609396 | Email from Ravin, Subject: RIMINI STREET WINS! Knoxville Utilities Board (PeopleSoft - Contract Expansion | 401; 403 |
| 2298 | | RSI05633304 | RSI05633305 | Email from Ravin, Subject: RIMINI STREET WINS! Remy International, Inc. (PeopleSoft) | 401; 403 |
| 2299 | | RSI05778793 | RSI05778793 | Email from Ravin, Subject: RIMINI STREET WINS! Ace Parking Management, Inc. (PeopleSoft) | 401; 403 |
| 2300 | | RSI05780766 | RSI05780767 | Email from Ravin, Subject: RIMINI STREET WINS! East Bay Municipal Utility District (PeopleSoft) | 401; 403 |
| 2301 | | RSI05787186 | RSI05787187 | Email from Ravin, Subject: RIMINI STREET WINS! Philadelphia Corporation for Aging (PeopleSoft) | 401; 403 |
| 2302 | | RSI05792031 | RSI05792032 | Email from Ravin, Subject: RIMINI STREET WINS! ConAgra Foods, Inc. (PeopleSoft) | 401; 403 |
| 2303 | | RSI05833350 | RSI05833364 | Email from Ravin, Subject: RIMINI STREET WINS! City Utilities of Springfield, MO (PeopleSoft) | No objection |
| 2304 | | RSI05848368 | RSI05848379 | Email from Ravin, Subject: RIMINI STREET WINS! Spokane County, Washington (PeopleSoft) | 401; 403 |
| 2305 | | RSI05849019 | RSI05849025 | Email from Ravin, Subject: RIMINI STREET WINS! CC Industries (PeopleSoft) | 401; 403 |
| 2306 | | RSI05853082 | RSI05853089 | Email from Ravin, Subject: RIMINI STREET WINS! ConAgra Foods, Inc. (PeopleSoft) | 401; 403 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 143 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2307 | | RSI05862022 | RSI05862025 | Email from Ravin, Subject: RIMINI STREET WINS! Delivery of FIRST Campus Solutions Update + HCM Tax & Regs Update! | No objection |
| 2308 | | RSI05864973 | RSI05864980 | Email from Ravin, Subject: RIMINI STREET WINS! Toshiba America Information Systems Inc. (PeopleSoft) | 401; 403 |
| 2309 | | RSI05939140 | RSI05939142 | Email from Ravin, Subject: Rimini Street WINS! 24 New Deals ( 12 PS, 6 JDE, 4 SAP, 2 SBL) + 37 Support Renewals (20 PS, 8 JDE, 6 SAP, 3 SBL) | No objection |
| 2310 | | RSI05952408 | RSI05952410 | Email from Ravin, Subject: Rimini Street WINS! 12 New Deals ( 6 SAP, 4 PS, 2 JDE) + 30 Support Renewals (18 PS, 5 JDE, 3 SBL, 4 SAP) | No objection |
| 2311 | | RSI05957558 | RSI05957560 | Email from Ravin, Subject: Rimini Street WINS! 19 New Deals ( 9 PS, 3 JDE, 3 SAP, 2 SBL, 2 EBS ) + 44 Support Renewals (26 PS, 12 JDE, 1 SAP, 5 SBL) | No objection |
| 2312 | | RSI06082517 | RSI06082518 | Email from Ravin, Subject RIMINI STREET WINS! uBid Holdings, Inc. (Siebel) | No objection |
| 2313 | | RSI06228928 | RSI06228947 | Email from Ravin, Subject: RIMINI STREET WINS! A Big 19 Pack of New Clients (PeopleSoft, JDE, and Siebel) | 401; 403 |
| 2314 | | RSI06229000 | RSI06229002 | Email from Ravin, Subject: RIMINI STREET WINS! 2 New Clients (PeopleSoft) | 401; 403 |
| 2315 | | ORCLRS_TMPTX00001202 | ORCLRS_TMPTX00001203 | Press Release: Siebel Software Licensees Now Have Option For Third Party Maintenance Support From Rimini Street, Inc. | No objection |
| 2316 | | ORCLRS_TMPTX00001285 | ORCLRS_TMPTX00001286 | Press Release: Rimini Street, Inc. Announces New Global Support Center and Executive Team Appointment | No objection |
| 2317 | | ORCLRS_TMPTX00001204 | ORCLRS_TMPTX00001205 | Press Release: Veteran Siebel Systems Suppor Executive Chosen To Lead Rimini Street's Maintenance Services Organization | No objection |
| 2318 | | ORCLRS_TMPTX00001287 | ORCLRS_TMPTX00001288 | Press Release: Rimini Street, Inc. Announces New Global Support Center on East Coast | No objection |
| 2319 | | ORCLRS_TMPTX00001289 | ORCLRS_TMPTX00001291 | Press Release: Rimini Street Announces Immediate Availability of Its Alternative Maintenance & Support Program for Siebel Software Licensees | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 144 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2320 | | ORCLRS_TMPTX00001209 | ORCLRS_TMPTX00001210 | Press Release: Rimini Street Announces Acquisition of CRM and ERP Consulting Firm Sidney Blue, LLC | No objection |
| 2321 | | ORCLRS_TMPTX00001211 | ORCLRS_TMPTX00001212 | Press Release: Rimini Street Appoints Enterprise Software Support Sales Veteran to Manage Sales Team | No objection |
| 2322 | | ORCLRS_TMPTX00001215 | ORCLRS_TMPTX00001216 | Press Release: Rimini Street, Inc. Announces Facility Expansion Plans | No objection |
| 2323 | | ORCLRS_TMPTX00001283 | ORCLRS_TMPTX00001284 | Press Release: Rimini Street, Inc. Continues Recruiting Momentum with Expansion of Sales & Marketing Team | No objection |
| 2324 | | ORCLRS_TMPTX00001292 | ORCLRS_TMPTX00001294 | Press Release: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products | No objection |
| 2325 | | ORCLRS_TMPTX00001295 | ORCLRS_TMPTX00001296 | Press Release: Rimini Street Statement on SAP AG's Announced Expansion of their Safe Passage | No objection |
| 2326 | | ORCLRS_TMPTX00001297 | ORCLRS_TMPTX00001298 | Press Release: Rimini Street Appoints Enterprise Software Marketing Veteran to Executive Team | No objection |
| 2327 | | ORCLRS_TMPTX00001299 | ORCLRS_TMPTX00001301 | Press Release: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products | No objection |
| 2328 | | ORCLRS_TMPTX00001302 | ORCLRS_TMPTX00001304 | Press Release: Rimini Street Brings Industry-Leading Support Services to International Markets | No objection |
| 2329 | | ORCLRS_TMPTX00001229 | ORCLRS_TMPTX00001231 | Press Release: Rimini Street Appoints Two Enterprise Software Support Veterans to Executive Team | No objection |
| 2330 | | ORCLRS_TMPTX00001305 | ORCLRS_TMPTX00001306 | Press Release: Rimini Street Expands Northern California Operations Center | No objection |
| 2331 | | ORCLRS_TMPTX00001307 | ORCLRS_TMPTX00001308 | Press Release: Rimini Street Appoints Global Enterprise Software Veteran to Board | No objection |
| 2332 | | ORCLRS_TMPTX00001309 | ORCLRS_TMPTX00001310 | Press Release: USi and Rimini Street Form Alliance to Provide On-Going PeopleSoft Support Options | No objection |
| 2333 | | ORCLRS_TMPTX00001311 | ORCLRS_TMPTX00001312 | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for 2007 | No objection |
| 2334 | | ORCLRS_TMPTX00001313 | ORCLRS_TMPTX00001314 | Press Release: Rimini Street Guides Clients Successfully Through Daylight Saving Time Changes | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 145 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2335 | | ORCLRS_TMPTX00001315 | ORCLRS_TMPTX00001316 | Press Release: Rimini Street Announces Delivery of 2007-B Tax and Regulatory Updates | No objection |
| 2336 | | ORCLRS_TMPTX00001317 | ORCLRS_TMPTX00001318 | Press Release: Medical Products Company Beekley Slashes Siebel Software Maintenance Costs with Rimini Street | No objection |
| 2337 | | ORCLRS_TMPTX00001232 | ORCLRS_TMPTX00001233 | Press Release: Rimini Street Accelerates Staff Expansion to Meet Growing Demand for Its Independent Support Services | No objection |
| 2338 | | ORCLRS_TMPTX00001319 | ORCLRS_TMPTX00001320 | Press Release: Rimini Street Announces Delivery of 2007-C Tax and Regulatory Updates | No objection |
| 2339 | | ORCLRS_TMPTX00001321 | ORCLRS_TMPTX00001322 | Press Release: Rimini Street Doubles Client Base in First Half of 2007 | No objection |
| 2340 | | ORCLRS_TMPTX00001323 | ORCLRS_TMPTX00001324 | Press Release: Rimini Street Announces Delivery of 2007-D Tax and Regulatory Updates | No objection |
| 2341 | | ORCLRS_TMPTX00001325 | ORCLRS_TMPTX00001326 | Press Release: Birdville Independent School District Graduates to Rimini Street Support Services | No objection |
| 2342 | | ORCLRS_TMPTX00001234 | ORCLRS_TMPTX00001235 | Press Release: Rimini Street Announces Delivery of 2007-E Tax and Regulatory Updates | No objection |
| 2343 | | ORCLRS_TMPTX00001327 | ORCLRS_TMPTX00001328 | Press Release: Rimini Street Clients Saving Millions Running Stable Enterprise Software Releases | No objection |
| 2344 | | ORCLRS_TMPTX00001329 | ORCLRS_TMPTX00001330 | Press Release: Rimini Street Announces Support for PeopleSoft Campus Solutions | No objection |
| 2345 | | ORCLRS_TMPTX00001331 | ORCLRS_TMPTX00001332 | Press Release: Rimini Street Grows Workforce and Expands Into New Northern California Operations Center | No objection |
| 2346 | | ORCLRS_TMPTX00001333 | ORCLRS_TMPTX00001334 | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for 2008 | No objection |
| 2347 | | ORCLRS_TMPTX00001335 | ORCLRS_TMPTX00001336 | Press Release: Rimini Street Announces Delivery of 2008-A Tax and Regulatory Updates | No objection |
| 2348 | | ORCLRS_TMPTX00001337 | ORCLRS_TMPTX00001338 | Press Release: Rimini Street Appoints New Senior Executives to Management Team | No objection |
| 2349 | | ORCLRS_TMPTX00001339 | ORCLRS_TMPTX00001341 | Press Release: Rimini Street More than Quadruples Sales in 2007 | No objection |
| 2350 | | ORCLRS_TMPTX00001342 | ORCLRS_TMPTX00001343 | Press Release: Moraine Park Technical College Expands Coverage with Rimini Street to Include PeopleSoft Campus Solutions | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 146 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2351 | | ORCLRS_TMPTX00001344 | ORCLRS_TMPTX00001345 | Press Release: Rimini Street Announces Delivery of 2008-B Tax and Regulatory Updates | No objection |
| 2352 | | ORCLRS_TMPTX00001346 | ORCLRS_TMPTX00001348 | Press Release: Rimini Street Achieves Record Results in First Quarter of 2008 | No objection |
| 2353 | | ORCLRS_TMPTX00001349 | ORCLRS_TMPTX00001351 | Press Release: Rimini Street Expands Its Support Offering to Cover SAP Products | No objection |
| 2354 | | ORCLRS_TMPTX00001352 | ORCLRS_TMPTX00001353 | Press Release: Rimini Street Announces Delivery of 2008-C Tax and Regulatory Updates | No objection |
| 2355 | | ORCLRS_TMPTX00001354 | ORCLRS_TMPTX00001356 | Press Release: Rimini Street Achieves Record Results in First Half 2008 | No objection |
| 2356 | | ORCLRS_TMPTX00001357 | ORCLRS_TMPTX00001358 | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for PeopleSoft HCM and Campus Solutions | No objection |
| 2357 | | ORCLRS_TMPTX00001359 | ORCLRS_TMPTX00001360 | Press Release: uBid.com Validates Rimini Street as Best Siebel Software Support Value | No objection |
| 2358 | | ORCLRS_TMPTX00001361 | ORCLRS_TMPTX00001362 | Press Release: Rimini Street Announces Delivery of 2008-F Tax and Regulatory Updates | No objection |
| 2359 | | ORCLRS_TMPTX00001363 | ORCLRS_TMPTX00001364 | Press Release: Rimini Street Announces Delivery of 2009-A Tax and Regulatory Updates | No objection |
| 2360 | | ORCLRS_TMPTX00001365 | ORCLRS_TMPTX00001366 | Press Release: Rimini Street Appoints Enterprise Software Support Sales Veteran to Executive Team | No objection |
| 2361 | | ORCLRS_TMPTX00001236 | ORCLRS_TMPTX00001238 | Press Release: Rimini Street More than Quadruples Sales in 2008 | No objection |
| 2362 | | ORCLRS_TMPTX00001239 | ORCLRS_TMPTX00001240 | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Update for the American Recovery and Reinvestment Act of 2009 | No objection |
| 2363 | | ORCLRS_TMPTX00001367 | ORCLRS_TMPTX00001368 | Press Release: Rimini Street Announces Delivery of 2009-B Tax and Regulatory Updates | No objection |
| 2364 | | ORCLRS_TMPTX00001369 | ORCLRS_TMPTX00001370 | Press Release: JD Edwards Licensees Choose Rimini Street for Support and Savings | No objection |
| 2365 | | ORCLRS_TMPTX00001371 | ORCLRS_TMPTX00001373 | Press Release: Rimini Street Launches Support for SAP Products and Signs First SAP Clients | No objection |
| 2366 | | ORCLRS_TMPTX00001241 | ORCLRS_TMPTX00001242 | Press Release: JMP Securities Names Rimini Street a "Hot 100" Company | No objection |
| 2367 | | ORCLRS_TMPTX00001374 | ORCLRS_TMPTX00001375 | Press Release: Rimini Street Announces Delivery of 2009 Tax and Regulatory-C Updates | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 147 of 321
**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2368 | | ORCLRS_TMPTX00001379 | ORCLRS_TMPTX00001380 | Press Release: Rimini Street Named IT Vendor of the Year by Hastings Entertainment | No objection |
| 2369 | | ORCLRS_TMPTX00001376 | ORCLRS_TMPTX00001378 | Press Release: Rimini Street More than Quadruples Sales in First Half of 2009 | No objection |
| 2370 | | ORCLRS_TMPTX00001381 | ORCLRS_TMPTX00001382 | Press Release: Rimini Street Announces the Global Expansion of Its Comprehensive Tax and Regulatory Solution to More Than One Hundred Countries | No objection |
| 2371 | | ORCLRS_TMPTX00001383 | ORCLRS_TMPTX00001384 | Press Release: Rimini Street Names Veteran JD Edwards Executive Ray Grigsby as Vice President of Global Support Services Delivery for JD Edwards Software Products | No objection |
| 2372 | | ORCLRS_TMPTX00001385 | ORCLRS_TMPTX00001387 | Press Release: Rimini Street Announces Success of SAP Charter Program and Immediate General Availability of Support for SAP Products | No objection |
| 2373 | | ORCLRS_TMPTX00001388 | ORCLRS_TMPTX00001390 | Press Release: Rimini Street Announces Launch of Global Client Care & Success Organization | No objection |
| 2374 | | ORCLRS_TMPTX00001391 | ORCLRS_TMPTX00001392 | Press Release: Rimini Street Announces Delivery of 2009-E Tax and Regulatory Updates | No objection |
| 2375 | | ORCLRS_TMPTX00001393 | ORCLRS_TMPTX00001395 | Press Release: Rimini Street Doubles Revenue in Third Quarter 2009 | No objection |
| 2376 | | ORCLRS_TMPTX00001396 | ORCLRS_TMPTX00001397 | Press Release: Rimini Street Announces Delivery of 2009-F Tax, Legal, and Regulatory Update | No objection |
| 2377 | | ORCLRS_TMPTX00001398 | ORCLRS_TMPTX00001399 | Press Release: Rimini Street Announces Delivery of 2010-A Tax, Legal, and Regulatory Updates for North America | No objection |
| 2378 | | ORCLRS_TMPTX00001400 | ORCLRS_TMPTX00001401 | Press Release: Rimini Street Delivers Record 2009 Results | No objection |
| 2379 | | ORCLRS_TMPTX00001402 | ORCLRS_TMPTX00001403 | Press Release: Rimini Street Announces Delivery of 2010-B Tax, Legal, and Regulatory Updates | No objection |
| 2380 | | ORCLRS_TMPTX00001199 | ORCLRS_TMPTX00001201 | Press Release: Rimini Street Sues Oracle | No objection |
| 2381 | | ORCLRS_TMPTX00001404 | ORCLRS_TMPTX00001405 | Press Release: SAP Licensees Achieving Success with Rimini Street Support | No objection |
| 2382 | | ORCLRS_TMPTX00001406 | ORCLRS_TMPTX00001407 | Press Release: Rimini Street Launches Tax Engine for SAP Payroll | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2383 | | ORCLRS_TMPTX00001408 | ORCLRS_TMPTX00001409 | Press Release: MEDIA ALERT: Rimini Street CEO & President Seth Ravin to Serve as Panelist at Cowen and Company's 38th Annual Technology Media & Telecom Conference | No objection |
| 2384 | | ORCLRS_TMPTX00001410 | ORCLRS_TMPTX00001411 | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates | No objection |
| 2385 | | ORCLRS_TMPTX00001412 | ORCLRS_TMPTX00001413 | Press Release: Rimini Street Named Bay Area "Top WorkPlace" | No objection |
| 2386 | | ORCLRS_TMPTX00001414 | ORCLRS_TMPTX00001415 | Press Release: Nucleus Research Validates Benefits of Third-Party Support from Rimini Street | No objection |
| 2387 | | ORCLRS_TMPTX00001416 | ORCLRS_TMPTX00001417 | Press Release: Healthcare Institutions Reduce Software Maintenance Costs with Rimini Street | No objection |
| 2388 | | ORCLRS_TMPTX00001243 | ORCLRS_TMPTX00001244 | Press Release: Rimini Street Achieves Record Results in First Half 2010 | No objection |
| 2389 | | ORCLRS_TMPTX00001245 | ORCLRS_TMPTX00001246 | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates | No objection |
| 2390 | | ORCLRS_TMPTX00001418 | ORCLRS_TMPTX00001419 | Press Release: Rimini Street Appoints Industry Veteran Nigel Pullan to Lead Growth in EMEA & Asia-Pacific Regions | No objection |
| 2391 | | ORCLRS_TMPTX00001420 | ORCLRS_TMPTX00001422 | Press Release: Rimini Street Celebrates Five Years of Success Supporting Enterprise Software Clients | No objection |
| 2392 | | ORCLRS_TMPTX00001206 | ORCLRS_TMPTX00001208 | Press Release: Rimini Street Expands Its Industry-Leading Support Offering to Cover Oracle E-Business Suite Products | No objection |
| 2393 | | ORCLRS_TMPTX00001423 | ORCLRS_TMPTX00001424 | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates | No objection |
| 2394 | | ORCLRS_TMPTX00001425 | ORCLRS_TMPTX00001427 | Press Release: Pittsburgh Public Schools Cuts Software Maintenance Costs with Rimini Street | No objection |
| 2395 | | ORCLRS_TMPTX00001247 | ORCLRS_TMPTX00001249 | Press Release: Rimini Street Announces Delivery of 2010-F Tax, Legal and Regulatory Update | No objection |
| 2396 | | ORCLRS_TMPTX00001430 | ORCLRS_TMPTX00001432 | Press Release: Rimini Street Named a JMP Securities "Hot 100" Company | No objection |
| 2397 | | ORCLRS_TMPTX00001428 | ORCLRS_TMPTX00001429 | Press Release: Rimini Street Announces Delivery of 2011-A Tax, Legal and Regulatory Update | No objection |
| 2398 | | ORCLRS_TMPTX00001433 | ORCLRS_TMPTX00001435 | Press Release: Rimini Street Reports Record Fourth Quarter and Record Full-Year 2010 Results | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2399 | | ORCLRS_TMPTX00001436 | ORCLRS_TMPTX00001437 | Press Release: Rimini Street Announces Global Delivery of 2011-B Tax, Legal and Regulatory Update | No objection |
| 2400 | | ORCLRS_TMPTX00001438 | ORCLRS_TMPTX00001439 | Press Release: Rimini Street Appoints Software Industry Veteran Sebastian Grady President and COO | No objection |
| 2401 | | ORCLRS_TMPTX00001440 | ORCLRS_TMPTX00001441 | Press Release: Rimini Street Reports Record First Quarter 2011 Results | No objection |
| 2402 | | ORCLRS_TMPTX00001442 | ORCLRS_TMPTX00001443 | Press Release: Gartner Names Rimini Street "Cool Vendor" | No objection |
| 2403 | | ORCLRS_TMPTX00001444 | ORCLRS_TMPTX00001445 | Press Release: Rimini Street Announces General Availability of Rimini Street Tax Engine | No objection |
| 2404 | | ORCLRS_TMPTX00001446 | ORCLRS_TMPTX00001447 | Press Release: Rimini Street Announces More Than 100 Percent Growth in SAP Support Clients | No objection |
| 2405 | | ORCLRS_TMPTX00001250 | ORCLRS_TMPTX00001251 | Press Release: Rimini Street Announces Global Delivery of 2011-C Tax, Legal and Regulatory Update | No objection |
| 2406 | | ORCLRS_TMPTX00001448 | ORCLRS_TMPTX00001449 | Press Release: MEDIA ALERT: Rimini Street Presents Webinar "Yes, You Can Cut Out-of-Control ERP Costs!" for Oracle and SAP Licensees in EMEA | No objection |
| 2407 | | ORCLRS_TMPTX00001450 | ORCLRS_TMPTX00001451 | Press Release: Rimini Street Expands Global Availability with New Channel Partners in Europe | No objection |
| 2408 | | ORCLRS_TMPTX00001452 | ORCLRS_TMPTX00001454 | Press Release: Rimini Street Reports Record Second Quarter 2011 Results | No objection |
| 2409 | | ORCLRS_TMPTX00001455 | ORCLRS_TMPTX00001456 | Press Release: Rimini Street Presents "The Four Strategic Paths All SAP Customers Must Choose Between" Featuring Industry Expert R "Ray" Wang | No objection |
| 2410 | | ORCLRS_TMPTX00001252 | ORCLRS_TMPTX00001253 | Press Release: Rimini Street Announces Global Delivery of 2011-D Tax, Legal and Regulatory Update | No objection |
| 2411 | | ORCLRS_TMPTX00001457 | ORCLRS_TMPTX00001458 | Press Release: Rimini Street Named to Inc. Magazine's List of Fastest-Growing Private Companies | No objection |
| 2412 | | ORCLRS_TMPTX00001459 | ORCLRS_TMPTX00001460 | Press Release: Rimini Street Becomes First and Only ISO-Certified Provider of Third-Party Enterprise Software Support Services | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2413 | | ORCLRS_TMPTX00001213 | ORCLRS_TMPTX00001214 | Press Release: Rimini Street Expands Industry-Leading Support Offering to Cover Oracle Database | No objection |
| 2414 | | ORCLRS_TMPTX00001461 | ORCLRS_TMPTX00001463 | Press Release: Rimini Street Launches Support for Oracle E-Business Suite Products and Signs First Clients | No objection |
| 2415 | | ORCLRS_TMPTX00001464 | ORCLRS_TMPTX00001466 | Press Release: Rimini Street Reports Record Third Quarter 2011 Results | No objection |
| 2416 | | ORCLRS_TMPTX00001467 | ORCLRS_TMPTX00001468 | Press Release: Rimini Street Announces Global Delivery of 2011-E Tax, Legal and Regulatory Update | No objection |
| 2417 | | ORCLRS_TMPTX00001469 | ORCLRS_TMPTX00001470 | Press Release: Rimini Street Announces Global Delivery of 2011-F Tax, Legal and Regulatory Update | No objection |
| 2418 | | ORCLRS_TMPTX00001471 | ORCLRS_TMPTX00001472 | Press Release: Rimini Street Announces Global Delivery of 2012-A Tax, Legal and Regulatory Update | No objection |
| 2419 | | ORCLRS_TMPTX00001473 | ORCLRS_TMPTX00001475 | Press Release: Rimini Street Reports Record Fourth Quarter and Record Full-Year 2011 Results | No objection |
| 2420 | | ORCLRS_TMPTX00001476 | ORCLRS_TMPTX00001478 | Press Release: Nucleus Research Report Validates that SAP Licensees Dramatically Reduce Maintenance Costs with Rimini Street Third-Party Support | No objection |
| 2421 | | ORCLRS_TMPTX00001254 | ORCLRS_TMPTX00001256 | Press Release: Rimini Street Announces General Availability of CNC Managed Services for JD Edwards | No objection |
| 2422 | | ORCLRS_TMPTX00001479 | ORCLRS_TMPTX00001480 | Press Release: Rimini Street Announces Global Delivery of 2012-B Tax, Legal and Regulatory Update | No objection |
| 2423 | | ORCLRS_TMPTX00001481 | ORCLRS_TMPTX00001482 | Press Release: Rimini Street Reports Record First Quarter Results | No objection |
| 2424 | | ORCLRS_TMPTX00001483 | ORCLRS_TMPTX00001485 | Press Release: Rimini Street Triples New Client Sales Bookings for Oracle Applications | No objection |
| 2425 | | ORCLRS_TMPTX00001220 | ORCLRS_TMPTX00001222 | Press Release: Rimini Street Triples Revenue for SAP Support Services | No objection |
| 2426 | | ORCLRS_TMPTX00001486 | ORCLRS_TMPTX00001487 | Press Release: Rimini Street Named a Red Herring Top 100 Americas Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 151 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2427 | | ORCLRS_TMPTX00001488 | ORCLRS_TMPTX00001489 | Press Release: Rimini Street Announces Global Delivery of 2012-C Tax, Legal and Regulatory Update | No objection |
| 2428 | | ORCLRS_TMPTX00001490 | ORCLRS_TMPTX00001491 | Press Release: Rimini Street Reports Record Second Quarter 2012 Results | No objection |
| 2429 | | ORCLRS_TMPTX00001223 | ORCLRS_TMPTX00001224 | Press Release: Rimini Street Delivers 2012-D Global Tax, Legal and Regulatory Update | No objection |
| 2430 | | ORCLRS_TMPTX00001492 | ORCLRS_TMPTX00001494 | Press Release: Rimini Street Helps SAP Licensees Facing End of Extended Maintenance | No objection |
| 2431 | | ORCLRS_TMPTX00001495 | ORCLRS_TMPTX00001496 | Press Release: Rimini Street Wins Prestigious Stevie® Award for Outstanding Customer Service in 2012 International Business Awards | No objection |
| 2432 | | ORCLRS_TMPTX00001497 | ORCLRS_TMPTX00001499 | Press Release: Rimini Street Expands Support Offering to Include Oracle Hyperion Products | No objection |
| 2433 | | ORCLRS_TMPTX00001500 | ORCLRS_TMPTX00001501 | Press Release: Rimini Street Reports Record Third Quarter 2012 Results | No objection |
| 2434 | | ORCLRS_TMPTX00001225 | ORCLRS_TMPTX00001226 | Press Release: Rimini Street Delivers 2012-E Global Tax, Legal and Regulatory Update | No objection |
| 2435 | | ORCLRS_TMPTX00001502 | ORCLRS_TMPTX00001503 | Press Release: Rimini Street Launches Rimini Street Labs | No objection |
| 2436 | | ORCLRS_TMPTX00001504 | ORCLRS_TMPTX00001506 | Press Release: United Biscuits Cuts SAP Maintenance Costs with Rimini Street | No objection |
| 2437 | | ORCLRS_TMPTX00001507 | ORCLRS_TMPTX00001508 | Press Release: Rimini Street Named a Finalist for 2012 Red Herring 100 Global Award | No objection |
| 2438 | | ORCLRS_TMPTX00001509 | ORCLRS_TMPTX00001511 | Press Release: Rimini Street Delivers 2012 Year-End Global Tax, Legal and Regulatory Updates | No objection |
| 2439 | | ORCLRS_TMPTX00001512 | ORCLRS_TMPTX00001514 | Press Release: Rimini Street Delivers Initial Global Tax, Legal and Regulatory Updates for 2013 | No objection |
| 2440 | | ORCLRS_TMPTX00001515 | ORCLRS_TMPTX00001517 | Press Release: Rimini Street Reports Record Results for Fourth Quarter and Full-Year 2012 | No objection |
| 2441 | | ORCLRS_TMPTX00001518 | ORCLRS_TMPTX00001520 | Press Release: Rochester City School District Saves Millions of Dollars in Software Maintenance Costs with Rimini Street | No objection |
| 2442 | | ORCLRS_TMPTX00001259 | ORCLRS_TMPTX00001261 | Press Release: Rimini Street Doubles New Client Sales in EMEA | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 152 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2443 | | ORCLRS_TMPTX00001257 | ORCLRS_TMPTX00001258 | Press Release: MEDIA ALERT: Rimini Street President & COO Sebastian Grady to Present at Global CIO Conference in UK | No objection |
| 2444 | | ORCLRS_TMPTX00001521 | ORCLRS_TMPTX00001524 | Press Release: Rimini Street Declares the End of Full Price Software Maintenance | No objection |
| 2445 | | ORCLRS_TMPTX00001262 | ORCLRS_TMPTX00001264 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2446 | | ORCLRS_TMPTX00001525 | ORCLRS_TMPTX00001527 | Press Release: Rimini Street Reports Record First Quarter 2013 Results | No objection |
| 2447 | | ORCLRS_TMPTX00001528 | ORCLRS_TMPTX00001530 | Press Release: Leading Manufacturer in the Automotive Aftermarket Chooses Rimini Street to Support Oracle E-Business Suite | No objection |
| 2448 | | ORCLRS_TMPTX00001531 | ORCLRS_TMPTX00001532 | Press Release: Rimini Street Appoints Industry Veteran Andrew Powell to Lead Asia-Pacific Expansion | No objection |
| 2449 | | ORCLRS_TMPTX00001533 | ORCLRS_TMPTX00001534 | Press Release: Rimini Street Appoints Industry Veteran Anderson Aquino to Lead Brazil Expansion | No objection |
| 2450 | | ORCLRS_TMPTX00001535 | ORCLRS_TMPTX00001537 | Press Release: Rimini Street Expands Support Offering to Include SAP BusinessObjects Products | No objection |
| 2451 | | ORCLRS_TMPTX00001538 | ORCLRS_TMPTX00001540 | Press Release: Southco Expands SAP ECC 6.0 System Globally under Rimini Street Support | No objection |
| 2452 | | ORCLRS_TMPTX00001541 | ORCLRS_TMPTX00001542 | Press Release: Rimini Street Once Again Named a JMP Securities "Hot 100" Company | No objection |
| 2453 | | ORCLRS_TMPTX00001543 | ORCLRS_TMPTX00001544 | Press Release: Rimini Street Appoints Industry Veteran Jill Harrison to Lead EMEA Expansion | No objection |
| 2454 | | ORCLRS_TMPTX00001545 | ORCLRS_TMPTX00001546 | Press Release: Rimini Street Becomes First and Only ISO 27001-Certified Provider of Third-Party Enterprise Software Support Services | No objection |
| 2455 | | ORCLRS_TMPTX00001265 | ORCLRS_TMPTX00001267 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2456 | | ORCLRS_TMPTX00001547 | ORCLRS_TMPTX00001548 | Press Release: Rimini Street Once Again Named Bay Area "Top Workplace" | No objection |
| 2457 | | ORCLRS_TMPTX00001268 | ORCLRS_TMPTX00001270 | Press Release: Rimini Street Congratulates InformationWeek's IT Executive of the Year – Alexandre Baulé, Embraer CIO | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 153 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2458 | | ORCLRS_TMPTX00001549 | ORCLRS_TMPTX00001551 | Press Release: Rimini Street Reports Record Second Quarter 2013 Results | No objection |
| 2459 | | ORCLRS_TMPTX00001552 | ORCLRS_TMPTX00001554 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2460 | | ORCLRS_TMPTX00001555 | ORCLRS_TMPTX00001556 | Press Release: Rimini Street Wins Three Prestigious Stevie® Awards for Outstanding Customer Service, Support and Human Resources in 2013 International Business Awards | No objection |
| 2461 | | ORCLRS_TMPTX00001557 | ORCLRS_TMPTX00001559 | Press Release: Color Spot Nurseries Expands SAP Footprint with Rimini Street | No objection |
| 2462 | | ORCLRS_TMPTX00001560 | ORCLRS_TMPTX00001561 | Press Release: Rimini Street Once Again Named to Inc. Magazine's List of Fastest-Growing Private Companies | No objection |
| 2463 | | ORCLRS_TMPTX00001271 | ORCLRS_TMPTX00001273 | Press Release: Rimini Street Partners with The Valspar Corporation to Enhance Global IT Budget Efficiency and Effectiveness in Support of Company's Top Corporate Initiatives | No objection |
| 2464 | | ORCLRS_TMPTX00001274 | ORCLRS_TMPTX00001275 | Press Release: Rimini Street Congratulates SuperNova Awards Finalist Steve Airton, United Biscuits | No objection |
| 2465 | | ORCLRS_TMPTX00001562 | ORCLRS_TMPTX00001563 | Press Release: Rimini Street Appoints Daniel B. Winslow as General Counsel | No objection |
| 2466 | | ORCLRS_TMPTX00001564 | ORCLRS_TMPTX00001565 | Press Release: Rimini Street Appoints Jack L. Acosta to Board of Directors | No objection |
| 2467 | | ORCLRS_TMPTX00001566 | ORCLRS_TMPTX00001568 | Press Release: Rimini Street Expands Support Offering to Include Oracle Retail Products | No objection |
| 2468 | | ORCLRS_TMPTX00001569 | ORCLRS_TMPTX00001571 | Press Release: Rimini Street Triples Number of Oracle E-Business Suite Clients in Past 12 Months | No objection |
| 2469 | | ORCLRS_TMPTX00001572 | ORCLRS_TMPTX00001574 | Press Release: Rimini Street Delivers New Global Tax, Legal and Regulatory Updates | No objection |
| 2470 | | ORCLRS_TMPTX00001575 | ORCLRS_TMPTX00001576 | Press Release: Rimini Street Reports Third Quarter 2013 Results | No objection |
| 2471 | | ORCLRS_TMPTX00001577 | ORCLRS_TMPTX00001577 | Press Release: Rimini Street Plans to Conduct Registered Initial Public Offering of Its Common Stock | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 154 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2472 | | ORCLRS_TMPTX00001578 | ORCLRS_TMPTX00001580 | Press Release: Rimini Street Delivers 2013 Year-End Global Tax, Legal and Regulatory Updates | No objection |
| 2473 | | ORCLRS_TMPTX00001581 | ORCLRS_TMPTX00001583 | Press Release: Rimini Street Delivers Initial 2014 Global Tax, Legal and Regulatory Updates | No objection |
| 2474 | | ORCLRS_TMPTX00001227 | ORCLRS_TMPTX00001228 | Press Release: Rimini Street Expands Board and Appoints Three New Directors | No objection |
| 2475 | | ORCLRS_TMPTX00001584 | ORCLRS_TMPTX00001586 | Press Release: Rimini Street Announces Fourth Quarter and Full Year 2013 Financial Results | No objection |
| 2476 | | ORCLRS_TMPTX00001587 | ORCLRS_TMPTX00001589 | Press Release: Rimini Street Launches Local Operations and Expands Software Support Capabilities in Japan, Bringing Significant Savings and Improved Service Levels to Japanese Organizations using SAP and Oracle Software | No objection |
| 2477 | | ORCLRS_TMPTX00001590 | ORCLRS_TMPTX00001591 | Press Release: Rimini Street Congratulates 2014 CIO Impact Award Winner Eric Robinson, CIO Color Spot | No objection |
| 2478 | | ORCLRS_TMPTX00001592 | ORCLRS_TMPTX00001594 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2479 | | ORCLRS_TMPTX00001595 | ORCLRS_TMPTX00001596 | Press Release: MEDIA ALERT: Rimini Street CEO and President Both Speaking at InformationWeek Conference for CIOs | No objection |
| 2480 | | ORCLRS_TMPTX00001597 | ORCLRS_TMPTX00001599 | Press Release: MEDIA ALERT: Rimini Street Announces Extensive Presence at COLLABORATE 14 Conference | No objection |
| 2481 | | ORCLRS_TMPTX00001276 | ORCLRS_TMPTX00001277 | Press Release: Rimini Street More than Doubles Number of Oracle E-Business Suite and Oracle Technology Clients | No objection |
| 2482 | | ORCLRS_TMPTX00001600 | ORCLRS_TMPTX00001602 | Press Release: Rimini Street Helps Brandeis University Save an Estimated $8M in Maintenance Costs Over 10 Years | No objection |
| 2483 | | ORCLRS_TMPTX00001603 | ORCLRS_TMPTX00001605 | Press Release: Rimini Street Expands and Officially Launches Technology Support Services | No objection |
| 2484 | | ORCLRS_TMPTX00001606 | ORCLRS_TMPTX00001608 | Press Release: Rimini Street Technology Support Services Delivers Innovative Browser Compatibility Tool | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 155 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2485 | | ORCLRS_TMPTX00001278 | ORCLRS_TMPTX00001280 | Press Release: Rimini Street Technology Support Services Delivers COBOL Compiler for PeopleSoft Products | No objection |
| 2486 | | ORCLRS_TMPTX00001609 | ORCLRS_TMPTX00001611 | Press Release: Rimini Street Launches Cloud Services | No objection |
| 2487 | | ORCLRS_TMPTX00001612 | ORCLRS_TMPTX00001614 | Press Release: Rimini Street Announces First Quarter 2014 Financial Results | No objection |
| 2488 | | ORCLRS_TMPTX00001615 | ORCLRS_TMPTX00001617 | Press Release: Rimini Street Signs More Than 100 SAP Clients To Date, Announces 64-Percent Increase in SAP Support Revenues | No objection |
| 2489 | | ORCLRS_TMPTX00001217 | ORCLRS_TMPTX00001219 | Press Release: Univar Chooses Rimini Street for Global SAP Support | No objection |
| 2490 | | ORCLRS_TMPTX00001618 | ORCLRS_TMPTX00001619 | Press Release: Rimini Street Once Again Earns Bay Area "Top Workplace" Award | No objection |
| 2491 | | ORCLRS_TMPTX00001620 | ORCLRS_TMPTX00001621 | Press Release: Rimini Street Expands Operations in Europe to Meet Growing Demand for Its Support Services | No objection |
| 2492 | | ORCLRS_TMPTX00001622 | ORCLRS_TMPTX00001624 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2493 | | ORCLRS_TMPTX00001625 | ORCLRS_TMPTX00001626 | Press Release: Rimini Street Expands Rimini Street Labs Operation with Additional New Facility | No objection |
| 2494 | | ORCLRS_TMPTX00001627 | ORCLRS_TMPTX00001629 | Press Release: Positivo Informática Selects Rimini Street to Support Mission-Critical SAP ECC 6.0 System | No objection |
| 2495 | | ORCLRS_TMPTX00001630 | ORCLRS_TMPTX00001631 | Press Release: Rimini Street Announces Second Quarter 2014 Financial Results | No objection |
| 2496 | | ORCLRS_TMPTX00001632 | ORCLRS_TMPTX00001634 | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates | No objection |
| 2497 | | ORCLRS_TMPTX00001635 | ORCLRS_TMPTX00001636 | Press Release: Rimini Street Once Again Named Client "IT Vendor of the Year" | No objection |
| 2498 | | ORCLRS_TMPTX00001637 | ORCLRS_TMPTX00001639 | Press Release: Rimini Street Wins Stevie® Awards for Outstanding Customer Service and Communications in 2014 International Business Awards | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 156 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2499 | | ORCLRS_TMPTX00001640 | ORCLRS_TMPTX00001641 | Press Release: Rimini Street Named to Inc. Magazine's List of Fastest-Growing Private Companies for Fourth Consecutive Year | No objection |
| 2500 | | ORCLRS_TMPTX00001642 | ORCLRS_TMPTX00001644 | Press Release: Leading German Manufacturer Successfully Leveraging Rimini Street SAP Support Since 2010 | No objection |
| 2501 | | ORCLRS_TMPTX00001281 | ORCLRS_TMPTX00001282 | Press Release: Rimini Street Delivers Tax, Legal and Regulatory Updates to Nota Fiscal for Clients in Brazil | No objection |
| 2502 | | RSI06803018 | RSI06803055 | RSI + 3M MSA and SOW Nos. 1 (JDE) + 2 (PS) (Fully Exec).pdf | No objection |
| 2503 | | RSI06803056 | RSI06803073 | RSI + 3M SOW No. 3 (SBL) 09062013 (Fully Exec).pdf | No objection |
| 2504 | | RSI06803074 | RSI06803084 | RSI + A H Belo MSA (Fully Exec).pdf | No objection |
| 2505 | | RSI06803085 | RSI06803104 | RSI + A H Belo SOW 1 HCM + SOW 2 FSCM (Fully Exec).pdf | No objection |
| 2506 | | RSI06803105 | RSI06803119 | RSI + ABC CSA 02082012 [Fully Exec].pdf | No objection |
| 2507 | | RSI06803120 | RSI06803129 | RSI + ABC SOW 1 (SBL) 02082012 [Fully Exec].pdf | No objection |
| 2508 | | RSI06803130 | RSI06803139 | RSI + Adventist HealthCare MSA (Fully Exec).pdf | No objection |
| 2509 | | RSI06803140 | RSI06803151 | RSI + Adventist HealthCare SOW No. 1 (PS) (Fully Exec).pdf | No objection |
| 2510 | | RSI06803152 | RSI06803165 | RSI + AEP MSA 12192012 (Fully Exec).pdf | No objection |
| 2511 | | RSI06803166 | RSI06803180 | RSI + AEP SOW No 1 (PS) 12192012 (Fully Exec).pdf | No objection |
| 2512 | | RSI06803181 | RSI06803190 | RSI + AGL (Loy Yang) SOW 1 (PS) 09232013 (Fully Exec).pdf | No objection |
| 2513 | | RSI06803191 | RSI06803199 | RSI + AGL Energy Limited MSA 09232013 (Fully Exec).pdf | No objection |
| 2514 | | RSI06803200 | RSI06803208 | RSI + Alaska Communications MSA 04262013 (Fully Exec).pdf | No objection |
| 2515 | | RSI06803209 | RSI06803219 | RSI + Alaska Communications SOW 1 (SBL) 04262013 (Fully Exec).pdf | No objection |
| 2516 | | RSI06803220 | RSI06803228 | RSI + Aldo MSA 06012012 [Fully Exec].PDF | No objection |
| 2517 | | RSI06803229 | RSI06803239 | RSI + Aldo SOW 1 (PS) 06012012 [Fully Exec].PDF | No objection |
| 2518 | | RSI06803240 | RSI06803247 | RSI + Alex Lee MSA 08022013 (Fully Exec).pdf | No objection |
| 2519 | | RSI06803248 | RSI06803256 | RSI + Alex Lee SOW 1 (PS) 08022013 (Fully Exec).pdf | No objection |
| 2520 | | RSI06803257 | RSI06803277 | RSI + American Cancer Society MSA 03292013 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 157 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2521 | | RSI06803278 | RSI06803292 | RSI + American Cancer Society SOW No. 1 (SBL) 03292013 (Fully Exec).pdf | No objection |
| 2522 | | RSI06803293 | RSI06803302 | RSI + American Dental MSA 04162014 (Fully Exec).pdf | No objection |
| 2523 | | RSI06803303 | RSI06803312 | RSI + American Dental SOW 1 (PS) 04162014 (Fully Exec).pdf | No objection |
| 2524 | | RSI06803313 | RSI06803321 | RSI + American Solutions for Business, Inc. MSA 11142012 (Fully Exec).pdf | No objection |
| 2525 | | RSI06803322 | RSI06803333 | RSI + American Solutions for Business, Inc. SOW No. 1 (PS) 11142012 (Fully Exec).pdf | No objection |
| 2526 | | RSI06803334 | RSI06803341 | RSI + AMN MSA 08242012 (Fully Exec).pdf | No objection |
| 2527 | | RSI06803342 | RSI06803351 | RSI + AMN SOW 1 (PS) 08242012 (Fully Exec).pdf | No objection |
| 2528 | | RSI06803352 | RSI06803389 | RSI + Apollo MSA 12172013 (Fully Exec).pdf | No objection |
| 2529 | | RSI06803390 | RSI06803399 | RSI + Apollo SOW 1 (PS) 12172013 (Fully Exec).pdf | No objection |
| 2530 | | RSI06803400 | RSI06803441 | RSI + Avaya MSA and SOW Nos  1 + 2 05242012 (Fully Exec).pdf | No objection |
| 2531 | | RSI06803442 | RSI06803451 | RSI + Aviall MSA 08212012 (fully executed).pdf | No objection |
| 2532 | | RSI06803452 | RSI06803464 | RSI + Aviall SOW 1 (SBL) 08212012 (fully executed).pdf | No objection |
| 2533 | | RSI06803465 | RSI06803477 | RSI + Aviva Healthcare SOW 1 (SBL) 05062014 (Fully Exec).pdf | No objection |
| 2534 | | RSI06803478 | RSI06803492 | RSI + Aviva MSA 05062014 (Fully Exec).pdf | No objection |
| 2535 | | RSI06803493 | RSI06803500 | RSI + Baker Botts MSA 09272012 (Fully Exec).pdf | No objection |
| 2536 | | RSI06803501 | RSI06803509 | RSI + Baker Botts SOW No 1 (PS) 09272012 (Fully Exec).pdf | No objection |
| 2537 | | RSI06803510 | RSI06803527 | RSI + Bell Aliant MSA 03082013 (Fully Exec).pdf | No objection |
| 2538 | | RSI06803528 | RSI06803538 | RSI + Bell Aliant SOW 2 (SBL) 03282013 (Fully Exec).pdf | No objection |
| 2539 | | RSI06803539 | RSI06803548 | RSI + Bell Aliant SOW 3 (PS) 09302013 (Fully Exec).pdf | No objection |
| 2540 | | RSI06803549 | RSI06803558 | RSI + Bell Aliant SOW No 1 (PS) 03082013 (Fully Exec).pdf | No objection |
| 2541 | | RSI06803559 | RSI06803567 | RSI + BJs MSA 04222012 (Fully Exec).pdf | No objection |
| 2542 | | RSI06803568 | RSI06803577 | RSI + BJs SOW No. 1(PS) 04222013 (Fully Exec).pdf | No objection |
| 2543 | | RSI06803578 | RSI06803585 | RSI + Blue Coat MSA 05242012 [Fully Exec].pdf | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2544 | | RSI06803586 | RSI06803596 | RSI + Blue Coat SOW 3 (SBL) 05242012 [Fully Exec].pdf | No objection |
| 2545 | | RSI06803597 | RSI06803604 | RSI + Bose Corporation MSA 11202012 (Fully Exec).pdf | No objection |
| 2546 | | RSI06803605 | RSI06803611 | RSI + Bose Corporation SOW 1 (T+R) 11202012 (Fully Exec).pdf | No objection |
| 2547 | | RSI06803612 | RSI06803619 | RSI + Brandeis MSA (Fully Exec).pdf | No objection |
| 2548 | | RSI06803620 | RSI06803637 | RSI + Brandeis SOW No. 1 - PS (Fully Exec).pdf | No objection |
| 2549 | | RSI06803638 | RSI06803645 | RSI + Bright Horizons MSA (Fully Exec).pdf | No objection |
| 2550 | | RSI06803646 | RSI06803655 | RSI + Bright Horizons SOW No. 1 for PS (Fully Exec).pdf | No objection |
| 2551 | | RSI06803656 | RSI06803665 | RSI + Campbell Soup MSA 09072012 (Fully Exec).pdf | No objection |
| 2552 | | RSI06803666 | RSI06803674 | RSI + Campbell Soup SOW No 1 (PS) 09142012 (Fully Exec).pdf | No objection |
| 2553 | | RSI06803675 | RSI06803682 | RSI + Carico International MSA 04192013 (Fully Exec).pdf | No objection |
| 2554 | | RSI06803683 | RSI06803693 | RSI + Carico Internatl SOW No 1 (JDE) 04192013 (Fully Exec).pdf | No objection |
| 2555 | | RSI06803694 | RSI06803710 | RSI + Casella MSA and SOW - JDE 04172012 [Fully Exec].pdf | No objection |
| 2556 | | RSI06803711 | RSI06803718 | RSI + CCH MSA 05242013 (Fully Exec).pdf | No objection |
| 2557 | | RSI06803719 | RSI06803728 | RSI + CCH SOW No. 1 (PS) 05242013 (Fully Exec).pdf | No objection |
| 2558 | | RSI06803729 | RSI06803737 | RSI + Choice Hotels MSA (Fully Exec).pdf | No objection |
| 2559 | | RSI06803738 | RSI06803747 | RSI + Choice Hotels SOW No. 1 (PS) (Fully Exec).pdf | No objection |
| 2560 | | RSI06803748 | RSI06803757 | RSI + City of Costa Mesa MSA 02252014 (Fully Exec).pdf | No objection |
| 2561 | | RSI06803758 | RSI06803769 | RSI + City of Costa Mesa SOW 1 (PS) 02252014 (Fully Exec).pdf | No objection |
| 2562 | | RSI06803770 | RSI06803789 | RSI + City of Fresno services agreement (PS) 05072013 (Fully Exec).pdf | No objection |
| 2563 | | RSI06803790 | RSI06803798 | RSI + City of Kingston MSA 03172014 (fully exec).pdf | No objection |
| 2564 | | RSI06803799 | RSI06803807 | RSI + City of Kingston SOW 1 (PS) 03172014 (fully exec).pdf | No objection |
| 2565 | | RSI06803808 | RSI06803842 | RSI + City of Santa Monica MSA and SOWs 1 (PS) and 2 (JDE) 08312012 (Fully Exec).pdf | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2566 | | RSI06803843 | RSI06803851 | RSI + City of Tallahassee MSA 10302012 (Fully Exec).pdf | No objection |
| 2567 | | RSI06803852 | RSI06803860 | RSI + City of Tallahassee SOW No 1 (PS) 10302012 (Fully Exec).pdf | No objection |
| 2568 | | RSI06803861 | RSI06803872 | RSI + City of Windsor MSA 03142014 (Fully Exec).pdf | No objection |
| 2569 | | RSI06803873 | RSI06803884 | RSI + City of Windsor SOW 1 (PS) 03142014 (Fully Exec).pdf | No objection |
| 2570 | | RSI06803885 | RSI06803892 | RSI + Cleco MSA 07232013 (Fully Exec).pdf | No objection |
| 2571 | | RSI06803893 | RSI06803896 | RSI + Cleco SOW 2 12122013 (Fully Exec).pdf | No objection |
| 2572 | | RSI06803897 | RSI06803905 | RSI + Cleco SOW No 1 (PS) 07232013 (Fully Exec).pdf | No objection |
| 2573 | | RSI06803906 | RSI06803964 | RSI + CNRC MSA 12192013 (Fully Exec).pdf | No objection |
| 2574 | | RSI06803965 | RSI06803975 | RSI + CNRC SOW 1 (SBL) 12192013 (Fully Exec).pdf | No objection |
| 2575 | | RSI06803976 | RSI06803984 | RSI + ConAgra MSA 03062014 (Fully Exec).pdf | No objection |
| 2576 | | RSI06803985 | RSI06803994 | RSI + ConAgra SOW 1 (JDE) 03062014 (Fully Exec).pdf | No objection |
| 2577 | | RSI06803995 | RSI06804003 | RSI + CoreLab Partners Inc MSA 12052012 (Fully Exec).pdf | No objection |
| 2578 | | RSI06804004 | RSI06804014 | RSI + CoreLab Partners, Inc. SOW 1 (SBL) 12052012 (Fully Exec).pdf | No objection |
| 2579 | | RSI06804015 | RSI06804024 | RSI + Covance MSA 02252014 (Fully Exec).pdf | No objection |
| 2580 | | RSI06804025 | RSI06804036 | RSI + Covance SOW 1 (SBL) 02252014 (Fully Exec).pdf | No objection |
| 2581 | | RSI06804037 | RSI06804044 | RSI + Crowley Maritime MSA (Fully Exec).PDF | No objection |
| 2582 | | RSI06804045 | RSI06804054 | RSI + Crowley Maritime SOW No. 1 (PS) (Fully Exec).PDF | No objection |
| 2583 | | RSI06804055 | RSI06804062 | RSI + Donatos MSA 09282012 (Fully Exec).pdf | No objection |
| 2584 | | RSI06804063 | RSI06804071 | RSI + Donatos SOW 1 (PS)09282012 (Fully Exec).pdf | No objection |
| 2585 | | RSI06804072 | RSI06804079 | RSI + Dot Foods MSA 08312012 (Fully Exec).pdf | No objection |
| 2586 | | RSI06804080 | RSI06804091 | RSI + Dot Foods SOW 1 (PS) 08312012 (Fully Exec).pdf | No objection |
| 2587 | | RSI06804092 | RSI06804136 | RSI + Dow Chemical Service Agreement and SOW No. 1 (SBL) 12212012 (Fully Exec).pdf | No objection |
| 2588 | | RSI06804137 | RSI06804144 | RSI + Dynegy MSA - 01262012 [Fully Exec].pdf | No objection |
| 2589 | | RSI06804145 | RSI06804154 | RSI + Dynegy SOW No. 1 (PS) 01262011 [Fully Exec].pdf | No objection |
| 2590 | | RSI06804155 | RSI06804167 | RSI + EDandF MSA 03312014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 160 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2591 | | RSI06804168 | RSI06804176 | RSI + EDandF SOW 1 (PS) 03312014 (Fully Exec).pdf | No objection |
| 2592 | | RSI06804177 | RSI06804189 | RSI + Entergy MSA (Fully Exec).pdf | No objection |
| 2593 | | RSI06804190 | RSI06804201 | RSI + Entergy SOW No. 1 for PS (Fully Exec).pdf | No objection |
| 2594 | | RSI06804202 | RSI06804211 | RSI + Entergy SOW No. 2 for PS (Fully Exec).pdf | No objection |
| 2595 | | RSI06804212 | RSI06804221 | RSI + Entergy SOW No. 3 for PS (Fully Exec).pdf | No objection |
| 2596 | | RSI06804222 | RSI06804230 | RSI + Entergy SOW No. 4 for PS (Fully Exec).pdf | No objection |
| 2597 | | RSI06804231 | RSI06804243 | RSI + EP Energy MSA 03312014 (Fully Exec).pdf | No objection |
| 2598 | | RSI06804244 | RSI06804254 | RSI + EP Energy SOW 1 (PS) 03312014 (Fully Exec).pdf | No objection |
| 2599 | | RSI06804255 | RSI06804263 | RSI + Equity Office MSA 04182014 (Fully Exec).pdf | No objection |
| 2600 | | RSI06804264 | RSI06804275 | RSI + Equity Office SOW 1 (JDE) 04182014 (Fully Exec).pdf | No objection |
| 2601 | | RSI06804276 | RSI06804296 | RSI + ESHC MSA 11132012 (Fully Exec).pdf | No objection |
| 2602 | | RSI06804297 | RSI06804308 | RSI + ESHC SOW 1 (PS) 11132012 (Fully Exec).pdf | No objection |
| 2603 | | RSI06804309 | RSI06804320 | RSI + ESHC SOW 3 (JDE) 11132012 (Fully Exec).pdf | No objection |
| 2604 | | RSI06804321 | RSI06804337 | RSI + Evergreen MSA 05052014 (Fully Exec).pdf | No objection |
| 2605 | | RSI06804338 | RSI06804347 | RSI + Evergreen SOW 1 (PS) 05052014 (Fully Exec).pdf | No objection |
| 2606 | | RSI06804348 | RSI06804367 | RSI + Experian MSA and SOW 1 (SBL) 10082013 (Fully Exec).pdf | No objection |
| 2607 | | RSI06804368 | RSI06804378 | RSI + Express Scripts SOW 5 (SBL) 12132013 (Fully Exec).pdf | No objection |
| 2608 | | RSI06804379 | RSI06804387 | RSI + Federal Signal MSA 03312014 (Fully Exec).pdf | No objection |
| 2609 | | RSI06804388 | RSI06804398 | RSI + Federal Signal SOW 1 (JDE) 03312014 (Fully Exec).pdf | No objection |
| 2610 | | RSI06804399 | RSI06804406 | RSI + Fond Du Lac MSA 08082012 (Fully Exec).pdf | No objection |
| 2611 | | RSI06804407 | RSI06804416 | RSI + Fond Du Lac SOW No. 1 (JDE) 08082012 (Fully Exec).pdf | No objection |
| 2612 | | RSI06804417 | RSI06804434 | RSI + GE Aviation MSA 12212012 (Fully Exec).pdf | No objection |
| 2613 | | RSI06804435 | RSI06804452 | RSI + GE Aviation SOW 1 (SBL) 12212012 (Fully Exec).pdf | No objection |
| 2614 | | RSI06804453 | RSI06804464 | RSI + Giant Eagle MSA 03062013(Fully Exec).pdf | No objection |
| 2615 | | RSI06804465 | RSI06804474 | RSI + Giant Eagle SOW No 1 (PS - HR Portal) 03062013 (Fully Exec).pdf | No objection |
| 2616 | | RSI06804475 | RSI06804484 | RSI + Giant Eagle SOW No 2 (PS - Finance)03062013 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 161 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2617 | | RSI06804485 | RSI06804493 | RSI + Giant Eagle SOW No 5 (PS - HR Helpdesk) 03062013 (Fully Exec).pdf | No objection |
| 2618 | | RSI06804494 | RSI06804502 | RSI + Giant Eagle SOW No 6 (PS - HR UPK) 03062013 (Fully Exec).pdf | No objection |
| 2619 | | RSI06804503 | RSI06804511 | RSI + Grays Harbor PUD MSA 03152013 (Fully Exec).pdf | No objection |
| 2620 | | RSI06804512 | RSI06804522 | RSI + Grays Harbor PUD SOW No 1 (PS) 03152013 (Fully Exec).pdf | No objection |
| 2621 | | RSI06804523 | RSI06804530 | RSI + Green Mountain MSA 03042014 (Fully Exec).pdf | No objection |
| 2622 | | RSI06804531 | RSI06804542 | RSI + Green Mountain SOW 1 (PS) 03042014 (Fully Exec).pdf | No objection |
| 2623 | | RSI06804543 | RSI06804550 | RSI + Greer Labs MSA 07192013 (Fully Exec).pdf | No objection |
| 2624 | | RSI06804551 | RSI06804560 | RSI + Greer Labs SOW 1 (JDE) 07192013 (Fully exec).pdf | No objection |
| 2625 | | RSI06804561 | RSI06804570 | RSI + GTA MSA 05092012 (Fully Executed).pdf | No objection |
| 2626 | | RSI06804571 | RSI06804580 | RSI + GTA SOW No 1 - JDE 05092012 (Fully Executed).pdf | No objection |
| 2627 | | RSI06804581 | RSI06804588 | RSI + Guest Services MSA 05172013 (Fully Exec).pdf | No objection |
| 2628 | | RSI06804589 | RSI06804599 | RSI + Guest Services SOW No. 1 (PS) 05172013 (Fully Exec).pdf | No objection |
| 2629 | | RSI06804600 | RSI06804607 | RSI + Gun Lake MSA 11262012 (Fully Exec).pdf | No objection |
| 2630 | | RSI06804608 | RSI06804617 | RSI + Gun Lake SOW No 1 (JDE) 11262012 (Fully Exec).pdf | No objection |
| 2631 | | RSI06804618 | RSI06804625 | RSI + HGST MSA 03282014 (Fully Exec).pdf | No objection |
| 2632 | | RSI06804626 | RSI06804637 | RSI + HGST SOW 1 (PS) 03282014 (Fully exec).pdf | No objection |
| 2633 | | RSI06804638 | RSI06804641 | RSI + Hitchiner  SOW No. 2 02272013 (Fully Exec).pdf | No objection |
| 2634 | | RSI06804642 | RSI06804649 | RSI + Hitchiner Manufacturing MSA 06122012 [Fully Exec].pdf | No objection |
| 2635 | | RSI06804650 | RSI06804658 | RSI + Hitchiner Manufacturing SOW 1 (PS) 06122012 [Fully Exec].pdf | No objection |
| 2636 | | RSI06804659 | RSI06804667 | RSI + HNI MSA 05012013 (Fully Exec).pdf | No objection |
| 2637 | | RSI06804668 | RSI06804675 | RSI + HNI SOW No 1 (PS) 05172013 (Fully Exec).pdf | No objection |
| 2638 | | RSI06804676 | RSI06804683 | RSI + HNI SOW No. 2 (JDE) 05012013 (Fully Exec).pdf | No objection |
| 2639 | | RSI06804684 | RSI06804692 | RSI + Hudson Global MSA 12312013 (Fully Exec).pdf | No objection |
| 2640 | | RSI06804693 | RSI06804703 | RSI + Hudson SOW 1 (PS) 12312013 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 162 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2641 | | RSI06804704 | RSI06804711 | RSI + Ian Martin MSA 03142014 (Fully Exec).pdf | No objection |
| 2642 | | RSI06804712 | RSI06804723 | RSI + Ian Martin SOW 1 (JDE) 03142014 (Fully Exec).pdf | No objection |
| 2643 | | RSI06804724 | RSI06804731 | RSI + Infogix MSA 06032013 (Fully Exec).pdf | No objection |
| 2644 | | RSI06804732 | RSI06804742 | RSI + Infogix SOW No. 1 (PS) 06032013 (Fully Exec).pdf | No objection |
| 2645 | | RSI06804743 | RSI06804751 | RSI + International Paper MSA 03152013 (Fully Exec).pdf | No objection |
| 2646 | | RSI06804752 | RSI06804763 | RSI + International Paper SOW 1 (JDE) 03152013 (Fully Exec).pdf | No objection |
| 2647 | | RSI06804764 | RSI06804814 | RSI + IRS Support Contract for PS (FullyExec).pdf | No objection |
| 2648 | | RSI06804815 | RSI06804828 | RSI + Johnson Controls MSA 12192012 (Fully Exec).pdf | No objection |
| 2649 | | RSI06804829 | RSI06804838 | RSI + Johnson Controls SOW No 1 (PS) 12192012 (Fully Exec).pdf | No objection |
| 2650 | | RSI06804839 | RSI06804847 | RSI + Johnson Controls SOW No 2 (PS) 12192012 (Fully Exec).pdf | No objection |
| 2651 | | RSI06804848 | RSI06804855 | RSI + Jostens MSA 12172013 (Fully Exec).pdf | No objection |
| 2652 | | RSI06804856 | RSI06804864 | RSI + Jostens SOW 1 (PS) 12172013 (Fully Exec).pdf | No objection |
| 2653 | | RSI06804865 | RSI06804874 | RSI + KBR MSA (Fully Exec).pdf | No objection |
| 2654 | | RSI06804875 | RSI06804884 | RSI + KBR SOW No. 2 (JDE) 09122013 (Fully Exec).pdf | No objection |
| 2655 | | RSI06804885 | RSI06804893 | RSI + Koninklijke MSA 12022013 (Fully Exec).pdf | No objection |
| 2656 | | RSI06804894 | RSI06804903 | RSI + Koninklijke SOW 1 (JDE) 12022013 (Fully Exec).pdf | No objection |
| 2657 | | RSI06804904 | RSI06804915 | RSI + LabCorp MSA 06272013 (Fully Exec).pdf | No objection |
| 2658 | | RSI06804916 | RSI06804925 | RSI + LabCorp SOW 1 (SBL) 06272013 (Fully Exec).pdf | No objection |
| 2659 | | RSI06804926 | RSI06804937 | RSI + Legg Mason MSA 03192014 (Fully Exec).pdf | No objection |
| 2660 | | RSI06804938 | RSI06804951 | RSI + Legg Mason SOW 1 (PS) 03192014 (Fully Exec).pdf | No objection |
| 2661 | | RSI06804952 | RSI06804962 | RSI + Libbey MSA 04242013 (Fully Exec).pdf | No objection |
| 2662 | | RSI06804963 | RSI06804972 | RSI + Libbey SOW 1 (JDE) 04242013 (Fully Exec).pdf | No objection |
| 2663 | | RSI06804973 | RSI06804980 | RSI + London Drug MSA 05062013 (Fully Exec).pdf | No objection |
| 2664 | | RSI06804981 | RSI06804989 | RSI + London Drug SOW 1 (PS) 05062013 (Fully Exec).pdf | No objection |
| 2665 | | RSI06804990 | RSI06804997 | RSI + Longaberger MSA 09112012 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 163 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2666 | | RSI06804998 | RSI06805004 | RSI + Longaberger SOW No. 1 (T+R) 09112012 (Fully Exec).pdf | No objection |
| 2667 | | RSI06805005 | RSI06805014 | RSI + Lutron MSA (Fully Exec).pdf | No objection |
| 2668 | | RSI06805015 | RSI06805029 | RSI + Lutron SOW No. 1 (JDE) (Fully Exec).pdf | No objection |
| 2669 | | RSI06805030 | RSI06805038 | RSI + Lutron SOW No. 2 (PS) (Fully Exec).pdf | No objection |
| 2670 | | RSI06805039 | RSI06805047 | RSI + Lydall MSA 02042013 (Fully Exec).pdf | No objection |
| 2671 | | RSI06805048 | RSI06805056 | RSI + Lydall SOW No 1 (PS) 02042013 (Fully Exec).pdf | No objection |
| 2672 | | RSI06805057 | RSI06805064 | RSI + Mannatech MSA 06182012 [Fully Exec].pdf | No objection |
| 2673 | | RSI06805065 | RSI06805075 | RSI + Mannatech SOW No 1 06182012 [Fully Exec].pdf | No objection |
| 2674 | | RSI06805076 | RSI06805083 | RSI + Marketing Store MSA 06062012 [Fully Exec].pdf | No objection |
| 2675 | | RSI06805084 | RSI06805087 | RSI + Marketing Store SOW  4 12052013 (fully exec).pdf | No objection |
| 2676 | | RSI06805088 | RSI06805089 | RSI + Marketing Store SOW 3 (PS) 07222013 (Fully Exec).pdf | No objection |
| 2677 | | RSI06805090 | RSI06805099 | RSI + Marketing Store SOW No 1 - PS 06062012 [Fully Exec].pdf | No objection |
| 2678 | | RSI06805100 | RSI06805110 | RSI + Marketing Store SOW No 5 Pro Services 02192014 (Fully Exec).pdf | No objection |
| 2679 | | RSI06805111 | RSI06805114 | RSI + Marketing Store SOW No. 2 04152013 (Fully Exec).pdf | No objection |
| 2680 | | RSI06805115 | RSI06805123 | RSI + Mashantucket Peqout Tribal Nation Foxwoods MSA 12052012 (Fully Exec).pdf | No objection |
| 2681 | | RSI06805124 | RSI06805132 | RSI + Mashantucket Peqout Tribal Nation Foxwoods SOW 1 (PS) 12052012 (Fully Exec).pdf | No objection |
| 2682 | | RSI06805133 | RSI06805140 | RSI + Media General MSA 03112013 (Fully Exec).pdf | No objection |
| 2683 | | RSI06805141 | RSI06805151 | RSI + Media General SOW No 1 (PS) 03112013 (Fully Exec).pdf | No objection |
| 2684 | | RSI06805152 | RSI06805160 | RSI + MID MSA 02032014 (fully exec).pdf | No objection |
| 2685 | | RSI06805161 | RSI06805173 | RSI + MID SOW 1 (SBL) 02032014 (fully exec).pdf | No objection |
| 2686 | | RSI06805174 | RSI06805180 | RSI + Milwaukee Tool MSA (JDE) 03062012 [Fully Exec].pdf | No objection |
| 2687 | | RSI06805181 | RSI06805191 | RSI + Milwaukee Tool SOW 1 (JDE) 03062012 [Fully Exec].pdf | No objection |
| 2688 | | RSI06805192 | RSI06805199 | RSI + Nagravision MSA 05312013 (Fully Exec).pdf | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2689 | | RSI06805200 | RSI06805208 | RSI + Nagravision SOW 3 (SBL) 05312013 (Fully Exec).pdf | No objection |
| 2690 | | RSI06805209 | RSI06805217 | RSI + Nexen MSA 03262014 (Fully Exec).pdf | No objection |
| 2691 | | RSI06805218 | RSI06805226 | RSI + Nexen SOW 1 (PS) 03262014 (Fully Exec).pdf | No objection |
| 2692 | | RSI06805227 | RSI06805235 | RSI + NY Times MSA 04122013 (Fully Exec).pdf | No objection |
| 2693 | | RSI06805236 | RSI06805244 | RSI + NY Times SOW 3 (PS-HCM) 02252014 (Fully Exec).pdf | No objection |
| 2694 | | RSI06805245 | RSI06805253 | RSI + NY Times SOW 4 (PS-FSCM) 02252014 (Fully Exec).pdf | No objection |
| 2695 | | RSI06805254 | RSI06805265 | RSI + NY Times SOW No. 1 (SBL) 04122013 (Fully Exec).pdf | No objection |
| 2696 | | RSI06805266 | RSI06805273 | RSI + Organic MSA (PS) 05172012 (Fully Exec).pdf | No objection |
| 2697 | | RSI06805274 | RSI06805283 | RSI + Organic SOW 1 (PS) 05172012 (Fully Exec).pdf | No objection |
| 2698 | | RSI06805284 | RSI06805298 | RSI + Owens Corning PSA 03232012 [Fully Exec].pdf | No objection |
| 2699 | | RSI06805299 | RSI06805314 | RSI + Owens Corning Work Order No 1 03232012 [Fully Exec].pdf | No objection |
| 2700 | | RSI06805315 | RSI06805345 | RSI + Pfizer SA 07272012 (fully executed).pdf | No objection |
| 2701 | | RSI06805346 | RSI06805360 | RSI + Pfizer SOW 1 (JDE) 07272012 (fully executed).pdf | No objection |
| 2702 | | RSI06805361 | RSI06805389 | RSI + PNMR MSA and SOW 1 (PS) 03152012 [Fully Exec].pdf | No objection |
| 2703 | | RSI06805390 | RSI06805397 | RSI + Powerwave MSA 12072012 (Fully Exec).pdf | No objection |
| 2704 | | RSI06805398 | RSI06805407 | RSI + Powerwave SOW No. 1 (PS) 12072012 (Fully Exec)).pdf | No objection |
| 2705 | | RSI06805408 | RSI06805416 | RSI + Raley's MSA 05092012 [Fully Exec].pdf | No objection |
| 2706 | | RSI06805417 | RSI06805425 | RSI + Raley's SOW 1 (PS - HCM) 05092012 [Fully Exec].pdf | No objection |
| 2707 | | RSI06805426 | RSI06805434 | RSI + Raley's SOW 2 (PS - FSCM) 05092012 [Fully Exec].pdf | No objection |
| 2708 | | RSI06805435 | RSI06805450 | RSI + Recall MSA 03282014 (fully exec).pdf | No objection |
| 2709 | | RSI06805451 | RSI06805462 | RSI + Recall SOW 1 (PS) 03282014 (fully exec).pdf | No objection |
| 2710 | | RSI06805463 | RSI06805472 | RSI + Reynolds-Pactiv MSA 03052014 (Fully Exec).pdf | No objection |
| 2711 | | RSI06805473 | RSI06805483 | RSI + Reynolds-Pactiv SOW 1 (JDE) 03052014 (Fully Exec).pdf | No objection |
| 2712 | | RSI06805484 | RSI06805491 | RSI + Ricoh MSA 01132014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 165 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2713 | | RSI06805492 | RSI06805500 | RSI + Ricoh SOW 1 (PS) 01132014 (Fully Exec).pdf | No objection |
| 2714 | | RSI06805501 | RSI06805509 | RSI + Saginaw MSA 11212012 (Fully Exec).pdf | No objection |
| 2715 | | RSI06805510 | RSI06805518 | RSI + Saginaw SOW No. 1 (PS) 11212012 (Fully Exec).pdf | No objection |
| 2716 | | RSI06805519 | RSI06805527 | RSI + Saginaw SOW No. 2 (PS) 11212012 (Fully Exec).pdf | No objection |
| 2717 | | RSI06805528 | RSI06805582 | RSI + Schlumberger  MSA 05032013 (Fully Exec).pdf | No objection |
| 2718 | | RSI06805583 | RSI06805593 | RSI + Schlumberger SOW No. 1 (SBL) 05032013 (Fully Exec).pdf | No objection |
| 2719 | | RSI06805594 | RSI06805614 | RSI + Sears Canada Master Procurement Agmt 12202012 (Fully Exec).pdf | No objection |
| 2720 | | RSI06805615 | RSI06805630 | RSI + Sears Canada SOW No. 1 (PS) 12202012 (Fully Exec).pdf | No objection |
| 2721 | | RSI06805631 | RSI06805667 | RSI + ServiceMaster MSA and SOW 1 (JDE) 09172013 (Fully Exec).pdf | No objection |
| 2722 | | RSI06805668 | RSI06805675 | RSI + SGS Tool MSA 10182013 (Fully Exec).pdf | No objection |
| 2723 | | RSI06805676 | RSI06805684 | RSI + SGS Tool SOW 1 (PS) 10182013 (Fully Exec).pdf | No objection |
| 2724 | | RSI06805685 | RSI06805693 | RSI + ShoreTel MSA 04252013 (Fully Exec).pdf | No objection |
| 2725 | | RSI06805694 | RSI06805702 | RSI + ShoreTel SOW 1 (SBL) 04252013 (Fully Exec).pdf | No objection |
| 2726 | | RSI06805703 | RSI06805712 | RSI + SITA MSA  02292012 (Fully Exec).pdf | No objection |
| 2727 | | RSI06805713 | RSI06805722 | RSI + SITA SOW 1 02292012 (Fully Exec).pdf | No objection |
| 2728 | | RSI06805723 | RSI06805736 | RSI + SITA SOW No 2 03142012 (Fully Exec).pdf | No objection |
| 2729 | | RSI06805737 | RSI06805744 | RSI + Smead MSA 09272012 (Fully Exec).pdf | No objection |
| 2730 | | RSI06805745 | RSI06805752 | RSI + Smead SOW No 1 (TR) 09272012 (Fully Exec).pdf | No objection |
| 2731 | | RSI06805753 | RSI06805760 | RSI + Snelling MSA 05092013 (Fully Exec).pdf | No objection |
| 2732 | | RSI06805761 | RSI06805772 | RSI + Snelling SOW 1 (PS) 05092013 (Fully Exec).pdf | No objection |
| 2733 | | RSI06805773 | RSI06805781 | RSI + Springs Global MSA 09282012 (Fully Exec).pdf | No objection |
| 2734 | | RSI06805782 | RSI06805791 | RSI + Springs Global SOW 1 JDE 09282012 (Fully Exec).pdf | No objection |
| 2735 | | RSI06805792 | RSI06805799 | RSI + St. Joseph Health System MSA (Fully Exec).pdf | No objection |
| 2736 | | RSI06805800 | RSI06805809 | RSI + St. Joseph Health System SOW No. 1 (PS) (Fully Exec).pdf | No objection |
| 2737 | | RSI06805810 | RSI06805817 | RSI + Standard Register MSA 12202012 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 166 of 321
**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2738 | | RSI06805818 | RSI06805825 | RSI + Standard Register SOW 1 (PS T+R) 12202012 (Fully Exec).pdf | No objection |
| 2739 | | RSI06805826 | RSI06805835 | RSI + Standard Register SOW 2 (PS) 09162013 (Fully Exec).pdf | No objection |
| 2740 | | RSI06805836 | RSI06805843 | RSI + Sugoi MSA 11072013 (Fully Exec).pdf | No objection |
| 2741 | | RSI06805844 | RSI06805853 | RSI + Sugoi SOW 1 (JDE) 11072013 (Fully Exec).pdf | No objection |
| 2742 | | RSI06805854 | RSI06805871 | RSI + Talisman MSA 12042012 (Fully Exec) (non-substantive corrections fully initialed 12112012).pdf | No objection |
| 2743 | | RSI06805872 | RSI06805881 | RSI + Talisman SOW 1 (PS) 12042012 (Fully Exec).pdf | No objection |
| 2744 | | RSI06805882 | RSI06805894 | RSI + Thomson Reuters MSA 12242012 (Fully Exec).pdf | No objection |
| 2745 | | RSI06805895 | RSI06805913 | RSI + Thomson Reuters SOW No 1 (SBL) 12242012 (Fully Exec).pdf | No objection |
| 2746 | | RSI06805914 | RSI06805922 | RSI + Toll Bros MSA 03122012 [Fully Exec].pdf | No objection |
| 2747 | | RSI06805923 | RSI06805932 | RSI + Toll Bros SOW 1 (PS) 03122012 [Fully Exec].pdf | No objection |
| 2748 | | RSI06805933 | RSI06805942 | RSI + Toyota Belgium MSA 10052012 (Fully Exec).pdf | No objection |
| 2749 | | RSI06805943 | RSI06805952 | RSI + Toyota Belgium SOW No  1 (SBL) 10052012 (Fully Exec).pdf | No objection |
| 2750 | | RSI06805953 | RSI06805961 | RSI + Toyota Canada MSA 03112013 (Fully Exec).pdf | No objection |
| 2751 | | RSI06805962 | RSI06805971 | RSI + Toyota Canada SOW No. 1 (PS) 03112013 (Fully Exec).pdf | No objection |
| 2752 | | RSI06805972 | RSI06805979 | RSI + Tropical Shipping MSA 11272012 (Fully Exec).pdf | No objection |
| 2753 | | RSI06805980 | RSI06805989 | RSI + Tropical Shipping SOW  1 (PS) 11272012 (Fully Exec).pdf | No objection |
| 2754 | | RSI06805990 | RSI06805997 | RSI + United Space Alliance MSA 12052012 (Fully Exec).pdf | No objection |
| 2755 | | RSI06805998 | RSI06806005 | RSI + United Space Alliance SOW (TR) 12052012 (Fully Exec).pdf | No objection |
| 2756 | | RSI06806006 | RSI06806013 | RSI + UniversalPegasus MSA 03312014 (Fully Exec).pdf | No objection |
| 2757 | | RSI06806014 | RSI06806023 | RSI + UniversalPegasus SOW 1 (JDE) 03312014 (Fully Exec).pdf | No objection |
| 2758 | | RSI06806024 | RSI06806047 | RSI + Unum MSA 04032014 (Fully Exec).pdf | No objection |
| 2759 | | RSI06806048 | RSI06806057 | RSI + Unum SOW 1 (PS) 04032014 (Fully Exec).pdf | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2760 | | RSI06806058 | RSI06806065 | RSI + USEC MSA 12092013 (Fully Exec).pdf | No objection |
| 2761 | | RSI06806066 | RSI06806074 | RSI + USEC SOW 2 (PS) 12092013 (Fully Exec).pdf | No objection |
| 2762 | | RSI06806075 | RSI06806083 | RSI + Veolia MSA 02242014 (Fully Exec).pdf | No objection |
| 2763 | | RSI06806084 | RSI06806093 | RSI + Veolia SOW 1 (PS) 02242014 (Fully Exec).pdf | No objection |
| 2764 | | RSI06806094 | RSI06806101 | RSI + Waterford MSA 11202013 (Fully Exec).pdf | No objection |
| 2765 | | RSI06806102 | RSI06806113 | RSI + Waterford SOW No 1 (JDE) 11202013 (Fully Exec).pdf | No objection |
| 2766 | | RSI06806114 | RSI06806122 | RSI + Welcome Financial MSA 07042012 [Fully Exec].pdf | No objection |
| 2767 | | RSI06806123 | RSI06806132 | RSI + Welcome Financial SOW No 1 (SBL) 07042012 [Fully Exec].pdf | No objection |
| 2768 | | RSI06806133 | RSI06806140 | RSI + Whole Foods MSA 05162013 (Fully Exec).pdf | No objection |
| 2769 | | RSI06806141 | RSI06806149 | RSI + Whole Foods SOW No 1 (PS-HCM) 05162013 (Fully Exec).pdf | No objection |
| 2770 | | RSI06806150 | RSI06806158 | RSI + Whole Foods SOW No 2 (PS-FSCM) 05162013 (Fully Exec).pdf | No objection |
| 2771 | | RSI06806159 | RSI06806176 | RSI + World Vision Canada MSA and SOW 1 (JDE) 10042013 (Fully Exec).pdf | No objection |
| 2772 | | RSI06806177 | RSI06806191 | RSI +UCI (Champion) SOW No 3 (JDE) 07182012 [Fully Exec].pdf | No objection |
| 2773 | | RSI06806192 | RSI06806202 | RSI +UCI MSA 04052012 [Fully Exec].pdf | No objection |
| 2774 | | RSI06806204 | RSI06806207 | RSI + 3M Amend No. 1 to SOW No. 2 (Env.2.0) 03122014 (Fully exec).pdf | No objection |
| 2775 | | RSI06806208 | RSI06806208 | RSI + 3M Company Amendment No. 1 to SOW 1 (JDE) (Archive 2.0) 05142014 (Fully Exec).pdf | No objection |
| 2776 | | RSI06806209 | RSI06806212 | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 1 (Env.2.0) 03112014 (Fully Exec).pdf | No objection |
| 2777 | | RSI06806213 | RSI06806216 | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 2 (Env.2.0) 03112014 (Fully Exec).pdf | No objection |
| 2778 | | RSI06806217 | RSI06806220 | RSI + Abilene ISD Amend 7 (Env.2.0) 03072014 (Fully Exec).pdf | No objection |
| 2779 | | RSI06806221 | RSI06806221 | RSI + Access Intelligence Amend 1 (Env.2.0) 01092014 (Fully Exec).pdf | No objection |
| 2780 | | RSI06806222 | RSI06806222 | RSI + ACM Technologies Amend 1 (Env.2.0) 12242013 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 168 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2781 | | RSI06806223 | RSI06806223 | RSI + Acuity Brands Amendment No. 2 (Archive 2.0) 05212014 (Fully Exec).pdf | No objection |
| 2782 | | RSI06806224 | RSI06806227 | RSI + Adventist Healthcare Amend No. 1 to SOW 1 (Env. 2.0) 03142014 (Fully Exec).pdf | No objection |
| 2783 | | RSI06806228 | RSI06806228 | RSI + Adventist Healthcare Amend No. 2 to SOW 1 (Env. 2.0) 05202014 (Fully Exec).pdf | No objection |
| 2784 | | RSI06806229 | RSI06806229 | RSI + AGCO Amendment No. 1 to SSA (PS) (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2785 | | RSI06806230 | RSI06806230 | RSI + Agri Beef Amend 1 (Env.2.0) 01212014 (Fully Exec).pdf | No objection |
| 2786 | | RSI06806231 | RSI06806234 | RSI + Allied Systems Amend No. 2 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |
| 2787 | | RSI06806235 | RSI06806235 | RSI + Alps Electric Amend 2 (Env.2.0) to SSA 04012014 (Fully Exec).pdf | No objection |
| 2788 | | RSI06806236 | RSI06806239 | RSI + American Council on Education Amend 2 (Env.2.0) 02192014 (Fully Exec).pdf | No objection |
| 2789 | | RSI06806240 | RSI06806240 | RSI + American Council on Education Amend 3 (Env.2.0) 05072014 (Fully Exec).pdf | No objection |
| 2790 | | RSI06806241 | RSI06806241 | RSI + American Golf Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf | No objection |
| 2791 | | RSI06806242 | RSI06806245 | RSI + American Standard Amend No. 2 (Env. 2.0) 03052014 (Fully Exec).pdf | No objection |
| 2792 | | RSI06806246 | RSI06806246 | RSI + AmeriGas Propane Amendment No. 1 (Archive 2.0) 04252014 (Fully Exec).pdf | No objection |
| 2793 | | RSI06806247 | RSI06806247 | RSI + Argent Management Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | No objection |
| 2794 | | RSI06806248 | RSI06806248 | RSI + Artel Video Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2795 | | RSI06806249 | RSI06806252 | RSI + Attero Amend No. 1 (Env.2.0) 10242013 (Fully Exec).pdf | No objection |
| 2796 | | RSI06806253 | RSI06806253 | RSI + Axcan Pharma Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | No objection |
| 2797 | | RSI06806254 | RSI06806257 | RSI + Baker Botts Amend 1 (Env.2.0) to SOW 1 03062014 (Fully Exec).pdf | No objection |
| 2798 | | RSI06806258 | RSI06806309 | RSI + Bemis Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 169 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2799 | | RSI06806310 | RSI06806310 | RSI + Blue Coat Amendment No. 1 SOW 1 (EBS) (Archive 2.0) 05272014 (Fully Exec).pdf | No objection |
| 2800 | | RSI06806311 | RSI06806311 | RSI + Blue Coat Amendment No. 1 SOW 3 (SBL) (Archive 2.0) 05272014 (Fully Exec).pdf | No objection |
| 2801 | | RSI06806312 | RSI06806317 | RSI + Blue Cross and Blue Shield of Kansas City Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | No objection |
| 2802 | | RSI06806318 | RSI06806321 | RSI + Blue Diamond Growers Amend No. 1 (Env.2.0) 10072013 (Fully Exec).pdf | No objection |
| 2803 | | RSI06806322 | RSI06806322 | RSI + Blue Diamond Growers Amend No. 2 (Env.2.0) 03032014 (Fully Exec).pdf | No objection |
| 2804 | | RSI06806323 | RSI06806326 | RSI + Board of Waterworks Trustees Des Moines Amend No. 3 03112014 (Fully Exec).pdf | No objection |
| 2805 | | RSI06806327 | RSI06806330 | RSI + Brandeis Univ. Amend No. 1 to SOW No. 1 (Env. 2.0) 02282014 (Fully Exec).pdf | No objection |
| 2806 | | RSI06806331 | RSI06806331 | RSI + Bright Horizons Children's Centers LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2807 | | RSI06806332 | RSI06806335 | RSI + Campbell Soup Amend 2 (Env.2.0) 12232013 (Fully Exec).pdf | No objection |
| 2808 | | RSI06806336 | RSI06806336 | RSI + Campbell Soup Amendment No. 1 (SAP) (Archive 2.0) 04292014 (Fully Exec).pdf | No objection |
| 2809 | | RSI06806337 | RSI06806343 | RSI + Canadian Tolling Amend 2 (Env.2.0) to SOW No. 1 03142014 (Fully Exec).pdf | No objection |
| 2810 | | RSI06806344 | RSI06806344 | RSI + Cape Industrial Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2811 | | RSI06806345 | RSI06806345 | RSI + Capital District Health Authority Amendment No. 2 (Archive 2.0) 05122014 (Fully Exec).pdf | No objection |
| 2812 | | RSI06806346 | RSI06806347 | RSI + Carton Service Amend 1 (Env.2.0) 11182013 (Fully Exec).pdf | No objection |
| 2813 | | RSI06806348 | RSI06806348 | RSI + Certain Teed Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2814 | | RSI06806349 | RSI06806349 | RSI + Chordus Amend 1 (Archive 2.0) 04092014 (Fully Exec).pdf | No objection |
| 2815 | | RSI06806350 | RSI06806353 | RSI + City of Eugene Amend No. 3 (Env.2.0) 10212013 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 170 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2816 | | RSI06806354 | RSI06806364 | RSI + City of Huntsville AL Amend. No. 2 (Env. 2.0) 03142014 (Fully exec).pdf | No objection |
| 2817 | | RSI06806365 | RSI06806368 | RSI + City of Ontario Amend No. 1 (Env.2.0) 03062014 (Fully exec).pdf | No objection |
| 2818 | | RSI06806369 | RSI06806372 | RSI + City of Overland Park, Kansas Amend No. 1 (Env. 2.0) v2 03132014 (Fully exec).pdf | No objection |
| 2819 | | RSI06806373 | RSI06806373 | RSI + City of Overland Park, Kansas Amendment No. 3 (Archive 2.0) 05232014 (Fully Exec).pdf | No objection |
| 2820 | | RSI06806374 | RSI06806374 | RSI + City of Rochester Hills Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf | No objection |
| 2821 | | RSI06806375 | RSI06806381 | RSI + City of Santa Monica Amend 2 (Env.2.0) 03182014 (Fully Exec).pdf | No objection |
| 2822 | | RSI06806382 | RSI06806382 | RSI + City of Simi Valley Amendment No. 2 (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2823 | | RSI06806383 | RSI06806386 | RSI + City Utilities of Springfield Amend 2 (Env.2.0) 03032014 (Fully Exec).pdf | No objection |
| 2824 | | RSI06806387 | RSI06806390 | RSI + CKE Restaurants Amend 1 (Env.2.0) to SSA 03142014 (Fully Exec).pdf | No objection |
| 2825 | | RSI06806391 | RSI06806391 | RSI + Color Spot Amend 3 (Env.2.0) 01032014 (Fully Exec).pdf | No objection |
| 2826 | | RSI06806392 | RSI06806392 | RSI + Control Solutions Amend 1 (Env.2.0) 01102014 (Fully Exec).pdf | No objection |
| 2827 | | RSI06806393 | RSI06806393 | RSI + CoreLab Partners Amendment No. 1 (Archive 2.0) to SOW 1 05162014 (Fully Exec).pdf | No objection |
| 2828 | | RSI06806394 | RSI06806397 | RSI + Cowlitz  County Amend 2 (Env.2.0) 12162013 (Fully Exec).pdf | No objection |
| 2829 | | RSI06806398 | RSI06806398 | RSI + Cowlitz County Amend 3 (Env 2 0) 03142014 (Fully Exec).pdf | No objection |
| 2830 | | RSI06806399 | RSI06806399 | RSI + Cutter and Buck Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2831 | | RSI06806400 | RSI06806403 | RSI + Dave and Busters Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf | No objection |
| 2832 | | RSI06806404 | RSI06806412 | RSI + Dick's Sporting Goods Amend 1 (Env. 2.0) 03142014 (Fully exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 171 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2833 | | RSI06806413 | RSI06806415 | RSI + DMD Data Systems, Inc. Amend No. 1 to Addendum 2-A (PS) (Env. 2.0) 03072014 (Fully Exec).pdf | No objection |
| 2834 | | RSI06806416 | RSI06806416 | RSI + DMD Data Systems, Inc. Amend No. 1 to MSA (Env. 2.0) 03072014 (Fully Exec).pdf | No objection |
| 2835 | | RSI06806417 | RSI06806420 | RSI + Dofasco Amendment 7 (Env.2.0) 02252014 (Fully exec).pdf | No objection |
| 2836 | | RSI06806421 | RSI06806421 | RSI + DOT Foods Amend 1 (Env.2.0) 01032014 (Fully Exec).pdf | No objection |
| 2837 | | RSI06806422 | RSI06806422 | RSI + Dow Chemical Amendment No. 2 (Archive 2.0) 05062014 (Fully Exec).pdf | No objection |
| 2838 | | RSI06806423 | RSI06806423 | RSI + DRI Companies Amend 1 (Env.2.0) 12302013 (Fully Exec).pdf | No objection |
| 2839 | | RSI06806424 | RSI06806425 | RSI + Drury Hotels Company Amend No. 2 (Archive 2.0) 05022014 (Fully Exec).pdf | No objection |
| 2840 | | RSI06806426 | RSI06806426 | RSI + East Coast Millworks Amend 1 (Env.2[1].0) [fully exec].pdf | No objection |
| 2841 | | RSI06806427 | RSI06806430 | RSI + Easter Seals NH Amendment 2 (Env.2.0) 12122013 (Fully Exec).pdf | No objection |
| 2842 | | RSI06806431 | RSI06806433 | RSI + EBMUD Amend 1 (Env.2.0) to SOW 1 03122014 (Fully Exec).pdf | No objection |
| 2843 | | RSI06806434 | RSI06806438 | RSI + El Camino Hospital Amend No. 2 (Env.2.0) 03072014 (Fully Exec).pdf | No objection |
| 2844 | | RSI06806439 | RSI06806439 | RSI + Entergy Amend 1 (Env.2.0) to SOWs 1-4 05082014 (Fully Exec).pdf | No objection |
| 2845 | | RSI06806440 | RSI06806440 | RSI + Essar Steel Algoma Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |
| 2846 | | RSI06806441 | RSI06806442 | RSI + Experian Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2847 | | RSI06806443 | RSI06806443 | RSI + Express Scripts Amend No. 1 (Archive 2.0 ) to JDE SOW 04092014 (Fully Exec).pdf | No objection |
| 2848 | | RSI06806444 | RSI06806444 | RSI + Fairchild Semiconductor Corporation Amendment No. 3 (Archive 2.0) 04282014 (Fully Exec).pdf | No objection |
| 2849 | | RSI06806445 | RSI06806445 | RSI + Fintube Technologies Amendment No. 2 (Archive 2.0) 04302014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 172 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2850 | | RSI06806446 | RSI06806446 | RSI + Fond du Lac Amend 2 (Archive 2.0) 04112014 (Fully Exec).pdf | No objection |
| 2851 | | RSI06806447 | RSI06806450 | RSI + Frederick County IIT Amend No. 1 (Env. 2.0) 03142014 (Fully exec).pdf | No objection |
| 2852 | | RSI06806451 | RSI06806453 | RSI + Frederick County IIT Amend No. 2 (Env. 2.0) 03122014 (Fully exec).pdf | No objection |
| 2853 | | RSI06806454 | RSI06806454 | RSI + Furst-McNess Amend 1 (Env.2.0) 12312013 (Fully Exec).pdf | No objection |
| 2854 | | RSI06806455 | RSI06806455 | RSI + FutureFuel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf | No objection |
| 2855 | | RSI06806456 | RSI06806459 | RSI + Genesis Healthcare Amend No. 2 (Env.2.0) 03102014 (Fully Exec).pdf | No objection |
| 2856 | | RSI06806460 | RSI06806463 | RSI + Genesis HealthCare Systems Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |
| 2857 | | RSI06806464 | RSI06806464 | RSI + Giant Cement Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf | No objection |
| 2858 | | RSI06806465 | RSI06806465 | RSI + Global Closure Systems Amendment No. 1 (Archive 2.0) 05132014 (Fully Exec).pdf | No objection |
| 2859 | | RSI06806466 | RSI06806467 | RSI + Gullivers Travel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf | No objection |
| 2860 | | RSI06806468 | RSI06806471 | RSI + Harkins Builders Amend 2 (Env.2.0) 12052013 (fully exec).pdf | No objection |
| 2861 | | RSI06806472 | RSI06806475 | RSI + Harry and David Operations Amend. No. 1 03142014 (Fully Exec).pdf | No objection |
| 2862 | | RSI06806476 | RSI06806479 | RSI + Hastings Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf | No objection |
| 2863 | | RSI06806480 | RSI06806483 | RSI + Health Shared Services Amend No. 2 (Env.2.0) 02282014 (Fully Exec).pdf | No objection |
| 2864 | | RSI06806484 | RSI06806484 | RSI + Health Shared Services Amend No. 3 (Env.2.0) 04012014 (Fully Exec).pdf | No objection |
| 2865 | | RSI06806485 | RSI06806485 | RSI + HEI Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | No objection |
| 2866 | | RSI06806486 | RSI06806489 | RSI + Hickory Tech Corporation Amendment 4 (Env.2.0) 02192014 (Fully Exec).pdf | No objection |
| 2867 | | RSI06806490 | RSI06806493 | RSI + Hitchiner Manufacturing Amend 1 (Env.2.0) 02282014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 173 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2868 | | RSI06806494 | RSI06806494 | RSI + HL Operating Corporation Amendment No. 1 (Archive 2.0) 05122014 (Fully Exec).pdf | No objection |
| 2869 | | RSI06806495 | RSI06806495 | RSI + HoMedics Amend 2 (Archive 2.0) 04032014 (Fully Exec).pdf | No objection |
| 2870 | | RSI06806496 | RSI06806500 | RSI + HRB Amendment No. 2 (Env.2.0) 03132014 (fully Exec).pdf | No objection |
| 2871 | | RSI06806501 | RSI06806501 | RSI + Huppins Amendment No. 1 to SOW 3 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2872 | | RSI06806502 | RSI06806502 | RSI + Huppins HiFi Photo + Video Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2873 | | RSI06806503 | RSI06806503 | RSI + IADB Amendment No. 1 (Env.2.0) 03062014 (Fully Exec).pdf | No objection |
| 2874 | | RSI06806504 | RSI06806504 | RSI + Illinois Brick Amend 1 (Env. 2.0) 01092014 (Fully Exec).pdf | No objection |
| 2875 | | RSI06806505 | RSI06806505 | RSI + Interpark Holdings LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf | No objection |
| 2876 | | RSI06806506 | RSI06806509 | RSI + Jacobs Tech Amend 1 (Env.2.0) 12172013 (Fully Exec).pdf | No objection |
| 2877 | | RSI06806510 | RSI06806510 | RSI + Jones Lang LaSalle Americas, Inc. Amendment No. 1 (Archive 2.0) 05062014 (Fully Exec).pdf | No objection |
| 2878 | | RSI06806511 | RSI06806511 | RSI + Journal Communications Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04252014 (Fully Exec).pdf | No objection |
| 2879 | | RSI06806512 | RSI06806512 | RSI + K and W Cafeterias Amend 2 (Env.2.0) 12312013 (Fully Exec).pdf | No objection |
| 2880 | | RSI06806513 | RSI06806513 | RSI + Kansas City MO School District Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | No objection |
| 2881 | | RSI06806514 | RSI06806517 | RSI + Kaweah Delta Healthcare Amendment No. 2 (Env.2.0) 01212014 (Fully Exec).pdf | No objection |
| 2882 | | RSI06806518 | RSI06806518 | RSI + KBR Amendment 1 (Archive 2.0) 05162014 (Fully Exec).pdf | No objection |
| 2883 | | RSI06806519 | RSI06806522 | RSI + Kichler Lighting Amend 1 (Env.2.0) 03052014 (Fully Exec).pdf | No objection |
| 2884 | | RSI06806523 | RSI06806526 | RSI + Knoxville Utilities Board Amend 2 (Env.2.0) 03142014 (Fully exec).pdf | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2885 | | RSI06806527 | RSI06806527 | RSI + Lance Amend 1 (Env.2.0) 03032014 (Fully Exec).pdf | No objection |
| 2886 | | RSI06806528 | RSI06806528 | RSI + Laramie County School District Amend 2 ( Archive 2.0) 04102014 (Fully Exec).pdf | No objection |
| 2887 | | RSI06806529 | RSI06806532 | RSI + LCRA CO No 2 to SOW 03112014 (Fully Exec).pdf | No objection |
| 2888 | | RSI06806533 | RSI06806537 | RSI + Limited Stores Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | No objection |
| 2889 | | RSI06806538 | RSI06806538 | RSI + Liz Claiborne Amend 1 (JDE Env.2.0_Archive Only) 01292014 (Fully Exec).pdf | No objection |
| 2890 | | RSI06806539 | RSI06806542 | RSI + Liz Claiborne Amend No. 2 (Env. 2.0) 02252014 (Fully Exec).pdf | No objection |
| 2891 | | RSI06806543 | RSI06806547 | RSI + Louisville Jefferson Metro Government Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf | No objection |
| 2892 | | RSI06806548 | RSI06806551 | RSI + Lucas County, OH Amend No. 2 (Env. 2.0) 03182014 (Fully Exec).pdf | No objection |
| 2893 | | RSI06806552 | RSI06806552 | RSI + Lutron Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | No objection |
| 2894 | | RSI06806553 | RSI06806553 | RSI + Maquet Cardiovascular Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf | No objection |
| 2895 | | RSI06806554 | RSI06806557 | RSI + Mashantucket Pequot Gaming Enterprise dba Foxwoods Resort Casino (Env. 2.0) 03112014 (Fully Exec).pdf | No objection |
| 2896 | | RSI06806558 | RSI06806558 | RSI + Master Halco Amend 1 (Env.2.0) 12202013 (Fully Exec).pdf | No objection |
| 2897 | | RSI06806559 | RSI06806559 | RSI + Matco Tools Amend 3 (Env.2.0) 01092014 (Fully Exec).pdf | No objection |
| 2898 | | RSI06806560 | RSI06806563 | RSI + Matheson Trucking Amend 1 (Env.2.0) 12232013 (Fully Exec).pdf | No objection |
| 2899 | | RSI06806564 | RSI06806567 | RSI + Medtronic Amend No. 3 (Env. 2.0) 03152014 (Fully Exec).pdf | No objection |
| 2900 | | RSI06806568 | RSI06806573 | RSI + Meskwaki Addend 2 (Env.2.0) 02212014 (Fully Exec).pdf | No objection |
| 2901 | | RSI06806574 | RSI06806577 | RSI + MESSA Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 175 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2902 | | RSI06806578 | RSI06806578 | RSI + Milwaukee Electric Tool Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2903 | | RSI06806579 | RSI06806579 | RSI + Mission Linen Supply Amend 1 (Env.2.0) 02052014 (Fully Exec).pdf | No objection |
| 2904 | | RSI06806580 | RSI06806580 | RSI + ModusLink Amendment No. 5 (Archive 2.0) 05142014 (Fully Exec).pdf | No objection |
| 2905 | | RSI06806581 | RSI06806581 | RSI + Mom365 Amend 2 (Env.2.0) 03042014 (Fully Exec).pdf | No objection |
| 2906 | | RSI06806582 | RSI06806585 | RSI + Mosaic Amend 2 (Env.2.0) 03052014 (Fully Exec).pdf | No objection |
| 2907 | | RSI06806586 | RSI06806586 | RSI + MZ Berger Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf | No objection |
| 2908 | | RSI06806587 | RSI06806587 | RSI + Nalco Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | No objection |
| 2909 | | RSI06806588 | RSI06806588 | RSI + National FFA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf | No objection |
| 2910 | | RSI06806589 | RSI06806590 | RSI + National Mentor Holdings Amendment No. 2 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2911 | | RSI06806591 | RSI06806591 | RSI + North Jersey Media Group Amendment No. 1 (Archive 2.0) 05022014 (Fully Exec).pdf | No objection |
| 2912 | | RSI06806592 | RSI06806592 | RSI + NY Power Authority Amendment No. 2 (Archive 2.0) 05232014 (Fully Exec).pdf | No objection |
| 2913 | | RSI06806593 | RSI06806598 | RSI + Oakland County Amend 6 (Env2.0) 03102014 (Fully Exec).pdf | No objection |
| 2914 | | RSI06806599 | RSI06806599 | RSI + Okuma America Corporation Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2915 | | RSI06806600 | RSI06806600 | RSI + Omnicell, Inc. Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf | No objection |
| 2916 | | RSI06806601 | RSI06806604 | RSI + Ontario Lottery and Gaming Amend No. 1 to SOW No. 1 (Env.2.0) 03042014 (Fully exec).pdf | No objection |
| 2917 | | RSI06806605 | RSI06806608 | RSI + Overwaitea Food Group LP Amend 1 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |
| 2918 | | RSI06806609 | RSI06806609 | RSI + Parker Hannifin Amend 1 to SSA (Env.2.0) 02062014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 176 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2919 | | RSI06806610 | RSI06806610 | RSI + Pegasus Solutions Amend No. 2 (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2920 | | RSI06806611 | RSI06806614 | RSI + Piggly Wiggly Amend 3 (Env.2.0) 12052013 (fully exec).pdf | No objection |
| 2921 | | RSI06806615 | RSI06806618 | RSI + Pinnacle Health Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | No objection |
| 2922 | | RSI06806619 | RSI06806619 | RSI + Pioneer Amend 2 (Env.2.0) 01312014 (Fully Exec).pdf | No objection |
| 2923 | | RSI06806620 | RSI06806621 | RSI + Pitney Bowes Amend 1 (Archive 2.0) 05082014 (Fully Exec).pdf | No objection |
| 2924 | | RSI06806622 | RSI06806625 | RSI + Pittsburgh School District Amend 3 (Env.2.0) 01312014 (Fully Exec).pdf | No objection |
| 2925 | | RSI06806626 | RSI06806626 | RSI + Ploucquet Holding Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2926 | | RSI06806627 | RSI06806630 | RSI + PNMR Amendment No. 1 SOW 1 (PS) (Env. 2.0) 03042014 (Fully Exec).pdf | No objection |
| 2927 | | RSI06806631 | RSI06806638 | RSI + Raley's Amend No. 1 SOW No. 1 (Env. 2.0) 03142014 (Fully Exec).pdf | No objection |
| 2928 | | RSI06806639 | RSI06806642 | RSI + Randstad Amendment No. 4 (Env.2.0) 02192014 (Fully Exec).pdf | No objection |
| 2929 | | RSI06806643 | RSI06806643 | RSI + Reflexite Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | No objection |
| 2930 | | RSI06806644 | RSI06806647 | RSI + Rio Tinto Canada Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | No objection |
| 2931 | | RSI06806648 | RSI06806651 | RSI + Rochester City School Dist Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf | No objection |
| 2932 | | RSI06806652 | RSI06806660 | RSI + Ross Stores Amend 2 (Env.2.0) 03202014 (Fully Exec).pdf | No objection |
| 2933 | | RSI06806661 | RSI06806661 | RSI + Ryland Group Amend No. 1 (Env. 2.0) 02262014 (Fully Exec).pdf | No objection |
| 2934 | | RSI06806662 | RSI06806662 | RSI + Sabert Amend 1 (Env.2.0) 01082014 (Fully Exec).pdf | No objection |
| 2935 | | RSI06806663 | RSI06806675 | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 1 (Env.2.0) 03172014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 177 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2936 | | RSI06806676 | RSI06806688 | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 2 (Env.2.0) 03172014 (Fully exec).pdf | No objection |
| 2937 | | RSI06806689 | RSI06806692 | RSI + Santa Clara Valley Water Dist. Amend 1 (Env.2.0) 02262014 (Fully Exec).pdf | No objection |
| 2938 | | RSI06806693 | RSI06806693 | RSI + Scholastic Amendment No. 1 to SSA JDE (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2939 | | RSI06806694 | RSI06806695 | RSI + Scholastic Amendment No. 2 to SSA PS (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2940 | | RSI06806696 | RSI06806700 | RSI + Sears Canada Amend 1 (Env.2.0) 02272014 (Fully Exec).pdf | No objection |
| 2941 | | RSI06806701 | RSI06806702 | RSI + Sega Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf | No objection |
| 2942 | | RSI06806703 | RSI06806703 | RSI + Seiko Instruments Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | No objection |
| 2943 | | RSI06806704 | RSI06806707 | RSI + Select Family Amend No. 1 (Env. 2.0) 03112014 (Fully Exec).pdf | No objection |
| 2944 | | RSI06806708 | RSI06806709 | RSI + Siemens Medical Solutions USA, Inc. Amendment No. 1 (Archive 2.0) 05152014 (Fully Exec).pdf | No objection |
| 2945 | | RSI06806710 | RSI06806710 | RSI + Sigma S.A. Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2946 | | RSI06806711 | RSI06806711 | RSI + SITA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf | No objection |
| 2947 | | RSI06806712 | RSI06806712 | RSI + SITA Amend No. 1 to SOW 2 (SBL) (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |
| 2948 | | RSI06806713 | RSI06806713 | RSI + Skyjack Amendment No. 1 (Archive 2.0) 04172014 (Fully Exec).pdf | No objection |
| 2949 | | RSI06806714 | RSI06806717 | RSI + Smead Mfg Amend 1 (Env.2.0) 11272013 (Fully Exec).pdf | No objection |
| 2950 | | RSI06806718 | RSI06806718 | RSI + St. Joseph Health System Amendment No. 2 (Archive 2.0) 05092014 (Fully Exec).pdf | No objection |
| 2951 | | RSI06806719 | RSI06806722 | RSI + Star Tribune Amend 1 (Env.2.0) 03042014 (Fully Exec).pdf | No objection |
| 2952 | | RSI06806723 | RSI06806726 | RSI + Steak n Shake Company Amend No. 1 (Env.2.0) 03132014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 178 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2953 | | RSI06806727 | RSI06806727 | RSI + Suffolk County Water Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | No objection |
| 2954 | | RSI06806728 | RSI06806731 | RSI + Summit Technology Amendment No. 1 (Env.2.0) 04292014 (Fully Exec).pdf | No objection |
| 2955 | | RSI06806732 | RSI06806735 | RSI + Talbots Amend 1 to SOW 1 12312013 (Full Exec).pdf | No objection |
| 2956 | | RSI06806736 | RSI06806736 | RSI + Terex Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf | No objection |
| 2957 | | RSI06806737 | RSI06806737 | RSI + Tharco Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf | No objection |
| 2958 | | RSI06806738 | RSI06806738 | RSI + The Marketing Store Worldwide, L.P. Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf | No objection |
| 2959 | | RSI06806739 | RSI06806740 | RSI + The Valspar Corporation Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2960 | | RSI06806741 | RSI06806744 | RSI + Toll Brothers Amend 2 to SOW 1 (PS) 03052014 (Fully Exec).pdf | No objection |
| 2961 | | RSI06806745 | RSI06806745 | RSI + Toll Brothers Amendment 1 to SOW 1 (PS) 09122013 (Fully Exec).pdf | No objection |
| 2962 | | RSI06806746 | RSI06806747 | RSI + Toyota Belgium Amendment No. 1 to SOW 1 (SBL) (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2963 | | RSI06806748 | RSI06806749 | RSI + Toyota Motor Europe Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf | No objection |
| 2964 | | RSI06806750 | RSI06806751 | RSI + Toys R Us, Inc. Amendment No. 3 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | No objection |
| 2965 | | RSI06806752 | RSI06806752 | RSI + TT Electronics Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf | No objection |
| 2966 | | RSI06806753 | RSI06806756 | RSI + U.S. Steel Canada Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | No objection |
| 2967 | | RSI06806757 | RSI06806757 | RSI + UCI International Amend 2 (Env.2.0) 01162014 (Fully Exec).pdf | No objection |
| 2968 | | RSI06806758 | RSI06806758 | RSI + UCI International Amend No. 2 to SOW 3 (JDE) (Archive 2.0) 05082014 (Fully Exec).pdf | No objection |
| 2969 | | RSI06806759 | RSI06806759 | RSI + Univera, Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 179 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2970 | | RSI06806760 | RSI06806760 | RSI + Universal Coop Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf | No objection |
| 2971 | | RSI06806761 | RSI06806764 | RSI + Vanderbilt U  Amend 2 (Env 2 0) 02212014 (Fully Exec).pdf | No objection |
| 2972 | | RSI06806765 | RSI06806766 | RSI + Veolia Energy Amendment No. 2 (Archive 2.0) 05162014 (Fully Exec).pdf | No objection |
| 2973 | | RSI06806767 | RSI06806770 | RSI + VITAS Hospice Services Amend No. 1 (Env.2.0) 11252013 (Fully Exec).pdf | No objection |
| 2974 | | RSI06806771 | RSI06806772 | RSI + World Vision Amendment No. 5 (Archive 2.0) 05212014 (Fully Executed).pdf | No objection |
| 2975 | | RSI06806773 | RSI06806773 | RSI + Young America Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | No objection |
| 2976 | | RSI06806774 | RSI06806777 | RSI + YRC Amend No. 2 (Env.2.0) 03172014 (Fully Exec).pdf | No objection |
| 2977 | | RSI06806778 | RSI06806781 | RSI +Gregg Appliances Amend No. 6 (Env. 2.0) 03132014 (Fully Exec).pdf | No objection |
| 2978 | | RSI06806782 | RSI06806782 | Accrued Revenue - Supplemental - 2014-06-06.xlsx | 1006 |
| 2979 | | RSI06806783 | RSI06806783 | Client List - Supplemental - 2014-06-06.xlsx | 1006 |
| 2980 | | RSI06806784 | RSI06806784 | Delivered Updates - Supplemental - 2014-06-06.xlsx | 1006 |
| 2981 | | RSI06806785 | RSI06806785 | Exhibit 2 - Supplemental - 2014-06-06.xls | 1006 |
| 2982 | | RSI06806786 | RSI06806786 | Exhibit A - Supplemental - 2014-06-06.xlsx | 1006 |
| 2983 | | RSI06806787 | RSI06806787 | Financials - Supplemental - 2014-06-06.xlsx | 1006 |
| 2984 | | RSI06806835 | RSI06806835 | RSI + United Biscuits Amendment No. 2 (Archive 2.0) 06052014 (Fully Exec).pdf | No objection |
| 2985 | | RSI06808792 | RSI06808792 | Supplemental Rimini Contract Document | 1006 |
| 2986 | | RSI06806962 | RSI06806964 | Supplemental Rimini Contract Document | No objection |
| 2987 | | RSI06806965 | RSI06806974 | Supplemental Rimini Contract Document | No objection |
| 2988 | | RSI06806975 | RSI06806984 | Supplemental Rimini Contract Document | No objection |
| 2989 | | RSI06806985 | RSI06806992 | Supplemental Rimini Contract Document | No objection |
| 2990 | | RSI06806993 | RSI06806998 | Supplemental Rimini Contract Document | No objection |
| 2991 | | RSI06806999 | RSI06807002 | Supplemental Rimini Contract Document | No objection |
| 2992 | | RSI06807003 | RSI06807006 | Supplemental Rimini Contract Document | No objection |
| 2993 | | RSI06807007 | RSI06807007 | Supplemental Rimini Contract Document | No objection |
| 2994 | | RSI06807008 | RSI06807008 | Supplemental Rimini Contract Document | No objection |
| 2995 | | RSI06807009 | RSI06807046 | Supplemental Rimini Contract Document | No objection |
| 2996 | | RSI06807047 | RSI06807064 | Supplemental Rimini Contract Document | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 180 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 2997 | | RSI06807065 | RSI06807078 | Supplemental Rimini Contract Document | No objection |
| 2998 | | RSI06807079 | RSI06807079 | Supplemental Rimini Contract Document | No objection |
| 2999 | | RSI06807080 | RSI06807083 | Supplemental Rimini Contract Document | No objection |
| 3000 | | RSI06807084 | RSI06807084 | Supplemental Rimini Contract Document | No objection |
| 3001 | | RSI06807085 | RSI06807092 | Supplemental Rimini Contract Document | No objection |
| 3002 | | RSI06807093 | RSI06807101 | Supplemental Rimini Contract Document | No objection |
| 3003 | | RSI06807102 | RSI06807105 | Supplemental Rimini Contract Document | No objection |
| 3004 | | RSI06807106 | RSI06807106 | Supplemental Rimini Contract Document | No objection |
| 3005 | | RSI06807107 | RSI06807108 | Supplemental Rimini Contract Document | No objection |
| 3006 | | RSI06807109 | RSI06807116 | Supplemental Rimini Contract Document | No objection |
| 3007 | | RSI06807117 | RSI06807132 | Supplemental Rimini Contract Document | No objection |
| 3008 | | RSI06807133 | RSI06807146 | Supplemental Rimini Contract Document | No objection |
| 3009 | | RSI06807147 | RSI06807158 | Supplemental Rimini Contract Document | No objection |
| 3010 | | RSI06807159 | RSI06807169 | Supplemental Rimini Contract Document | No objection |
| 3011 | | RSI06807170 | RSI06807180 | Supplemental Rimini Contract Document | No objection |
| 3012 | | RSI06807181 | RSI06807191 | Supplemental Rimini Contract Document | No objection |
| 3013 | | RSI06807192 | RSI06807199 | Supplemental Rimini Contract Document | No objection |
| 3014 | | RSI06807200 | RSI06807210 | Supplemental Rimini Contract Document | No objection |
| 3015 | | RSI06807211 | RSI06807211 | Supplemental Rimini Contract Document | No objection |
| 3016 | | RSI06807212 | RSI06807215 | Supplemental Rimini Contract Document | No objection |
| 3017 | | RSI06807216 | RSI06807234 | Supplemental Rimini Contract Document | No objection |
| 3018 | | RSI06807235 | RSI06807235 | Supplemental Rimini Contract Document | No objection |
| 3019 | | RSI06807236 | RSI06807236 | Supplemental Rimini Contract Document | No objection |
| 3020 | | RSI06807237 | RSI06807248 | Supplemental Rimini Contract Document | No objection |
| 3021 | | RSI06807249 | RSI06807254 | Supplemental Rimini Contract Document | No objection |
| 3022 | | RSI06807255 | RSI06807260 | Supplemental Rimini Contract Document | No objection |
| 3023 | | RSI06807261 | RSI06807266 | Supplemental Rimini Contract Document | No objection |
| 3024 | | RSI06807267 | RSI06807284 | Supplemental Rimini Contract Document | No objection |
| 3025 | | RSI06807285 | RSI06807286 | Supplemental Rimini Contract Document | No objection |
| 3026 | | RSI06807287 | RSI06807338 | Supplemental Rimini Contract Document | No objection |
| 3027 | | RSI06807339 | RSI06807341 | Supplemental Rimini Contract Document | No objection |
| 3028 | | RSI06807342 | RSI06807351 | Supplemental Rimini Contract Document | No objection |
| 3029 | | RSI06807352 | RSI06807363 | Supplemental Rimini Contract Document | No objection |
| 3030 | | RSI06807364 | RSI06807365 | Supplemental Rimini Contract Document | No objection |
| 3031 | | RSI06807366 | RSI06807366 | Supplemental Rimini Contract Document | No objection |
| 3032 | | RSI06807367 | RSI06807368 | Supplemental Rimini Contract Document | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3033 | | RSI06807369 | RSI06807382 | Supplemental Rimini Contract Document | No objection |
| 3034 | | RSI06807383 | RSI06807398 | Supplemental Rimini Contract Document | No objection |
| 3035 | | RSI06807399 | RSI06807405 | Supplemental Rimini Contract Document | No objection |
| 3036 | | RSI06807406 | RSI06807407 | Supplemental Rimini Contract Document | No objection |
| 3037 | | RSI06807408 | RSI06807414 | Supplemental Rimini Contract Document | No objection |
| 3038 | | RSI06807415 | RSI06807425 | Supplemental Rimini Contract Document | No objection |
| 3039 | | RSI06807426 | RSI06807426 | Supplemental Rimini Contract Document | No objection |
| 3040 | | RSI06807427 | RSI06807446 | Supplemental Rimini Contract Document | No objection |
| 3041 | | RSI06807447 | RSI06807447 | Supplemental Rimini Contract Document | No objection |
| 3042 | | RSI06807448 | RSI06807468 | Supplemental Rimini Contract Document | No objection |
| 3043 | | RSI06807469 | RSI06807470 | Supplemental Rimini Contract Document | No objection |
| 3044 | | RSI06807471 | RSI06807485 | Supplemental Rimini Contract Document | No objection |
| 3045 | | RSI06807486 | RSI06807486 | Supplemental Rimini Contract Document | No objection |
| 3046 | | RSI06807487 | RSI06807487 | Supplemental Rimini Contract Document | No objection |
| 3047 | | RSI06807488 | RSI06807491 | Supplemental Rimini Contract Document | No objection |
| 3048 | | RSI06807492 | RSI06807492 | Supplemental Rimini Contract Document | No objection |
| 3049 | | RSI06807493 | RSI06807500 | Supplemental Rimini Contract Document | No objection |
| 3050 | | RSI06807501 | RSI06807506 | Supplemental Rimini Contract Document | No objection |
| 3051 | | RSI06807507 | RSI06807511 | Supplemental Rimini Contract Document | No objection |
| 3052 | | RSI06807512 | RSI06807516 | Supplemental Rimini Contract Document | No objection |
| 3053 | | RSI06807517 | RSI06807552 | Supplemental Rimini Contract Document | No objection |
| 3054 | | RSI06807553 | RSI06807555 | Supplemental Rimini Contract Document | No objection |
| 3055 | | RSI06807556 | RSI06807556 | Supplemental Rimini Contract Document | No objection |
| 3056 | | RSI06807557 | RSI06807557 | Supplemental Rimini Contract Document | No objection |
| 3057 | | RSI06807558 | RSI06807565 | Supplemental Rimini Contract Document | No objection |
| 3058 | | RSI06807566 | RSI06807575 | Supplemental Rimini Contract Document | No objection |
| 3059 | | RSI06807576 | RSI06807576 | Supplemental Rimini Contract Document | No objection |
| 3060 | | RSI06807577 | RSI06807577 | Supplemental Rimini Contract Document | No objection |
| 3061 | | RSI06807578 | RSI06807578 | Supplemental Rimini Contract Document | No objection |
| 3062 | | RSI06807579 | RSI06807594 | Supplemental Rimini Contract Document | No objection |
| 3063 | | RSI06807595 | RSI06807598 | Supplemental Rimini Contract Document | No objection |
| 3064 | | RSI06807599 | RSI06807602 | Supplemental Rimini Contract Document | No objection |
| 3065 | | RSI06807603 | RSI06807618 | Supplemental Rimini Contract Document | No objection |
| 3066 | | RSI06807619 | RSI06807619 | Supplemental Rimini Contract Document | No objection |
| 3067 | | RSI06807620 | RSI06807620 | Supplemental Rimini Contract Document | No objection |
| 3068 | | RSI06807621 | RSI06807621 | Supplemental Rimini Contract Document | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 182 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3069 | | RSI06807622 | RSI06807622 | Supplemental Rimini Contract Document | No objection |
| 3070 | | RSI06807623 | RSI06807623 | Supplemental Rimini Contract Document | No objection |
| 3071 | | RSI06807624 | RSI06807624 | Supplemental Rimini Contract Document | No objection |
| 3072 | | RSI06807625 | RSI06807658 | Supplemental Rimini Contract Document | No objection |
| 3073 | | RSI06807659 | RSI06807679 | Supplemental Rimini Contract Document | No objection |
| 3074 | | RSI06807680 | RSI06807680 | Supplemental Rimini Contract Document | No objection |
| 3075 | | RSI06807681 | RSI06807681 | Supplemental Rimini Contract Document | No objection |
| 3076 | | RSI06807682 | RSI06807706 | Supplemental Rimini Contract Document | No objection |
| 3077 | | RSI06807707 | RSI06807719 | Supplemental Rimini Contract Document | No objection |
| 3078 | | RSI06807720 | RSI06807725 | Supplemental Rimini Contract Document | No objection |
| 3079 | | RSI06807726 | RSI06807733 | Supplemental Rimini Contract Document | No objection |
| 3080 | | RSI06807734 | RSI06807745 | Supplemental Rimini Contract Document | No objection |
| 3081 | | RSI06807746 | RSI06807759 | Supplemental Rimini Contract Document | No objection |
| 3082 | | RSI06807760 | RSI06807760 | Supplemental Rimini Contract Document | No objection |
| 3083 | | RSI06807761 | RSI06807771 | Supplemental Rimini Contract Document | No objection |
| 3084 | | RSI06807772 | RSI06807793 | Supplemental Rimini Contract Document | No objection |
| 3085 | | RSI06807794 | RSI06807794 | Supplemental Rimini Contract Document | No objection |
| 3086 | | RSI06807795 | RSI06807803 | Supplemental Rimini Contract Document | No objection |
| 3087 | | RSI06807804 | RSI06807812 | Supplemental Rimini Contract Document | No objection |
| 3088 | | RSI06807813 | RSI06807816 | Supplemental Rimini Contract Document | No objection |
| 3089 | | RSI06807817 | RSI06807817 | Supplemental Rimini Contract Document | No objection |
| 3090 | | RSI06807818 | RSI06807830 | Supplemental Rimini Contract Document | No objection |
| 3091 | | RSI06807831 | RSI06807850 | Supplemental Rimini Contract Document | No objection |
| 3092 | | RSI06807851 | RSI06807883 | Supplemental Rimini Contract Document | No objection |
| 3093 | | RSI06807884 | RSI06807884 | Supplemental Rimini Contract Document | No objection |
| 3094 | | RSI06807885 | RSI06807895 | Supplemental Rimini Contract Document | No objection |
| 3095 | | RSI06807896 | RSI06807896 | Supplemental Rimini Contract Document | No objection |
| 3096 | | RSI06807897 | RSI06807897 | Supplemental Rimini Contract Document | No objection |
| 3097 | | RSI06807898 | RSI06807905 | Supplemental Rimini Contract Document | No objection |
| 3098 | | RSI06807906 | RSI06807914 | Supplemental Rimini Contract Document | No objection |
| 3099 | | RSI06807915 | RSI06807929 | Supplemental Rimini Contract Document | No objection |
| 3100 | | RSI06807930 | RSI06807930 | Supplemental Rimini Contract Document | No objection |
| 3101 | | RSI06807931 | RSI06807938 | Supplemental Rimini Contract Document | No objection |
| 3102 | | RSI06807939 | RSI06807950 | Supplemental Rimini Contract Document | No objection |
| 3103 | | RSI06807951 | RSI06807955 | Supplemental Rimini Contract Document | No objection |
| 3104 | | RSI06807956 | RSI06807959 | Supplemental Rimini Contract Document | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3105 | | RSI06807960 | RSI06807977 | Supplemental Rimini Contract Document | No objection |
| 3106 | | RSI06807978 | RSI06807981 | Supplemental Rimini Contract Document | No objection |
| 3107 | | RSI06807982 | RSI06807983 | Supplemental Rimini Contract Document | No objection |
| 3108 | | RSI06807984 | RSI06807987 | Supplemental Rimini Contract Document | No objection |
| 3109 | | RSI06807988 | RSI06808004 | Supplemental Rimini Contract Document | No objection |
| 3110 | | RSI06808005 | RSI06808013 | Supplemental Rimini Contract Document | No objection |
| 3111 | | RSI06808014 | RSI06808018 | Supplemental Rimini Contract Document | No objection |
| 3112 | | RSI06808019 | RSI06808023 | Supplemental Rimini Contract Document | No objection |
| 3113 | | RSI06808024 | RSI06808028 | Supplemental Rimini Contract Document | No objection |
| 3114 | | RSI06808029 | RSI06808033 | Supplemental Rimini Contract Document | No objection |
| 3115 | | RSI06808034 | RSI06808037 | Supplemental Rimini Contract Document | No objection |
| 3116 | | RSI06808038 | RSI06808038 | Supplemental Rimini Contract Document | No objection |
| 3117 | | RSI06808039 | RSI06808040 | Supplemental Rimini Contract Document | No objection |
| 3118 | | RSI06808041 | RSI06808055 | Supplemental Rimini Contract Document | No objection |
| 3119 | | RSI06808056 | RSI06808071 | Supplemental Rimini Contract Document | No objection |
| 3120 | | RSI06808072 | RSI06808088 | Supplemental Rimini Contract Document | No objection |
| 3121 | | RSI06808089 | RSI06808091 | Supplemental Rimini Contract Document | No objection |
| 3122 | | RSI06808092 | RSI06808096 | Supplemental Rimini Contract Document | No objection |
| 3123 | | RSI06808097 | RSI06808098 | Supplemental Rimini Contract Document | No objection |
| 3124 | | RSI06808099 | RSI06808102 | Supplemental Rimini Contract Document | No objection |
| 3125 | | RSI06808103 | RSI06808136 | Supplemental Rimini Contract Document | No objection |
| 3126 | | RSI06808137 | RSI06808138 | Supplemental Rimini Contract Document | No objection |
| 3127 | | RSI06808139 | RSI06808139 | Supplemental Rimini Contract Document | No objection |
| 3128 | | RSI06808140 | RSI06808155 | Supplemental Rimini Contract Document | No objection |
| 3129 | | RSI06808156 | RSI06808156 | Supplemental Rimini Contract Document | No objection |
| 3130 | | RSI06808157 | RSI06808157 | Supplemental Rimini Contract Document | No objection |
| 3131 | | RSI06808158 | RSI06808159 | Supplemental Rimini Contract Document | No objection |
| 3132 | | RSI06808160 | RSI06808174 | Supplemental Rimini Contract Document | No objection |
| 3133 | | RSI06808175 | RSI06808192 | Supplemental Rimini Contract Document | No objection |
| 3134 | | RSI06808193 | RSI06808206 | Supplemental Rimini Contract Document | No objection |
| 3135 | | RSI06808207 | RSI06808208 | Supplemental Rimini Contract Document | No objection |
| 3136 | | RSI06808209 | RSI06808212 | Supplemental Rimini Contract Document | No objection |
| 3137 | | RSI06808213 | RSI06808214 | Supplemental Rimini Contract Document | No objection |
| 3138 | | RSI06808215 | RSI06808251 | Supplemental Rimini Contract Document | No objection |
| 3139 | | RSI06808252 | RSI06808267 | Supplemental Rimini Contract Document | No objection |
| 3140 | | RSI06808268 | RSI06808268 | Supplemental Rimini Contract Document | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3141 | | RSI06808269 | RSI06808285 | Supplemental Rimini Contract Document | No objection |
| 3142 | | RSI06808286 | RSI06808289 | Supplemental Rimini Contract Document | No objection |
| 3143 | | RSI06808290 | RSI06808291 | Supplemental Rimini Contract Document | No objection |
| 3144 | | RSI06808292 | RSI06808295 | Supplemental Rimini Contract Document | No objection |
| 3145 | | RSI06808296 | RSI06808296 | Supplemental Rimini Contract Document | No objection |
| 3146 | | RSI06808297 | RSI06808319 | Supplemental Rimini Contract Document | No objection |
| 3147 | | RSI06808320 | RSI06808342 | Supplemental Rimini Contract Document | No objection |
| 3148 | | RSI06808343 | RSI06808343 | Supplemental Rimini Contract Document | No objection |
| 3149 | | RSI06808344 | RSI06808375 | Supplemental Rimini Contract Document | No objection |
| 3150 | | RSI06808376 | RSI06808381 | Supplemental Rimini Contract Document | No objection |
| 3151 | | RSI06808382 | RSI06808388 | Supplemental Rimini Contract Document | No objection |
| 3152 | | RSI06808389 | RSI06808406 | Supplemental Rimini Contract Document | No objection |
| 3153 | | RSI06808407 | RSI06808418 | Supplemental Rimini Contract Document | No objection |
| 3154 | | RSI06808419 | RSI06808420 | Supplemental Rimini Contract Document | No objection |
| 3155 | | RSI06808421 | RSI06808424 | Supplemental Rimini Contract Document | No objection |
| 3156 | | RSI06808425 | RSI06808426 | Supplemental Rimini Contract Document | No objection |
| 3157 | | RSI06808427 | RSI06808442 | Supplemental Rimini Contract Document | No objection |
| 3158 | | RSI06808443 | RSI06808446 | Supplemental Rimini Contract Document | No objection |
| 3159 | | RSI06808447 | RSI06808447 | Supplemental Rimini Contract Document | No objection |
| 3160 | | RSI06808448 | RSI06808463 | Supplemental Rimini Contract Document | No objection |
| 3161 | | RSI06808464 | RSI06808467 | Supplemental Rimini Contract Document | No objection |
| 3162 | | RSI06808468 | RSI06808475 | Supplemental Rimini Contract Document | No objection |
| 3163 | | RSI06808476 | RSI06808484 | Supplemental Rimini Contract Document | No objection |
| 3164 | | RSI06808485 | RSI06808503 | Supplemental Rimini Contract Document | No objection |
| 3165 | | RSI06808504 | RSI06808507 | Supplemental Rimini Contract Document | No objection |
| 3166 | | RSI06808508 | RSI06808523 | Supplemental Rimini Contract Document | No objection |
| 3167 | | RSI06808524 | RSI06808527 | Supplemental Rimini Contract Document | No objection |
| 3168 | | RSI06808528 | RSI06808535 | Supplemental Rimini Contract Document | No objection |
| 3169 | | RSI06808536 | RSI06808547 | Supplemental Rimini Contract Document | No objection |
| 3170 | | RSI06808548 | RSI06808548 | Supplemental Rimini Contract Document | No objection |
| 3171 | | RSI06808549 | RSI06808550 | Supplemental Rimini Contract Document | No objection |
| 3172 | | RSI06808551 | RSI06808552 | Supplemental Rimini Contract Document | No objection |
| 3173 | | RSI06808553 | RSI06808566 | Supplemental Rimini Contract Document | No objection |
| 3174 | | RSI06808567 | RSI06808582 | Supplemental Rimini Contract Document | No objection |
| 3175 | | RSI06808583 | RSI06808598 | Supplemental Rimini Contract Document | No objection |
| 3176 | | RSI06808599 | RSI06808602 | Supplemental Rimini Contract Document | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 185 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3177 | | RSI06808603 | RSI06808618 | Supplemental Rimini Contract Document | No objection |
| 3178 | | RSI06808619 | RSI06808633 | Supplemental Rimini Contract Document | No objection |
| 3179 | | RSI06808634 | RSI06808640 | Supplemental Rimini Contract Document | No objection |
| 3180 | | RSI06808641 | RSI06808644 | Supplemental Rimini Contract Document | No objection |
| 3181 | | RSI06808645 | RSI06808652 | Supplemental Rimini Contract Document | No objection |
| 3182 | | RSI06808653 | RSI06808661 | Supplemental Rimini Contract Document | No objection |
| 3183 | | RSI06808662 | RSI06808715 | Supplemental Rimini Contract Document | No objection |
| 3184 | | RSI06808716 | RSI06808718 | Supplemental Rimini Contract Document | No objection |
| 3185 | | RSI06808719 | RSI06808720 | Supplemental Rimini Contract Document | No objection |
| 3186 | | RSI06808721 | RSI06808723 | Supplemental Rimini Contract Document | No objection |
| 3187 | | RSI06808724 | RSI06808728 | Supplemental Rimini Contract Document | No objection |
| 3188 | | RSI06808729 | RSI06808746 | Supplemental Rimini Contract Document | No objection |
| 3189 | | RSI06808747 | RSI06808747 | Supplemental Rimini Contract Document | No objection |
| 3190 | | RSI06808748 | RSI06808751 | Supplemental Rimini Contract Document | No objection |
| 3191 | | RSI06808752 | RSI06808753 | Supplemental Rimini Contract Document | No objection |
| 3192 | | RSI06808754 | RSI06808768 | Supplemental Rimini Contract Document | No objection |
| 3193 | | RSI06808769 | RSI06808789 | Supplemental Rimini Contract Document | No objection |
| 3194 | | RSI06808790 | RSI06808791 | Supplemental Rimini Contract Document | No objection |
| 3195 | | ORCLRS_TMPTX00005555 | ORCLRS_TMPTX00005691 | Oracle 10-K for the period ending 05-31-13 | 901 |
| 3196 | | ORCLRS_TMPTX00001872 | ORCLRS_TMPTX00002022 | Oracle 10-K for the period ending 05-31-14 | 901 |
| 3197 | | ORCLRS_TMPTX00002023 | ORCLRS_TMPTX00002110 | Oracle 10-K for the period ending 05-31-00 | 901 |
| 3198 | | ORCLRS_TMPTX00005692 | ORCLRS_TMPTX00005763 | Oracle 10-K for the period ending 06-30-01 | 901 |
| 3199 | | ORCLRS_TMPTX00002111 | ORCLRS_TMPTX00002219 | Oracle 10-K for the period ending 05-31-02 | 901 |
| 3200 | | ORCLRS_TMPTX00002220 | ORCLRS_TMPTX00002393 | Oracle 10-K for the period ending 05-31-03 | 901 |
| 3201 | | ORCLRS_TMPTX00002394 | ORCLRS_TMPTX00002482 | Oracle 10-K for the period ending 05-31-04 | 901 |
| 3202 | | ORCLRS_TMPTX00002483 | ORCLRS_TMPTX00002596 | Oracle 10-K for the period ending 05-31-05 | 901 |
| 3203 | | ORCLRS_TMPTX00002597 | ORCLRS_TMPTX00002713 | Oracle 10-KA for the period ending 05-31-05 | 901 |
| 3204 | | ORCLRS_TMPTX00002714 | ORCLRS_TMPTX00002831 | Oracle 10-K for the period ending 05-31-06 | 901 |
| 3205 | | ORCLRS_TMPTX00002832 | ORCLRS_TMPTX00002964 | Oracle 10-K for the period ending 05-31-07 | 901 |
| 3206 | | ORCLRS_TMPTX00002965 | ORCLRS_TMPTX00003110 | Oracle Form 10-K Annual Report for the 2012 | 901 |
| 3207 | | ORCLRS_TMPTX00003111 | ORCLRS_TMPTX00003260 | Oracle Form 10-K Annual Report for the 2009 | 901 |
| 3208 | | ORCLRS_TMPTX00003261 | ORCLRS_TMPTX00003416 | Oracle Form 10-K Annual Report for the 2011 | 901 |
| 3209 | | ORCLRS_TMPTX00001646 | ORCLRS_TMPTX00001871 | Rimini Street, Inc. DRS(A) | 901 |
| 3210 | | ORCLRS_TMPTX00003417 | ORCLRS_TMPTX00004146 | Rimini Street, Inc. S-1 | 901 |
| 3211 | | ORCLRS_TMPTX00004160 | ORCLRS_TMPTX00004347 | Rimini Street, Inc. S-1(A) | 901 |
| 3212 | | ORCLRS_TMPTX00004348 | ORCLRS_TMPTX00004559 | Rimini Street, Inc. S-1(A) | 901 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 186 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3213 | | ORCLRS_TMPTX00004154 | ORCLRS_TMPTX00004159 | Rimini Street, Inc. REGDEX | 901 |
| 3214 | | ORCLRS_TMPTX00004560 | ORCLRS_TMPTX00004565 | Rimini Street, Inc. REGDEX | 901 |
| 3215 | | ORCLRS_TMPTX00004147 | ORCLRS_TMPTX00004153 | Rimini Street, Inc. D | 901 |
| 3216 | | ORCLRS_TMPTX00004566 | ORCLRS_TMPTX00005070 | Rimini Street, Inc. DRS | 901 |
| 3217 | | ORCLRS_TMPTX00005071 | ORCLRS_TMPTX00005554 | Rimini Street, Inc. DRS(A) | 901 |
| 3218 | | ORCLRS0003143 | ORCLRS0003144 | Copyright Reg. # TX 6-541-044 - Code Change for JD Edwards World A8.1 | No objection |
| 3219 | | ORCLRS0001994 | ORCLRS0001995 | Copyright Reg. # TX 6-541-034 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.0 | No objection |
| 3220 | | ORCLRS0002590 | ORCLRS0002591 | Copyright Reg. # TX 6-541-039 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.11 SP1 | No objection |
| 3221 | | ORCLRS0002779 | ORCLRS0002780 | Copyright Reg. # TX 6-541-042 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.12 | No objection |
| 3222 | | ORCLRS0045589 | ORCLRS0045591 | Copyright Reg. # TX 7-041-267 - Cumulative Update 1 for JDE EnterpriseOne 9.0 | No objection |
| 3223 | | ORCLRS0002987 | ORCLRS0002988 | Copyright Reg. # TX 6-541-031 - Cumulative Update 16 for JD Edwards World A7.3 | No objection |
| 3224 | | ORCLRS0002302 | ORCLRS0002303 | Copyright Reg. # TX 6-541-032 - Cumulative Update 2 for JD Edwards EnterpriseOne 8.10 | No objection |
| 3225 | | ORCLRS0045592 | ORCLRS0045593 | Copyright Reg. # TX-7-041-278 - Cumulative Update 3 for JDE EnterpriseOne 8.12 | No objection |
| 3226 | | ORCLRS0003195 | ORCLRS0003196 | Copyright Reg. # TX 6-545-421 - Cumulative Update 6 for JD Edwards World A8.1 | No objection |
| 3227 | | ORCLRS0001803 | ORCLRS0001804 | Copyright Reg. # TX 6-541-048 - Cumulative Update 8 for JD Edwards EnterpriseOne Xe | No objection |
| 3228 | | ORCLRS0045158 | ORCLRS0045160 | Copyright Reg. # TXu1-607-455 - Database of Documentary Customer Support Materials for J.D. Edwards Software | No objection |
| 3229 | | ORCLRS0045155 | ORCLRS0045157 | Copyright Reg. # TXu1-607-454 - Database of Documentary Customer Support Materials for PeopleSoft Software | No objection |
| 3230 | | ORCLRS0045181 | ORCLRS0045183 | Copyright Reg. # TXu1-607-453 - Database of Documentary Customer Support Materials for Siebel Software | No objection |
| 3231 | | ORCLRS0002556 | ORCLRS0002557 | Copyright Reg. # TX 6-541-027 - ESU for JD Edwards EnterpriseOne 8.11 SP1 | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3232 | | ORCLRS0002746 | ORCLRS0002747 | Copyright Reg. # TX 6-541-045 - ESU for JD Edwards EnterpriseOne 8.12 | No objection |
| 3233 | | ORCLRS0001903 | ORCLRS0001904 | Copyright Reg. # TX 6-541-050 - Initial release of JD Edwards EnterpriseOne 8.0 | No objection |
| 3234 | | ORCLRS0002169 | ORCLRS0002170 | Copyright Reg. # TX 6-541-038 - Initial release of JD Edwards EnterpriseOne 8.10 | No objection |
| 3235 | | ORCLRS0002327 | ORCLRS0002828 | Copyright Reg. # TX 6-541-028 - Initial release of JD Edwards EnterpriseOne 8.11 | No objection |
| 3236 | | ORCLRS0002452 | ORCLRS0002453 | Copyright Reg. # TX 6-541-040 - Initial release of JD Edwards EnterpriseOne 8.11 SP1 | No objection |
| 3237 | | ORCLRS0002642 | ORCLRS0002643 | Copyright Reg. # TX 6-541-041 - Initial release of JD Edwards EnterpriseOne 8.12 | No objection |
| 3238 | | ORCLRS0002020 | ORCLRS0002021 | Copyright Reg. # TX 6-541-049 - Initial release of JD Edwards EnterpriseOne 8.9 | No objection |
| 3239 | | ORCLRS0001718 | ORCLRS0001719 | Copyright Reg. # TX 6-541-033 - Initial release of JD Edwards EnterpriseOne XE | No objection |
| 3240 | | ORCLRS0002831 | ORCLRS0002832 | Copyright Reg. # TX 6-541-029 - Initial release of JD Edwards World A7.3 | No objection |
| 3241 | | ORCLRS0003039 | ORCLRS0003040 | Copyright Reg. # TX 6-541-047 - Initial release of JD Edwards World A8.1 | No objection |
| 3242 | | ORCLRS0003247 | ORCLRS0003248 | Copyright Reg. # TX 6-541-030 - Initial release of JD Edwards World A9.1 | No objection |
| 3243 | | ORCLRS0045586 | ORCLRS0045588 | Copyright Reg. # TX 7-041-256 - Initial release of JDE EnterpriseOne 9.0 | No objection |
| 3244 | | ORCLRS0045594 | ORCLRS0045596 | Copyright Reg. # TX 7-041-290 - Initial release of JDE World A9.2 | No objection |
| 3245 | | ORCLRS0952308 | ORCLRS0952309 | Copyright Reg. # TX 5-222-106 - Oracle 8i Enterprise Edition, release 2 (8.1.6) | No objection |
| 3246 | | ORCLRS0952256 | ORCLRS0952257 | Copyright Reg. # TX 5-673-282 - Oracle 9i Database Enterprise:  Edition Release 2 | No objection |
| 3247 | | ORCLRS0952310 | ORCLRS0952312 | Copyright Reg. # TX 6-938-648 - Oracle Database 10g: Release 1 | No objection |
| 3248 | | ORCLRS0952313 | ORCLRS0952314 | Copyright Reg. # TX 6-942-003 - Oracle Database 10g: Release 2 | No objection |
| 3249 | | ORCLRS1176211 | ORCLRS1176212 | Copyright Reg. # TX 7-324-157 - Oracle Database 11g Release 1 | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 188 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3250 | | ORCLRS1176213 | ORCLRS1176214 | Copyright Reg. # TX 7-324-158 - Oracle Database 11g Release 2 | No objection |
| 3251 | | ORCLRS0044691 | ORCLRS0044962 | Copyright Reg. # TX 4-792-576 - PeopleSoft 7.0 financials, distribution & manufacturing 7.0 | No objection |
| 3252 | | ORCLRS0035166 | ORCLRS0035169 | Copyright Reg. # TX-5-456-777 - PeopleSoft 8 Customer Relationship Management | No objection |
| 3253 | | ORCLRS1176802 | ORCLRS1176805 | Copyright Reg. # TX 5-456-778 - PeopleSoft 8 Customer Relationship Management PeopleBooks | No objection |
| 3254 | | ORCLRS0044683 | ORCLRS0044684 | Copyright Reg. # TX 5-345-698 - PeopleSoft 8 EPM SP3 | No objection |
| 3255 | | ORCLRS0044697 | ORCLRS0044698 | Copyright Reg. # TX 5-501-313 - PeopleSoft 8 FIN/SCM SP1 | No objection |
| 3256 | | ORCLRS1176705 | ORCLRS1176706 | Copyright Reg. # TX 5-595-355 - PeopleSoft 8 FIN/SCM SPI PeopleBooks | No objection |
| 3257 | | ORCLRS1176229 | ORCLRS1176232 | Copyright Reg. # TX 5-311-637 - PeopleSoft 8 Financials and Supply Chain Management PeopleBooks | No objection |
| 3258 | | ORCLRS0008499 | ORCLRS0008500 | Copyright Reg. # TX-5-456-780 - PeopleSoft 8 Financials and Supply Chain Management: Service Pack 2 | No objection |
| 3259 | | ORCLRS1141883 | ORCLRS1141886 | Copyright Reg. # TX 5-311-638 - PeopleSoft 8 HRMS PeopleBooks | No objection |
| 3260 | | ORCLRS0008506 | ORCLRS0008507 | Copyright Reg. # TX 5-501-312 - PeopleSoft 8 HRMS SP1 | No objection |
| 3261 | | ORCLRS1176611 | ORCLRS1176612 | Copyright Reg. # TX 5-456-781 - PeopleSoft 8 Promotions Management, Collaborative Supply Management, eRFQ,Supplier Connection, and Supply Chain Portal Pack PeopleBooks | No objection |
| 3262 | | ORCLRS1176806 | ORCLRS1176809 | Copyright Reg. # TX 5-431-290 - PeopleSoft 8 Student Administration Solutions PeopleBooks | No objection |
| 3263 | | ORCLRS0044681 | ORCLRS0044862 | Copyright Reg. # TX 5-493-450 - PeopleSoft 8.1 Customer Relationship Management | No objection |
| 3264 | | ORCLRS1176215 | ORCLRS1176218 | Copyright Reg. # TX 5-733-209 - PeopleSoft 8.1 Customer Relationship Management PeopleBooks | No objection |
| 3265 | | ORCLRS0044685 | ORCLRS0044690 | Copyright Reg. # TX 5-485-839 - PeopleSoft 8.3 Enterprise Performance Management | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 189 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3266 | | ORCLRS1177867 | ORCLRS1177870 | Copyright Reg. # TX 5-485-842 - PeopleSoft 8.3 Enterprise Performance Management PeopleBooks | No objection |
| 3267 | | ORCLRS0008501 | ORCLRS0008504 | Copyright Reg. # TX 5-469-032 - PeopleSoft 8.3 HRMS | No objection |
| 3268 | | ORCLRS1177100 | ORCLRS1177105 | Copyright Reg. # TX 5-469-031 - PeopleSoft 8.3 HRMS PeopleBooks | No objection |
| 3269 | | ORCLRS1176207 | ORCLRS1176210 | Copyright Reg. # TX 5-586-236 - PeopleSoft 8.4 Customer Relationship Management PeopleBooks | No objection |
| 3270 | | ORCLRS0008529 | ORCLRS0008532 | Copyright Reg. # TX-5-586-247 - PeopleSoft 8.4 Financials and Supply Chain Management | No objection |
| 3271 | | ORCLRS1176223 | ORCLRS1176226 | Copyright Reg. # TX 5-586-246 - PeopleSoft 8.4 Financials and Supply Chain Management PeopleBooks | No objection |
| 3272 | | ORCLRS0008582 | ORCLRS0008585 | Copyright Reg. # TX 6-015-317 - PeopleSoft 8.8 Customer Relationship Management | No objection |
| 3273 | | ORCLRS0008578 | ORCLRS0008581 | Copyright Reg. # TX-5-993-616 - PeopleSoft 8.8 Enterprise Performance Management | No objection |
| 3274 | | ORCLRS0063639 | ORCLRS0063642 | Copyright Reg. # TX 6-093-947 - PeopleSoft 8.8 HRMS | No objection |
| 3275 | | ORCLRS0045648 | ORCLRS0045650 | Copyright Reg. # TX 7-077-451 - PeopleSoft Campus Solutions 8.9 | No objection |
| 3276 | | ORCLRS0045651 | ORCLRS0045653 | Copyright Reg. # TX 7-077-460 - PeopleSoft Campus Solutions 9.0 | No objection |
| 3277 | | ORCLRS0045580 | ORCLRS0045581 | Copyright Reg. # TX 7-063-664 - PeopleSoft Customer Relationship Management 8.8 SP1 | No objection |
| 3278 | | ORCLRS0045600 | ORCLRS0045602 | Copyright Reg. # TX 7-063-664 - PeopleSoft Customer Relationship Management 8.8 SP1 | No objection |
| 3279 | | ORCLRS0045584 | ORCLRS0045585 | Copyright Reg. # TX 7-063-668 - PeopleSoft Customer Relationship Management 8.9 | No objection |
| 3280 | | ORCLRS0045603 | ORCLRS0045605 | Copyright Reg. # TX 7-063-668 - PeopleSoft Customer Relationship Management 8.9 | No objection |
| 3281 | | ORCLRS0045582 | ORCLRS0045583 | Copyright Reg. # TX 7-065-371 - PeopleSoft Customer Relationship Management 9.0 | No objection |
| 3282 | | ORCLRS0045630 | ORCLRS0045632 | Copyright Reg. # TX 7-065-371 - PeopleSoft Customer Relationship Management 9.0 | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 190 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3283 | | ORCLRS0045578 | ORCLRS0045579 | Copyright Reg. # TX 7-063-653 - PeopleSoft Customer Relationship Management 9.1 | No objection |
| 3284 | | ORCLRS0045597 | ORCLRS0045599 | Copyright Reg. # TX 7-063-653 - PeopleSoft Customer Relationship Management 9.1 | No objection |
| 3285 | | ORCLRS0045612 | ORCLRS0045644 | Copyright Reg. # TX 7-063-683 - PeopleSoft Enterprise Performance Management 8.8 SP2 | No objection |
| 3286 | | ORCLRS0045606 | ORCLRS0045608 | Copyright Reg. # TX 7-063-672 - PeopleSoft Enterprise Performance Management 8.9 | No objection |
| 3287 | | ORCLRS0045609 | ORCLRS0045611 | Copyright Reg. # TX 7-063-679 - PeopleSoft Enterprise Performance Management 9.0 | No objection |
| 3288 | | ORCLRS0044693 | ORCLRS0044696 | Copyright Reg. # TX 5-291-439 - PeopleSoft Financials and Supply Chain Management (FIN/SCM) 8.0 | No objection |
| 3289 | | ORCLRS0045615 | ORCLRS0045617 | Copyright Reg. # TX 7-063-688 - PeopleSoft Financials and Supply Chain Management 8.8 | No objection |
| 3290 | | ORCLRS0045618 | ORCLRS0045620 | Copyright Reg. # TX 7-065-319 - PeopleSoft Financials and Supply Chain Management 8.8 SP1 | No objection |
| 3291 | | ORCLRS0045621 | ORCLRS0045623 | Copyright Reg. # TX 7-065-332 - PeopleSoft Financials and Supply Chain Management 8.9 | No objection |
| 3292 | | ORCLRS0045624 | ORCLRS0045626 | Copyright Reg. # TX 7-065-354 - PeopleSoft Financials and Supply Chain Management 9.0 | No objection |
| 3293 | | ORCLRS0045627 | ORCLRS0045629 | Copyright Reg. # TX 7-065-357 - PeopleSoft Financials and Supply Chain Management 9.1 | No objection |
| 3294 | | ORCLRS0008314 | ORCLRS0008315 | Copyright Reg. # TX 4-792-574 - PeopleSoft Financials, Distribution & Manufacturing 7.5 | No objection |
| 3295 | | ORCLRS0008380 | ORCLRS0008381 | Copyright Reg. # TX 4-792-577 - PeopleSoft HRMS 7.0 | No objection |
| 3296 | | ORCLRS0008358 | ORCLRS0008359 | Copyright Reg. # TX 4-792-575 - PeopleSoft HRMS 7.5 | No objection |
| 3297 | | ORCLRS0045633 | ORCLRS0045635 | Copyright Reg. # TX 7-065-376 - PeopleSoft HRMS 8.8 SP1 | No objection |
| 3298 | | ORCLRS0045636 | ORCLRS0045638 | Copyright Reg. # TX 7-065-381 - PeopleSoft HRMS 8.9 | No objection |
| 3299 | | ORCLRS0045639 | ORCLRS0045641 | Copyright Reg. # TX 7-065-386 - PeopleSoft HRMS 9.0 | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 191 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3300 | | ORCLRS0045642 | ORCLRS0045644 | Copyright Reg. # TX 7-065-398 - PeopleSoft HRMS 9.1 | No objection |
| 3301 | | ORCLRS0045645 | ORCLRS0045647 | Copyright Reg. # TX 7-077-447 - PeopleSoft Student Administration Solutions 8.0 SP1 | No objection |
| 3302 | | ORCLRS0008403 | ORCLRS0008404 | Copyright Reg. # TX 4-792-578 - PeopleTools 7.5 | No objection |
| 3303 | | ORCLRS0008405 | ORCLRS0008406 | Copyright Reg. # TX 5-266-221 - PeopleTools 8.10 | No objection |
| 3304 | | ORCLRS1287093 | ORCLRS1287094 | Copyright Reg. # TX 5-266-221 - PeopleTools 8.10 | No objection |
| 3305 | | ORCLRS0008554 | ORCLRS0008555 | Copyright Reg. # TX 5-586-248 - PeopleTools 8.4 | No objection |
| 3306 | | ORCLRS1177864 | ORCLRS1177865 | Copyright Reg. # TX 5-586-249 - PeopleTools 8.4 PeopleBooks | No objection |
| 3307 | | ORCLRS1176219 | ORCLRS1176220 | Copyright Reg. # TX 7-092-406 - PeopleTools 8.42 | No objection |
| 3308 | | ORCLRS1177098 | ORCLRS1177099 | Copyright Reg. # TX 7-092-603 - PeopleTools 8.43 | No objection |
| 3309 | | ORCLRS1176513 | ORCLRS1176514 | Copyright Reg. # TX 7-092-583 - PeopleTools 8.44 | No objection |
| 3310 | | ORCLRS1177106 | ORCLRS1177107 | Copyright Reg. # TX 7-092-617 - PeopleTools 8.45 | No objection |
| 3311 | | ORCLRS1176510 | ORCLRS1176511 | Copyright Reg. # TX 7-092-772 - PeopleTools 8.46 | No objection |
| 3312 | | ORCLRS1177862 | ORCLRS1177863 | Copyright Reg. # TX 7-092-797 - PeopleTools 8.47 | No objection |
| 3313 | | ORCLRS1177087 | ORCLRS1177088 | Copyright Reg. # TX 7-092-819 - PeopleTools 8.48 | No objection |
| 3314 | | ORCLRS1176508 | ORCLRS1176509 | Copyright Reg. # TX 7-092-855 - PeopleTools 8.49 | No objection |
| 3315 | | ORCLRS1177860 | ORCLRS1177861 | Copyright Reg. # TX 7-092-757 - PeopleTools 8.50 | No objection |
| 3316 | | ORCLRS0045161 | ORCLRS0045163 | Copyright Reg. # TX 6-941-989 - Siebel 6.3 Initial Release and Documentation | No objection |
| 3317 | | ORCLRS0045164 | ORCLRS0045166 | Copyright Reg. # TX 6-941-988 - Siebel 7.0.5 Initial Release and Documentation | No objection |
| 3318 | | ORCLRS0045167 | ORCLRS0045169 | Copyright Reg. # TX 6-941-990 - Siebel 7.5.2 Initial Release and Documentation | No objection |
| 3319 | | ORCLRS0045170 | ORCLRS0045172 | Copyright Reg. # TX 6-941-993 - Siebel 7.7.1 Initial Release and Documentation | No objection |
| 3320 | | ORCLRS0045173 | ORCLRS0045175 | Copyright Reg. # TX 6-941-995 - Siebel 7.8 Initial Release and Documentation | No objection |
| 3321 | | ORCLRS0045176 | ORCLRS0045178 | Copyright Reg. # TX 6-942-000 - Siebel 8.0 Initial Release and Documentation | No objection |
| 3322 | | ORCLRS0033222 | | Copyright Reg. # TX 6-942-001 - Siebel 8.1.1 Initial Release and Documentation | No objection |
| 3323 | | ORCLRS0045179 | ORCLRS0045180 | Copyright Reg. # TX 6-942-001 - Siebel 8.1.1 Initial Release and Documentation | No objection |
| 3324 | | ORCLRS1337961 | ORCLRS1337962 | E-Delivery Terms of Use | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 192 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3325 | | ORCLRS1337963 | ORCLRS1337964 | E-Delivery Terms of Use | No objection |
| 3326 | | ORCLRS1337965 | ORCLRS1337966 | E-Delivery Terms of Use | No objection |
| 3327 | | ORCLRS1337967 | ORCLRS1337968 | E-Delivery Terms of Use | No objection |
| 3328 | | ORCLRS1337969 | ORCLRS1337970 | E-Delivery Terms of Use | No objection |
| 3329 | | ORCLRS1337971 | ORCLRS1337972 | E-Delivery Terms of Use | No objection |
| 3330 | | ORCLRS1337973 | ORCLRS1337974 | E-Delivery Terms of Use | No objection |
| 3331 | | ORCLRS1337975 | ORCLRS1337976 | E-Delivery Terms of Use | No objection |
| 3332 | | ORCLRS1337977 | ORCLRS1337978 | E-Delivery Terms of Use | No objection |
| 3333 | | ORCLRS1337979 | ORCLRS1337980 | E-Delivery Terms of Use | No objection |
| 3334 | | ORCLRS1337981 | ORCLRS1337982 | E-Delivery Terms of Use | No objection |
| 3335 | | ORCLRS1337983 | ORCLRS1337984 | E-Delivery Terms of Use | No objection |
| 3336 | | ORCLRS1337985 | ORCLRS1337986 | E-Delivery Terms of Use | No objection |
| 3337 | | ORCLRS1337987 | ORCLRS1337988 | E-Delivery Terms of Use | No objection |
| 3338 | | ORCLRS1337989 | ORCLRS1337990 | E-Delivery Terms of Use | No objection |
| 3339 | | ORCLRS1337991 | ORCLRS1337992 | E-Delivery Terms of Use | No objection |
| 3340 | | ORCLRS1337993 | ORCLRS1337994 | E-Delivery Terms of Use | No objection |
| 3341 | | ORCLRS1337995 | ORCLRS1337996 | E-Delivery Terms of Use | No objection |
| 3342 | | ORCLRS1337997 | ORCLRS1337998 | E-Delivery Terms of Use | No objection |
| 3343 | | ORCLRS1337999 | ORCLRS1338000 | E-Delivery Terms of Use | No objection |
| 3344 | | ORCLRS1338001 | ORCLRS1338002 | E-Delivery Terms of Use | No objection |
| 3345 | | ORCLRS1338003 | ORCLRS1338004 | E-Delivery Terms of Use | No objection |
| 3346 | | ORCLRS1338005 | ORCLRS1338006 | E-Delivery Terms of Use | No objection |
| 3347 | | ORCLRS1338007 | ORCLRS1338008 | E-Delivery Terms of Use | No objection |
| 3348 | | ORCLRS1338009 | ORCLRS1338010 | E-Delivery Terms of Use | No objection |
| 3349 | | ORCLRS1338011 | ORCLRS1338012 | E-Delivery Terms of Use | No objection |
| 3350 | | ORCLRS1338013 | ORCLRS1338014 | E-Delivery Terms of Use | No objection |
| 3351 | | ORCLRS0811320 | ORCLRS0811322 | E-Delivery Trial License Agreement | No objection |
| 3352 | | ORCLRS0811323 | ORCLRS0811325 | E-Delivery Trial License Agreement | No objection |
| 3353 | | ORCLRS0811326 | ORCLRS0811328 | E-Delivery Trial License Agreement | No objection |
| 3354 | | ORCLRS0811329 | ORCLRS0811331 | E-Delivery Trial License Agreement | No objection |
| 3355 | | ORCLRS0811332 | ORCLRS0811334 | E-Delivery Trial License Agreement | No objection |
| 3356 | | ORCLRS0811335 | ORCLRS0811337 | E-Delivery Trial License Agreement | No objection |
| 3357 | | ORCLRS0811338 | ORCLRS0811340 | E-Delivery Trial License Agreement | No objection |
| 3358 | | ORCLRS0811341 | ORCLRS0811343 | E-Delivery Trial License Agreement | No objection |
| 3359 | | ORCLRS0811344 | ORCLRS0811346 | E-Delivery Trial License Agreement | No objection |
| 3360 | | ORCLRS0811347 | ORCLRS0811349 | E-Delivery Trial License Agreement | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3361 | | ORCLRS0811350 | ORCLRS0811352 | E-Delivery Trial License Agreement | No objection |
| 3362 | | ORCLRS0811353 | ORCLRS0811355 | E-Delivery Trial License Agreement | No objection |
| 3363 | | ORCLRS0811356 | ORCLRS0811358 | E-Delivery Trial License Agreement | No objection |
| 3364 | | ORCLRS0811359 | ORCLRS0811361 | E-Delivery Trial License Agreement | No objection |
| 3365 | | ORCLRS0811362 | ORCLRS0811364 | E-Delivery Trial License Agreement | No objection |
| 3366 | | ORCLRS0811365 | ORCLRS0811367 | E-Delivery Trial License Agreement | No objection |
| 3367 | | ORCLRS0811368 | ORCLRS0811370 | E-Delivery Trial License Agreement | No objection |
| 3368 | | ORCLRS0811371 | ORCLRS0811373 | E-Delivery Trial License Agreement | No objection |
| 3369 | | ORCLRS0811374 | ORCLRS0811376 | E-Delivery Trial License Agreement | No objection |
| 3370 | | ORCLRS0811377 | ORCLRS0811379 | E-Delivery Trial License Agreement | No objection |
| 3371 | | ORCLRS0811380 | ORCLRS0811382 | E-Delivery Trial License Agreement | No objection |
| 3372 | | ORCLRS0811383 | ORCLRS0811385 | E-Delivery Trial License Agreement | No objection |
| 3373 | | ORCLRS0811386 | ORCLRS0811388 | E-Delivery Trial License Agreement | No objection |
| 3374 | | ORCLRS0811389 | ORCLRS0811391 | E-Delivery Trial License Agreement | No objection |
| 3375 | | ORCLRS0811392 | ORCLRS0811394 | E-Delivery Trial License Agreement | No objection |
| 3376 | | ORCLRS0811395 | ORCLRS0811397 | E-Delivery Trial License Agreement | No objection |
| 3377 | | ORCLRS0811398 | ORCLRS0811401 | E-Delivery Trial License Agreement | No objection |
| 3378 | | ORCLRS0536786 | ORCLRS0536788 | E-Delivery Trial License Agreement | No objection |
| 3379 | | ORCLRS0536789 | ORCLRS0536791 | E-Delivery Trial License Agreement | No objection |
| 3380 | | ORCLRS0536792 | ORCLRS0536794 | E-Delivery Trial License Agreement | No objection |
| 3381 | | ORCLRS0536799 | ORCLRS0536803 | E-Delivery Trial License Agreement | No objection |
| 3382 | | ORCLRS0353007 | ORCLRS0353008 | Oracle Technology Network Developer License Terms 03/09/05 | No objection |
| 3383 | | ORCLRS0353009 | ORCLRS0353010 | Oracle Technology Network Developer License Terms 01/24/08 | No objection |
| 3384 | | ORCLRS0353015 | ORCLRS0353016 | Oracle Technology Network Developer License Terms 01/24/09 | No objection |
| 3385 | | ORCLRS0353017 | ORCLRS0353021 | Oracle Technology Network Developer License Terms and Agreement 05/07/02 | No objection |
| 3386 | | ORCLRS0353022 | ORCLRS0353026 | Oracle Technology Network Developer License Agreement 09/16/03 | No objection |
| 3387 | | ORCLRS0536783 | ORCLRS0536785 | Oracle Technology Network Development and Distribution License Agreement 03/01/05 | No objection |
| 3388 | | ORCLRS_TMPTX00001189 | ORCLRS_TMPTX00001192 | Correspondence - 2011-09-08 Reckers Letter to Ringgenberg | 802 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3389 | | ORCLRS_TMPTX00000001 | ORCLRS_TMPTX00000004 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 01** | 802 |
| 3390 | | ORCLRS_TMPTX00000005 | ORCLRS_TMPTX00000008 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 02** | 802 |
| 3391 | | ORCLRS_TMPTX00000009 | ORCLRS_TMPTX00000013 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 03** | 802 |
| 3392 | | ORCLRS_TMPTX00000014 | ORCLRS_TMPTX00000017 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 04** | 802 |
| 3393 | | ORCLRS_TMPTX00000018 | ORCLRS_TMPTX00000022 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 06** | 802 |
| 3394 | | ORCLRS_TMPTX00000023 | ORCLRS_TMPTX00000026 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 07** | 802 |
| 3395 | | ORCLRS_TMPTX00000027 | ORCLRS_TMPTX00000031 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 08** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 195 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3396 | | ORCLRS_TMPTX00000032 | ORCLRS_TMPTX00000036 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 11** | 802 |
| 3397 | | ORCLRS_TMPTX00000037 | ORCLRS_TMPTX00000040 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 13** | 802 |
| 3398 | | ORCLRS_TMPTX00000041 | ORCLRS_TMPTX00000045 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 14** | 802 |
| 3399 | | ORCLRS_TMPTX00000046 | ORCLRS_TMPTX00000049 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 15** | 802 |
| 3400 | | ORCLRS_TMPTX00000050 | ORCLRS_TMPTX00000053 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 16** | 802 |
| 3401 | | ORCLRS_TMPTX00000054 | ORCLRS_TMPTX00000057 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 19** | 802 |
| 3402 | | ORCLRS_TMPTX00000058 | ORCLRS_TMPTX00000062 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 20** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 196 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3403 | | ORCLRS_TMPTX00000063 | ORCLRS_TMPTX00000067 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 22** | 802 |
| 3404 | | ORCLRS_TMPTX00000068 | ORCLRS_TMPTX00000071 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 23** | 802 |
| 3405 | | ORCLRS_TMPTX00000072 | ORCLRS_TMPTX00000075 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 25** | 802 |
| 3406 | | ORCLRS_TMPTX00000076 | ORCLRS_TMPTX00000079 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 26** | 802 |
| 3407 | | ORCLRS_TMPTX00000080 | ORCLRS_TMPTX00000084 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 27** | 802 |
| 3408 | | ORCLRS_TMPTX00000085 | ORCLRS_TMPTX00000088 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 28** | 802 |
| 3409 | | ORCLRS_TMPTX00000089 | ORCLRS_TMPTX00000092 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 29** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 197 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3410 | | ORCLRS_TMPTX00000093 | ORCLRS_TMPTX00000097 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 30** | 802 |
| 3411 | | ORCLRS_TMPTX00000098 | ORCLRS_TMPTX00000101 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 31** | 802 |
| 3412 | | ORCLRS_TMPTX00000102 | ORCLRS_TMPTX00000106 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 32** | 802 |
| 3413 | | ORCLRS_TMPTX00000107 | ORCLRS_TMPTX00000111 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 33** | 802 |
| 3414 | | ORCLRS_TMPTX00000112 | ORCLRS_TMPTX00000116 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 34** | 802 |
| 3415 | | ORCLRS_TMPTX00000117 | ORCLRS_TMPTX00000122 | DEFENDANT RIMINI STREET INC.'S  FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 35** | 802 |
| 3416 | | ORCLRS_TMPTX00000123 | ORCLRS_TMPTX00000127 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 36** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 198 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3417 | | ORCLRS_TMPTX00000128 | ORCLRS_TMPTX00000132 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 37** | 802 |
| 3418 | | ORCLRS_TMPTX00000133 | ORCLRS_TMPTX00000137 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 38** | 802 |
| 3419 | | ORCLRS_TMPTX00000138 | ORCLRS_TMPTX00000143 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 39** | 802 |
| 3420 | | ORCLRS_TMPTX00000144 | ORCLRS_TMPTX00000149 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 40** | 802 |
| 3421 | | ORCLRS_TMPTX00000150 | ORCLRS_TMPTX00000154 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 41** | 802 |
| 3422 | | ORCLRS_TMPTX00000155 | ORCLRS_TMPTX00000160 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES ANDOBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 42** | 802 |
| 3423 | | ORCLRS_TMPTX00000161 | ORCLRS_TMPTX00000166 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 43** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 199 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3424 | | ORCLRS_TMPTX00000167 | ORCLRS_TMPTX00000171 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 44** | 802 |
| 3425 | | ORCLRS_TMPTX00000172 | ORCLRS_TMPTX00000178 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 45** | 802 |
| 3426 | | ORCLRS_TMPTX00000179 | ORCLRS_TMPTX00000183 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 46** | 802 |
| 3427 | | ORCLRS_TMPTX00000184 | ORCLRS_TMPTX00000188 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 47** | 802 |
| 3428 | | ORCLRS_TMPTX00000189 | ORCLRS_TMPTX00000195 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 48** | 802 |
| 3429 | | ORCLRS_TMPTX00000319 | ORCLRS_TMPTX00000323 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 54** | 802 |
| 3430 | | ORCLRS_TMPTX00000324 | ORCLRS_TMPTX00000330 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 55** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 200 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3431 | | ORCLRS_TMPTX00000331 | ORCLRS_TMPTX00000335 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 56** | 802 |
| 3432 | | ORCLRS_TMPTX00000336 | ORCLRS_TMPTX00000341 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 57** | 802 |
| 3433 | | ORCLRS_TMPTX00000342 | ORCLRS_TMPTX00000346 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 73** | 802 |
| 3434 | | ORCLRS_TMPTX00000347 | ORCLRS_TMPTX00000352 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 74** | 802 |
| 3435 | | ORCLRS_TMPTX00000353 | ORCLRS_TMPTX00000357 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 75** | 802 |
| 3436 | | ORCLRS_TMPTX00000358 | ORCLRS_TMPTX00000364 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 76** | 802 |
| 3437 | | ORCLRS_TMPTX00000365 | ORCLRS_TMPTX00000369 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 77** | 802 |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 201 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3438 | | ORCLRS_TMPTX00000370 | ORCLRS_TMPTX00000375 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 78** | 802 |
| 3439 | | ORCLRS_TMPTX00000376 | ORCLRS_TMPTX00000379 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 84** | 802 |
| 3440 | | ORCLRS_TMPTX00000380 | ORCLRS_TMPTX00000383 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 85** | 802 |
| 3441 | | ORCLRS_TMPTX00000384 | ORCLRS_TMPTX00000388 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 86** | 802 |
| 3442 | | ORCLRS_TMPTX00000389 | ORCLRS_TMPTX00000393 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 89** | 802 |
| 3443 | | ORCLRS_TMPTX00000394 | ORCLRS_TMPTX00000397 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 90** | 802 |
| 3444 | | ORCLRS_TMPTX00000398 | ORCLRS_TMPTX00000401 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>**RFA Response No. 91** | 802 |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 202 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3445 | | ORCLRS_TMPTX00000402 | ORCLRS_TMPTX00000406 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 92** | 802 |
| 3446 | | ORCLRS_TMPTX00000407 | ORCLRS_TMPTX00000410 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 83** | 802 |
| 3447 | | ORCLRS_TMPTX00000411 | ORCLRS_TMPTX00000415 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 94** | 802 |
| 3448 | | ORCLRS_TMPTX00000416 | ORCLRS_TMPTX00000419 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 95** | 802 |
| 3449 | | ORCLRS_TMPTX00000420 | ORCLRS_TMPTX00000423 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 96** | 802 |
| 3450 | | ORCLRS_TMPTX00000424 | ORCLRS_TMPTX00000428 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 97** | 802 |
| 3451 | | ORCLRS_TMPTX00000429 | ORCLRS_TMPTX00000432 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 98** | 802 |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 203 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3452 | | ORCLRS_TMPTX00000433 | ORCLRS_TMPTX00000436 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 99** | 802 |
| 3453 | | ORCLRS_TMPTX00000437 | ORCLRS_TMPTX00000440 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 100** | 802 |
| 3454 | | ORCLRS_TMPTX00000441 | ORCLRS_TMPTX00000444 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 101** | 802 |
| 3455 | | ORCLRS_TMPTX00000445 | ORCLRS_TMPTX00000449 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 102** | 802 |
| 3456 | | ORCLRS_TMPTX00000450 | ORCLRS_TMPTX00000453 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 103** | 802 |
| 3457 | | ORCLRS_TMPTX00000454 | ORCLRS_TMPTX00000457 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 104** | 802 |
| 3458 | | ORCLRS_TMPTX00000458 | ORCLRS_TMPTX00000461 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 109** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 204 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3459 | | ORCLRS_TMPTX00000462 | ORCLRS_TMPTX00000466 | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 110** | 802 |
| 3460 | | ORCLRS_TMPTX00000196 | ORCLRS_TMPTX00000201 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 111** | 802 |
| 3461 | | ORCLRS_TMPTX00000202 | ORCLRS_TMPTX00000207 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 112** | 802 |
| 3462 | | ORCLRS_TMPTX00000208 | ORCLRS_TMPTX00000213 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 113** | 802 |
| 3463 | | ORCLRS_TMPTX00000214 | ORCLRS_TMPTX00000217 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 114** | 802 |
| 3464 | | ORCLRS_TMPTX00000218 | ORCLRS_TMPTX00000221 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 115** | 802 |
| 3465 | | ORCLRS_TMPTX00000222 | ORCLRS_TMPTX00000225 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 121** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 205 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3466 | | ORCLRS_TMPTX00000226 | ORCLRS_TMPTX00000230 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 122** | 802 |
| 3467 | | ORCLRS_TMPTX00000231 | ORCLRS_TMPTX00000234 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 124** | 802 |
| 3468 | | ORCLRS_TMPTX00000235 | ORCLRS_TMPTX00000238 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 129** | 802 |
| 3469 | | ORCLRS_TMPTX00000239 | ORCLRS_TMPTX00000242 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 130** | 802 |
| 3470 | | ORCLRS_TMPTX00000243 | ORCLRS_TMPTX00000247 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 148** | 802 |
| 3471 | | ORCLRS_TMPTX00000248 | ORCLRS_TMPTX00000251 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 205** | 802 |
| 3472 | | ORCLRS_TMPTX00000252 | ORCLRS_TMPTX00000255 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 207** | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3473 | | ORCLRS_TMPTX00000256 | ORCLRS_TMPTX00000259 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 208** | 802 |
| 3474 | | ORCLRS_TMPTX00000260 | ORCLRS_TMPTX00000264 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 227** | 802 |
| 3475 | | ORCLRS_TMPTX00000265 | ORCLRS_TMPTX00000268 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC **RFA Response No. 228** | 802 |
| 3476 | | ORCLRS_TMPTX00000269 | ORCLRS_TMPTX00000272 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 229** | 802 |
| 3477 | | ORCLRS_TMPTX00000273 | ORCLRS_TMPTX00000276 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 230** | 802 |
| 3478 | | ORCLRS_TMPTX00000277 | ORCLRS_TMPTX00000281 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 231** | 802 |
| 3479 | | ORCLRS_TMPTX00000282 | ORCLRS_TMPTX00000285 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 232** | 802 |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 207 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3480 | | ORCLRS_TMPTX00000286 | ORCLRS_TMPTX00000289 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 237** | 802 |
| 3481 | | ORCLRS_TMPTX00000290 | ORCLRS_TMPTX00000294 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 238** | 802 |
| 3482 | | ORCLRS_TMPTX00000295 | ORCLRS_TMPTX00000299 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND AMENDED REQUESTS FOR ADMISSIONS NOS. 239-240 TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 239** | 802 |
| 3483 | | ORCLRS_TMPTX00000300 | ORCLRS_TMPTX00000305 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND AMENDED REQUESTS FOR DMISSIONS NOS. 239-240 TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 240** | 802 |
| 3484 | | ORCLRS_TMPTX00000306 | ORCLRS_TMPTX00000309 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 241** | 802 |
| 3485 | | ORCLRS_TMPTX00000310 | ORCLRS_TMPTX00000313 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 242** | 802 |
| 3486 | | ORCLRS_TMPTX00000314 | ORCLRS_TMPTX00000318 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 243** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 208 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3487 | | ORCLRS_TMPTX00000467 | ORCLRS_TMPTX00000470 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 244** | 802 |
| 3488 | | ORCLRS_TMPTX00000471 | ORCLRS_TMPTX00000474 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 245** | 802 |
| 3489 | | ORCLRS_TMPTX00000475 | ORCLRS_TMPTX00000478 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 246** | 802 |
| 3490 | | ORCLRS_TMPTX00000479 | ORCLRS_TMPTX00000482 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 247** | 802 |
| 3491 | | ORCLRS_TMPTX00000483 | ORCLRS_TMPTX00000486 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 248** | 802 |
| 3492 | | ORCLRS_TMPTX00000487 | ORCLRS_TMPTX00000489 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 249** | 802 |
| 3493 | | ORCLRS_TMPTX00000490 | ORCLRS_TMPTX00000492 | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. **RFA Response No. 250** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 209 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3494 | | ORCLRS_TMPTX00000493 | ORCLRS_TMPTX00000499 | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NO. 1 **Rog Response No. 01** | 802 |
| 3495 | | ORCLRS_TMPTX00000557 | ORCLRS_TMPTX00000562 | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) **Rog Response No. 03; Attachment C** | 802 |
| 3496 | | ORCLRS_TMPTX00000542 | ORCLRS_TMPTX00000547 | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) **Rog Response No. 04; Attachment D** | 802 |
| 3497 | | ORCLRS_TMPTX00000548 | ORCLRS_TMPTX00000556 | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) **Rog Response No. 05; Attachment E** | 802 |
| 3498 | | ORCLRS_TMPTX00000500 | ORCLRS_TMPTX00000505 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13 **Rog Response No. 06** | 802 |
| 3499 | | ORCLRS_TMPTX00000506 | ORCLRS_TMPTX00000511 | DEFENDANT RIMINI STREET INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 7, 15, 28, 29, and 30 **Rog Response No. 07** | 802 |
| 3500 | | ORCLRS_TMPTX00000512 | ORCLRS_TMPTX00000520 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13 **Rog Response No. 09** | 802 |
| 3501 | | ORCLRS_TMPTX00000521 | ORCLRS_TMPTX00000526 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13 **Rog Response No. 13** | 802 |
| 3502 | | ORCLRS_TMPTX00000563 | ORCLRS_TMPTX00000583 | DEFENDANT RIMINI STREET INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 7, 15, 28, 29, and 30 **Rog Response No. 15; Exhibit A-D** | 802 |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 210 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3503 | | ORCLRS_TMPTX00000714 | ORCLRS_TMPTX00000726 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26; **Rog Response No. 17; Attachment A, C** | 802 |
| 3504 | | ORCLRS_TMPTX00000727 | ORCLRS_TMPTX00000735 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26 **Rog Response No. 18; Attachment B** | 802 |
| 3505 | | ORCLRS_TMPTX00000527 | ORCLRS_TMPTX00000531 | DEFENDANT RIMINI STREET INC.'S RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S FOURTH SET OF INTERROGATORIES TO DEFENDANT RIMINI STREET, INC. **Rog Response No. 19** | 802 |
| 3506 | | ORCLRS_TMPTX00000842 | ORCLRS_TMPTX00000914 | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22 **Rog Response No. 20** **Exhibits 1A-3, 1B-2, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 1B-2** | 802 |
| 3507 | | ORCLRS_TMPTX00000915 | ORCLRS_TMPTX00000991 | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22 **Rog Response No. 21** **Exhibit B, Exhibits 1A-3, 1B-2, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 4-2** | 802 |
| 3508 | | ORCLRS_TMPTX00000768 | ORCLRS_TMPTX00000841 | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22 **Rog Response No. 22** **Exhibits 1A-3, 1B-3, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 1B-2** | 802 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3509 | | ORCLRS_TMPTX00000749 | ORCLRS_TMPTX00000767 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S FIFTH SET OF INTERROGATORIES TO DEFENDANT RIMINI STREET **Rog Response No. 23** **Exhibits 1A-1, 1B-1 and 1C-1, Exhibits 1A, 1B and 1C** | 802 |
| 3510 | | ORCLRS_TMPTX00000584 | ORCLRS_TMPTX00000621 | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 24 AND 25 **Rog Response No. 24; Exhibit 3-1** | 802 |
| 3511 | | ORCLRS_TMPTX00000622 | ORCLRS_TMPTX00000659 | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 24 AND 25 **Rog Response No. 25; Exhibit 3-1** | 802 |
| 3512 | | ORCLRS_TMPTX00000736 | ORCLRS_TMPTX00000748 | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26 **Rog Response No. 26; Exhibit A, D** | 802 |
| 3513 | | ORCLRS_TMPTX00000660 | ORCLRS_TMPTX00000674 | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S SEVENTH SET OF INTERROGATORIES **Rog Response No. 27; Exhibit A** | 802 |
| 3514 | | ORCLRS_TMPTX00000675 | ORCLRS_TMPTX00000694 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 32, 33 AND 35 **Rog Response No. 32; Exhibits 1A-3, 1B-2, and 1C-3** | 802 |
| 3515 | | ORCLRS_TMPTX00000695 | ORCLRS_TMPTX00000713 | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 32, 33 AND 35 **Rog Response No. 33; Exhibits 1A-1, 1B-1, and 1C-1** | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 212 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3516 | | ORCLRS_TMPTX00000537 | ORCLRS_TMPTX00000541 | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S EIGHTH SET OF INTERROGATORIES **Rog Response No. 36** | 802 |
| 3517 | | ORCLRS_TMPTX00000532 | ORCLRS_TMPTX00000536 | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S EIGHTH SET OF INTERROGATORIES **Rog Response No. 39** | 802 |
| 3518 | | ORCLRS0003392 | ORCLRS0003396 | Software End User License and Services Agreement for A. O. Smith Corporation | No objection |
| 3519 | | ORCLRS0052235 | ORCLRS0052239 | Software End User License and Services Agreement for A. O. Smith Corporation | No objection |
| 3520 | | ORCLRS0003411 | ORCLRS0003412 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for A. O. Smith Corporation | No objection |
| 3521 | | ORCLRS0001505 | ORCLRS0001507 | Schedule Three to the Software License and Services Agreement for A. O. Smith Corporation | No objection |
| 3522 | | ORCLRS0001515 | ORCLRS0001518 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation | No objection |
| 3523 | | ORCLRS0052246 | ORCLRS0052249 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation | No objection |
| 3524 | | ORCLRS0162791 | ORCLRS0162799 | Software License and Services Agreement for Abilene ISD | No objection |
| 3525 | | ORCLRS0661725 | ORCLRS0661731 | Software License, Services and Maintenance Agreement for Access Intelligence, LLC | No objection |
| 3526 | | ORCLRS0661739 | ORCLRS0661739 | Addendum to Software License, Services and Maintenance Agreement for Access Intelligence, LLC | No objection |
| 3527 | | ORCLRS0662243 | ORCLRS0662245 | Attachment A/O-Licensed Products  for Access Intelligence, LLC | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3528 | | ORCLRS0661743 | ORCLRS0661745 | Attachment A/O-Licensed Products  for Access Intelligence, LLC | No objection |
| 3529 | | ORCLRS0052135 | ORCLRS0052137 | Software License and Services Agreement for Ace Parking Management, Inc | No objection |
| 3530 | | ORCLRS0003485 | ORCLRS0003491 | Software License and Services Agreement for Ace Parking Management, Inc | No objection |
| 3531 | | ORCLRS0052142 | ORCLRS0052143 | Schedule One to the Software End User License and Service Agreement (PeopleSoft Financials and HRMS) for Ace Parking Management, Inc | No objection |
| 3532 | | ORCLRS0003493 | ORCLRS0003495 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Ace Parking Management, Inc | No objection |
| 3533 | | ORCLRS0659889 | ORCLRS0659889 | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. | No objection |
| 3534 | | ORCLRS0659887 | ORCLRS0659888 | Software License Agreement for ACM Technologies, Inc. | No objection |
| 3535 | | ORCLRS0659894 | ORCLRS0659895 | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. | No objection |
| 3536 | | ORCLRS0659897 | ORCLRS0659897 | Software License Agreement for ACM Technologies, Inc. | No objection |
| 3537 | | ORCLRS0003502 | ORCLRS0003506 | Software License and Services Agreement for Acushnet Company | No objection |
| 3538 | | ORCLRS0001539 | ORCLRS0001543 | Software License and Services Agreement for Acushnet Company | No objection |
| 3539 | | ORCLRS0001532 | ORCLRS0001538 | Schedule 1 to the Software License and Services Agreement for Acushnet Company | No objection |
| 3540 | | ORCLRS0001565 | ORCLRS0001570 | Schedule # 2 to the Software License and Services Agreement for Acushnet Company | No objection |
| 3541 | | ORCLRS0003522 | ORCLRS0003523 | Amendment One to the Software License and Services Agreement for Acushnet Company | No objection |
| 3542 | | ORCLRS0001579 | ORCLRS0001581 | Schedule 3 to the Software License and Services Agreement for Acushnet Company | No objection |
| 3543 | | ORCLRS0001582 | ORCLRS0001584 | Schedule Four to the Software License and Services Agreement for Acushnet Company | No objection |
| 3544 | | ORCLRS0663966 | ORCLRS0663969 | Software License and Services Agreement for Adaptive Marketing, LLC | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3545 | | ORCLRS0202352 | ORCLRS0202359 | Software License and Services Agreement for AGCO Corporation | No objection |
| 3546 | | ORCLRS0068290 | ORCLRS0068306 | Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere | No objection |
| 3547 | | ORCLRS0068315 | ORCLRS0068322 | Appendix to the Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere | No objection |
| 3548 | | ORCLRS0068272 | ORCLRS0068277 | Amendment No. 3 to the Licensing and Maintenance Agreement AL250399 for Alcatel- Lucent Compagnie Fianciere | No objection |
| 3549 | | ORCLRS0065130 | ORCLRS0065134 | Perpetual License Agreement for Alcon Laboratories, Inc. | No objection |
| 3550 | | ORCLRS0065155 | ORCLRS0065156 | Amendment One to the License Agreement for Alcon Laboratories, Inc. | No objection |
| 3551 | | ORCLRS0059509 | ORCLRS0059512 | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Alcon Laboratories, Inc. | No objection |
| 3552 | | ORCLRS0065142 | ORCLRS0065142 | Schedule to the Software License and Services Agreement for Alcon Laboratories, Inc. | No objection |
| 3553 | | ORCLRS0065158 | ORCLRS0065158 | Amendment to the Perpetual License Agreement for Alcon Laboratories, Inc. | No objection |
| 3554 | | ORCLRS0667251 | ORCLRS0667262 | Oracle License and Services Agreement for Aleut Management Services, LLC | No objection |
| 3555 | | ORCLRS0667263 | ORCLRS0667263 | Amendment One for Aleut Management Services, LLC | No objection |
| 3556 | | ORCLRS0056571 | ORCLRS0056575 | Software End User License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3557 | | ORCLRS0055591 | ORCLRS0055598 | Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3558 | | ORCLRS0056457 | ORCLRS0056459 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3559 | | ORCLRS0055615 | ORCLRS0055617 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3560 | | ORCLRS0055610 | ORCLRS0055612 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3561 | | ORCLRS0056591 | ORCLRS0056591 | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3562 | | ORCLRS0056463 | ORCLRS0056464 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3563 | | ORCLRS0056587 | ORCLRS0056590 | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3564 | | ORCLRS0056468 | ORCLRS0056471 | Schedule Three to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3565 | | ORCLRS0056583 | ORCLRS0056586 | Schedule Three to the Software End User License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3566 | | ORCLRS0055623 | ORCLRS0055627 | Schedule Four to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3567 | | ORCLRS0055628 | ORCLRS0055641 | Schedule Five to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3568 | | ORCLRS0065063 | ORCLRS0065063 | Amendment to the Software License and Services Agreement for Allianz Life Insurance Company | No objection |
| 3569 | | ORCLRS1329827 | ORCLRS1329831 | Software License and Services Agreement for Allied Systems Holdings | No objection |
| 3570 | | ORCLRS0212607 | ORCLRS0212612 | Software License, Services and Maintenance Agreement for Alps Electric North America | No objection |
| 3571 | | ORCLRS0212602 | ORCLRS0212606 | Attachment A/O-Licensed products for Alps Electric North America | No objection |
| 3572 | | ORCLRS0212614 | ORCLRS0212617 | OneWorld Attachment Licensed Products Suite Pricing for Alps Electric North America | No objection |
| 3573 | | ORCLRS0212620 | ORCLRS0212623 | WorldSoftware Attachment (Licensed Products Suite Pricing) for Alps Electric North America | No objection |
| 3574 | | ORCLRS0212618 | ORCLRS0212619 | Addendum  for Alps Electric North America | No objection |
| 3575 | | ORCLRS0200310 | ORCLRS0200317 | Software License and Services Agreement for Altera Corporation | No objection |
| 3576 | | ORCLRS0341561 | ORCLRS0341576 | Software License and Service Agreement for American Century Services, LLC | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 216 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3577 | | ORCLRS0201388 | ORCLRS0201396 | Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3578 | | ORCLRS0201310 | ORCLRS0201312 | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3579 | | ORCLRS0201389 | ORCLRS0201392 | Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3580 | | ORCLRS0201294 | ORCLRS0201296 | Schedule to the Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3581 | | ORCLRS0201242 | ORCLRS0201243 | Schdule to the Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3582 | | ORCLRS0338207 | ORCLRS0338209 | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC | No objection |
| 3583 | | ORCLRS0338200 | ORCLRS0338202 | EXHIBIT A Schedule to the Software License and Services Agreement  for American Century Services, LLC | No objection |
| 3584 | | ORCLRS1319471 | ORCLRS1319474 | Amendment to the Software License and Services Agreements for American Century Services, LLC | No objection |
| 3585 | | ORCLRS1319467 | ORCLRS1319470 | Schedule to the Software License and Services Agreement for American Century Services, LLC | No objection |
| 3586 | | ORCLRS0338175 | ORCLRS0338180 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for American Century Services, LLC | No objection |
| 3587 | | ORCLRS0056713 | ORCLRS0056717 | Software End User License and Services Agreement for American Commercial Lines LLC | No objection |
| 3588 | | ORCLRS0056811 | ORCLRS0056815 | Software End User License and Services Agreement for American Commercial Lines LLC | No objection |
| 3589 | | ORCLRS0056718 | ORCLRS0056720 | Addendum One to the Software End User License and Service Agreement for American Commercial Lines LLC | No objection |
| 3590 | | ORCLRS0194410 | ORCLRS0194410 | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 217 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3591 | | ORCLRS0056734 | ORCLRS0056737 | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC | No objection |
| 3592 | | ORCLRS0056752 | ORCLRS0056755 | Schedule to the Software License and Services Agreement for American Commercial Lines LLC | No objection |
| 3593 | | ORCLRS0202053 | ORCLRS0202056 | Schedule to the Software End User License and Services Agreement for American Commercial Lines LLC | No objection |
| 3594 | | ORCLRS0194338 | ORCLRS0194338 | Amendment One to the Schedule for American Commercial Lines LLC | No objection |
| 3595 | | ORCLRS0049769 | ORCLRS0049772 | Software License and Services Agreement - PeopleSoft Select for American Council on Education | No objection |
| 3596 | | ORCLRS0049790 | ORCLRS0049793 | Software License and Services Agreement - PeopleSoft Select for American Council on Education | No objection |
| 3597 | | ORCLRS0056638 | ORCLRS0056641 | Schedule to the Software License and Services Agreement - PeopleSoft Select for American Council on Education | No objection |
| 3598 | | ORCLRS0056635 | ORCLRS0056637 | Schedule to the Software License and Services Agreement PeopleSoft Select for American Council on Education | No objection |
| 3599 | | ORCLRS0661773 | ORCLRS0661776 | Addendum for American Golf Corporation | No objection |
| 3600 | | ORCLRS0661799 | ORCLRS0661802 | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation | No objection |
| 3601 | | ORCLRS0661808 | ORCLRS0661811 | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing  for American Golf Corporation | No objection |
| 3602 | | ORCLRS0661812 | ORCLRS0661816 | Addendum for American Golf Corporation | No objection |
| 3603 | | ORCLRS0661817 | ORCLRS0661822 | Software License, Services and Maintnance Agreement for American Golf Corporation | No objection |
| 3604 | | ORCLRS0047224 | ORCLRS0047230 | Software License and Services Agreement for American Media Operations, Inc | No objection |
| 3605 | | ORCLRS0052213 | ORCLRS0052222 | Software License and Services Agreement for American Media Operations, Inc | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3606 | | ORCLRS1327836 | ORCLRS1327846 | Software License and Services Agreement for American Power Conversion APC | No objection |
| 3607 | | ORCLRS1327876 | ORCLRS1327877 | Exhibit A2 Order Form for American Power Conversion APC | No objection |
| 3608 | | ORCLRS0212631 | ORCLRS0212644 | Software License and Services Agreement for AmeriGas Propane L.P. | No objection |
| 3609 | | ORCLRS0212649 | ORCLRS0212655 | Schedule 1 to the Software License and Services Agreement for AmeriGas Propane L.P. | No objection |
| 3610 | | ORCLRS0212657 | ORCLRS0212662 | Schedule 2 to the Software License and Services Agreement for AmeriGas Propane L.P. | No objection |
| 3611 | | ORCLRS0212663 | ORCLRS0212670 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. | No objection |
| 3612 | | ORCLRS0212697 | ORCLRS0212703 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. | No objection |
| 3613 | | ORCLRS0660190 | ORCLRS0660194 | Software License and Services Agreement for AMICA Mutual Insurance | No objection |
| 3614 | | ORCLRS0660204 | ORCLRS0660205 | Exhibit A3 Order Form for AMICA Mutual Insurance | No objection |
| 3615 | | ORCLRS0200407 | ORCLRS0200409 | Perpetual License Agreement for Anadarko Petroleum Company | No objection |
| 3616 | | ORCLRS0200512 | ORCLRS0200514 | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Deployment Capabilities) for Anadarko Petroleum Company | No objection |
| 3617 | | ORCLRS0194082 | ORCLRS1094084 | Schedule to Perpetual License Agreement for Anadarko Petroleum Company | No objection |
| 3618 | | ORCLRS0200429 | ORCLRS0200434 | Schedule to the Perpetual License Agreement for Anadarko Petroleum Company | No objection |
| 3619 | | ORCLRS0194058 | ORCLRS0194061 | Schedule to the Perpetual License Agreement for Anadarko Petroleum Company | No objection |
| 3620 | | ORCLRS0200460 | ORCLRS0200461 | PS/Forum License Agreement for Anadarko Petroleum Company | No objection |
| 3621 | | ORCLRS0194075 | ORCLRS0194077 | Schedule to the Perpetual License Agreement for Anadarko Petroleum Company | No objection |
| 3622 | | ORCLRS0200522 | ORCLRS0200524 | Schedule to the Perpetual License Agreement for Anadarko Petroleum Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 219 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3623 | | ORCLRS0662012 | ORCLRS0662019 | Software License and Services Agreement for Argent Management | No objection |
| 3624 | | ORCLRS1161653 | ORCLRS1161655 | Software End User License and Services Agreement for AS America, Inc. | No objection |
| 3625 | | ORCLRS1161656 | ORCLRS1161658 | Addendum One to the Software End User License and Services Agreement for AS America, Inc. | No objection |
| 3626 | | ORCLRS1323239 | ORCLRS1323240 | Schedule #1 to the Software End User License and Services Agreement for AS America, Inc. | No objection |
| 3627 | | ORCLRS1288679 | ORCLRS1288682 | Schedule 2 to the License  and Services Agreement for AS America, Inc. | No objection |
| 3628 | | ORCLRS1161660 | ORCLRS1161661 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for AS America, Inc. | No objection |
| 3629 | | ORCLRS0658575 | ORCLRS06558577 | Schedule to the Software End User License Agreement for AS America, Inc. | No objection |
| 3630 | | ORCLRS0658581 | ORCLRS0658583 | Schedule to the Software End User License Agreement for AS America, Inc. | No objection |
| 3631 | | ORCLRS0658814 | ORCLRS0658817 | Assignment and Certification of Non-Possession w/ Exhibit A for AS America, Inc. | No objection |
| 3632 | | ORCLRS0659287 | ORCLRS0659288 | Amendment to the Software End User License and Services Agreement for AS America, Inc. | No objection |
| 3633 | | ORCLRS0192893 | ORCLRS0192894 | Software Update Agreement for Aspen Ski Company | No objection |
| 3634 | | ORCLRS0192916 | ORCLRS0192917 | Software License Agreement  for Aspen Ski Company | No objection |
| 3635 | | ORCLRS0192935 | ORCLRS0192935 | Attachment C Software License Agreement  for Aspen Ski Company | No objection |
| 3636 | | ORCLRS0192938 | ORCLRS0192938 | J.D. Edwards World Solutions Company Change in Designated Processor Notification Form AB#2039890 for Aspen Ski Company | No objection |
| 3637 | | ORCLRS0192939 | ORCLRS0192941 | Addendum to Software License Agreement for Aspen Ski Company | No objection |
| 3638 | | ORCLRS0192962 | ORCLRS0192963 | Attachment A to Software License Agreement for Aspen Ski Company | No objection |
| 3639 | | ORCLRS0192963 | ORCLRS0192963 | JDE's Exchange/Upgrade and Additional Products for Aspen Ski Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 220 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3640 | | ORCLRS0003652 | ORCLRS0003659 | Software License and Services Agreement for ASTAR Air Cargo, Inc. | No objection |
| 3641 | | ORCLRS1303597 | ORCLRS1303604 | Software License and Services Agreement for AT&T Services Inc. | No objection |
| 3642 | | ORCLRS1303681 | ORCLRS1303684 | Schedule One to the Software License and Services Agreement for AT&T Services Inc. | No objection |
| 3643 | | ORCLRS1302601 | ORCLR1302604 | Schedule Three to the Software License and Services Agreement for AT&T Services Inc. | No objection |
| 3644 | | ORCLR1302594 | ORCLRS1302597 | Schedule Five to the Software License and Services Agreement for AT&T Services Inc. | No objection |
| 3645 | | ORCLRS0200724 | ORCLRS0200729 | Oracle Ordering Document for AT&T Services Inc. | No objection |
| 3646 | | ORCLRS1300158 | ORCLRS1300162 | Software License and Services Agreement for AT&T(JJill) | No objection |
| 3647 | | ORCLRS1300177 | ORCLRS1300178 | Addendum 1 to the Software License and Services Agreement for AT&T(JJill) | No objection |
| 3648 | | ORCLRS1300250 | ORCLRS1300260 | Oracle License and Services Agreement  for AT&T(JJill) | No objection |
| 3649 | | ORCLRS1300508 | ORCLRS1300520 | Oracle License and Services Agreement  for AT&T(JJill) | No objection |
| 3650 | | ORCLRS1300233 | ORCLRS1300245 | Oracle License and Services Agreement V061807 for AT&T(JJill) | No objection |
| 3651 | | ORCLRS1300276 | ORCLRS1300282 | Ordering Document for AT&T(JJill) | No objection |
| 3652 | | ORCLRS0662041 | ORCLRS0662044 | Software License, Services and Maintenance Agreement for Awana Clubs International | No objection |
| 3653 | | ORCLRS0662020 | ORCLRS0662021 | J.D. Edwards ATTACHMENT O - Licensed Products OneWorld - Suite Pricing  for Awana Clubs International | No objection |
| 3654 | | ORCLRS0662032 | ORCLRS0662033 | J.D. Edwards ATTACHMENT O - Licensed Products OneWorld - Suite Pricing  for Awana Clubs International | No objection |
| 3655 | | ORCLRS0662037 | ORCLRS0662039 | JD Edwards Licensed Products Attachment  for Awana Clubs International | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 221 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3656 | | ORCLRS0177290 | ORCLRS0177295 | Schedule #1 to the Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3657 | | ORCLRS0177297 | ORCLRS0177300 | Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3658 | | ORCLRS0177302 | ORCLRS0177306 | Addendum One to the Software License and Services Agreement and Software Support Services Terms & Conditions for Bausch and Lomb Inc. | No objection |
| 3659 | | ORCLRS0177308 | ORCLRS0177309 | The PeopleSoft 7.5 Delta Collection Product Enhancement Walk-Thrus Schedule for Existing Customers for Bausch and Lomb Inc. | No objection |
| 3660 | | ORCLRS0177407 | ORCLRS0177408 | Schedule 3 to the Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3661 | | ORCLRS0177417 | ORCLRS0177417 | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3662 | | ORCLRS0177282 | ORCLRS0177288 | Schedule Six to the Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3663 | | ORCLRS0177409 | ORCLRS0177409 | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. | No objection |
| 3664 | | ORCLRS0177163 | ORCLRS0177167 | Ordering Document  for Bausch and Lomb Inc. | No objection |
| 3665 | | ORCLRS0177194 | ORCLRS0177199 | Oracle Ordering Document  for Bausch and Lomb Inc. | No objection |
| 3666 | | ORCLRS0047537 | ORCLRS0047541 | Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3667 | | ORCLRS0047593 | ORCLRS0047598 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3668 | | ORCLRS0047669 | ORCLRS0047672 | Schedule Two-A to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3669 | | ORCLRS0065413 | ORCLRS0065413 | Amendment to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3670 | | ORCLRS0047692 | ORCLRS0047694 | Exhibit A: Schedule to the Software License and Services Agreemen for Baxter Healthcare Corporation | No objection |
| 3671 | | ORCLRS0047703 | ORCLRS0047705 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 222 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3672 | | ORCLRS0047772 | ORCLRS0047775 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3673 | | ORCLRS0047577 | ORCLRS0047583 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Baxter Healthcare Corporation | No objection |
| 3674 | | ORCLRS0047584 | ORCLRS0047584 | Exhibit A- Enterprise Pricing, Enterprise Software Modules to Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | No objection |
| 3675 | | ORCLRS0048249 | ORCLRS0048251 | Software End User License and Services Agreement for Bear Sterns & Co., Inc. | No objection |
| 3676 | | ORCLRS0048294 | ORCLRS0048297 | Software End User License and Services Agreement for Bear Sterns & Co., Inc. | No objection |
| 3677 | | ORCLRS0048266 | ORCLRS0048271 | Addendum One to the Master Software License Agreement for Bear Sterns & Co., Inc. | No objection |
| 3678 | | ORCLRS0052605 | ORCLRS0052607 | Schedule #2 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc. | No objection |
| 3679 | | ORCLRS0048360 | ORCLRS0048362 | Schedule #3 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc. | No objection |
| 3680 | | ORCLRS0048338 | ORCLRS0048343 | Upgrade Amendment to Software License and Services Agreement for Extended Enterprise Capabilities for Bear Sterns & Co., Inc. | No objection |
| 3681 | | ORCLRS0661687 | ORCLRS0661691 | Schedule One to the Software License and Services Agreement for Belvedere International Inc. | No objection |
| 3682 | | ORCLRS0661693 | ORCLRS0661700 | Software License and Services Agreement for Belvedere International Inc. | No objection |
| 3683 | | ORCLRS0052625 | ORCLRS0052627 | Software License and Services Agreement for Big Lots Stores, Inc. | No objection |
| 3684 | | ORCLRS0052638 | ORCLRS0052639 | Schedule to the Software License and Services Agreement for Big Lots Stores, Inc. | No objection |
| 3685 | | ORCLRS0048432 | ORCLRS0048436 | Amendment to the Software License and Services Agreementfor Big Lots Stores, Inc. | No objection |
| 3686 | | ORCLRS0162814 | ORCLRS0162822 | Software License and Services Agreement for Birdville Independent School District | No objection |
| 3687 | | ORCLRS0662750 | ORCLRS0662751 | Attachment A/O - Licensed Products for BJ Services Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 223 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3688 | | ORCLRS0662638 | ORCLRS0662640 | Addendum to the Software License, Service and Maintenance Agreement for BJ Services Company | No objection |
| 3689 | | ORCLRS0662680 | ORCLRS0662683 | Software License, Services and Maintenance Agreement for BJ Services Company | No objection |
| 3690 | | ORCLRS0662611 | ORCLRS0662612 | Attachment A/O - Licensed Products for BJ Services Company | No objection |
| 3691 | | ORCLRS0662775 | ORCLRS0662776 | Attachment A/O - Licensed Products for BJ Services Company | No objection |
| 3692 | | ORCLRS0662672 | ORCLRS0662674 | Attachment A/O - Licensed Products for BJ Services Company | No objection |
| 3693 | | ORCLRS0661976 | ORCLRS0662593 | Licensed Products Attachment for BJ Services Company | No objection |
| 3694 | | ORCLRS0662697 | ORCLRS0662700 | Licensed Products Attachment - OneWorld/ Enterprise Resource Planning/ EnterpriseOne for BJ Services Company | No objection |
| 3695 | | ORCLRS0662593 | ORCLRS0662593 | Addendum for BJ Services Company | No objection |
| 3696 | | ORCLRS0661962 | ORCLRS0661966 | Schedule to the Software License, Services and Maintenance Agreement (Suite Pricing) for BJ Services Company | No objection |
| 3697 | | ORCLRS1327717 | ORCLRS1327720 | Software License and Services Agreement for Black Box Network Services | No objection |
| 3698 | | ORCLRS1327724 | ORCLRS1327727 | Schedule to the Software License and Services Agreement for Black Box Network Services | No objection |
| 3699 | | ORCLRS1327714 | ORCLRS1327716 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Black Box Network Services | No objection |
| 3700 | | ORCLRS1327746 | ORCLRS1327749 | Schedule to the Software License and Services Agreement for Black Box Network Services | No objection |
| 3701 | | ORCLRS1327736 | ORCLRS1327741 | Schedule to the Software License and Services Agreement for Black Box Network Services | No objection |
| 3702 | | ORCLRS1327744 | ORCLRS1327745 | Amendment to the Software License and Services Agreement for Black Box Network Services | No objection |
| 3703 | | ORCLRS1327767 | ORCLRS1327771 | Schedule to the Software License and Services Agreement for Black Box Network Services | No objection |
| 3704 | | ORCLRS1321907 | ORCLRS1321917 | Software License Agreement for Blockbuster, Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 224 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3705 | | ORCLRS1321944 | ORCLRS1321945 | Addendum to Software License Agreement for Blockbuster, Inc. | No objection |
| 3706 | | ORCLRS1321888 | ORCLRS1321888 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3707 | | ORCLRS1321889 | ORCLRS1321889 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3708 | | ORCLRS1321890 | ORCLRS1321890 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3709 | | ORCLRS1321891 | ORCLRS1321891 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3710 | | ORCLRS1321892 | ORCLRS1321892 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3711 | | ORCLRS1321893 | ORCLRS1321893 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3712 | | ORCLRS1321894 | ORCLRS1321894 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3713 | | ORCLRS1321918 | ORCLRS1321918 | Addendum to Software License Agreement (Disaster Recovery Site License) for Blockbuster, Inc. | No objection |
| 3714 | | ORCLRS1321899 | ORCLRS1321899 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3715 | | ORCLRS1321903 | ORCLRS1321903 | Schedule 2 Installation Information for Blockbuster, Inc. | No objection |
| 3716 | | ORCLRS0055666 | ORCLRS0055674 | Software License and Service Agreement for Blue Cross Blue Shield Kansas City | No objection |
| 3717 | | ORCLRS0055676 | ORCLRS0055681 | Schedule to the Software License and Services Agreement for Blue Cross Blue Shield Kansas City | No objection |
| 3718 | | ORCLRS0055721 | ORCLRS0055725 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Blue Cross Blue Shield Kansas City | No objection |
| 3719 | | ORCLRS0057091 | ORCLRS0057096 | Oracle License and Services Agreement for Blue Cross Blue Shield Kansas City | No objection |
| 3720 | | ORCLRS0003691 | ORCLRS0003694 | Software License and Services Agreement for Blue Diamond Growers | No objection |
| 3721 | | ORCLRS0003699 | ORCLRS0003699 | Amendment to the Software License and Services Agreement between for Blue Diamond Growers | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 225 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3722 | | ORCLRS1299669 | ORCLRS1299672 | Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | No objection |
| 3723 | | ORCLRS1299973 | ORCLRS1299975 | Schedule 1 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | No objection |
| 3724 | | ORCLRS1299754 | ORCLRS1299759 | Schedule #2 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | No objection |
| 3725 | | ORCLRS0658514 | ORCLRS0658517 | Software License and Services Agreement for Brandes Investment Partners, L.P. | No objection |
| 3726 | | ORCLRS0162839 | ORCLRS0162844 | Software License and Services Agreement for Brazoria County, TX | No objection |
| 3727 | | ORCLRS0003717 | ORCLRS0003721 | Software License and Services Agreement for California Water Service Group | No objection |
| 3728 | | ORCLRS0052688 | ORCLRS0052689 | Schedule to the Software License and Services Agreement for California Water Service Group | No objection |
| 3729 | | ORCLRS1289007 | ORCLRS1289011 | Software End User License and Services Agreement for Canon Development America | No objection |
| 3730 | | ORCLRS1314396 | ORCLRS1314398 | Schedule Three to the Software License and Services Agreement for Canon Development America | No objection |
| 3731 | | ORCLRS1289033 | ORCLRS1289035 | Schedule Four to the Software End User License and Services Agreement for Canon Development America | No objection |
| 3732 | | ORCLRS1319461 | ORCLRS1319464 | Upgrade Amendment to Software End User License and Services Agreement for Canon Development America | No objection |
| 3733 | | ORCLRS1289037 | ORCLRS1289040 | Schedule to the Software License and Services Agreement for Canon Development America | No objection |
| 3734 | | ORCLRS0162852 | ORCLRS0162855 | Schedule to the Software End User License Agreement for Canon Development America | No objection |
| 3735 | | ORCLRS0192507 | ORCLRS0192508 | Software License Agreement for Canson, Inc. | No objection |
| 3736 | | ORCLRS1327899 | ORCLRS1327902 | Software License and Services Agreement for Capital District Health Authority | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 226 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3737 | | ORCLRS1327909 | ORCLRS1327911 | Schedule Two to the Software License and Services Agreement for Capital District Health Authority | No objection |
| 3738 | | ORCLRS1327912 | ORCLRS1327915 | Amendment to Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority | No objection |
| 3739 | | ORCLRS1327916 | ORCLRS1327919 | Amendment to the Software License and Services Agreement for Capital District Health Authority | No objection |
| 3740 | | ORCLRS1327931 | ORCLRS1327938 | Schedule Three to the Software License and Services Agreement for Capital District Health Authority | No objection |
| 3741 | | ORCLRS1327940 | ORCLRS1327944 | Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority | No objection |
| 3742 | | ORCLRS1328127 | ORCLRS1328132 | Software License, Services and maintenance Agreement for Cardinal Health | No objection |
| 3743 | | ORCLRS0201681 | ORCLRS0201684 | Software License and Services Agreement for Carroll Enterprises, Inc. | No objection |
| 3744 | | ORCLRS0201688 | ORCLRS0201691 | Schedule to the Software License and Services Agreement for Carroll Enterprises, Inc. | No objection |
| 3745 | | ORCLRS0204080 | ORCLRS0204085 | Software License, Services and Maintenance Agreement for Casella Waste Systems | No objection |
| 3746 | | ORCLRS0204064 | ORCLRS0204067 | WorldSoftware Licensed Products Attachment for Casella Waste Systems | No objection |
| 3747 | | ORCLRS0204047 | ORCLRS0204050 | J.D. Edwards Licensed Products Attachment for Casella Waste Systems | No objection |
| 3748 | | ORCLRS0660084 | ORCLRS0660088 | Software License and Services Agreement for Caterpillar, Inc. | No objection |
| 3749 | | ORCLRS0052778 | ORCLRS0052782 | Software License and Service Agreement for CC Industries | No objection |
| 3750 | | ORCLRS0066355 | ORCLRS0066376 | Software License and Service Agreement for CC Industries | No objection |
| 3751 | | ORCLRS0052799 | ORCLRS0052800 | Schedule to the Software License and Service Agreement for CC Industries | No objection |
| 3752 | | ORCLRS1298553 | ORCLRS1298559 | License Agreement for Countrywide Home Loans, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3753 | | ORCLRS1298550 | ORCLRS1298552 | Amendment to the License Agreement for Countrywide Home Loans, Inc. | No objection |
| 3754 | | ORCLRS1299980 | ORCLRS1299984 | Schedule Two to the License Agreement for Countrywide Home Loans, Inc. | No objection |
| 3755 | | ORCLRS1298565 | ORCLRS1298569 | Schedule Three To the Software License and Services Agreement for Countrywide Home Loans, Inc. | No objection |
| 3756 | | ORCLRS1298668 | ORCLRS1298672 | Schedule Four to the License Agreement for Countrywide Home Loans, Inc. | No objection |
| 3757 | | ORCLRS1298572 | ORCLRS1298587 | Schedule Five to the Software License and Services Agreement for Countrywide Home Loans, Inc. | No objection |
| 3758 | | ORCLRS1298621 | ORCLRS1298627 | Schedule Six to the License Agreement for Countrywide Home Loans, Inc. | No objection |
| 3759 | | ORCLRS0194556 | ORCLRS0194558 | Software License and Services Agreement for CCH Incorporated | No objection |
| 3760 | | ORCLRS0202119 | ORCLRS0202121 | Software License and Services Agreementfor CCH Incorporated | No objection |
| 3761 | | ORCLRS0202106 | ORCLRS0202110 | Schedule to the Software License and Services Agreement for CCH Incorporated | No objection |
| 3762 | | ORCLRS0194452 | ORCLRS0194454 | Schedule to the Software License and Services Agreement for CCH Incorporated | No objection |
| 3763 | | ORCLRS0194623 | ORCLRS0194625 | Schedule to the Software License and Services Agreement for CCH Incorporated | No objection |
| 3764 | | ORCLRS0194628 | ORCLRS0194630 | Schedule to the Software License and Services Agreement for CCH Incorporated | No objection |
| 3765 | | ORCLRS0194505 | ORCLRS0194507 | Attachment A/O-Licensed Products for CCH Incorporated | No objection |
| 3766 | | ORCLRS0194508 | ORCLRS0194510 | Attachment A/O-Licensed Products for CCH Incorporated | No objection |
| 3767 | | ORCLRS0194470 | ORCLRS0194470 | Addendum for CCH Incorporated | No objection |
| 3768 | | ORCLRS0194601 | ORCLRS0194602 | Amendment to the Software License and Services Agreement for CCH Incorporated | No objection |
| 3769 | | ORCLRS0180979 | ORCLRS0180986 | License Agreement for the Use and Maintenance of Software for Cemex Central S.A. de C.V. | No objection |
| 3770 | | ORCLRS0180593 | ORCLRS0180598 | Addendum for Cemex Central S.A. de C.V. | No objection |

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3771 | | ORCLRS0180599 | ORCLRS0180600 | Appendix A/O - Licensed Products World Software & One World- Suite Pricing for Cemex Central S.A. de C.V. | No objection |
| 3772 | | ORCLRS0180619 | ORCLRS0180620 | Appendix A/O or A for Cemex Central S.A. de C.V. | No objection |
| 3773 | | ORCLRS0180719 | ORCLRS0180722 | Appendix A/O - OneWorld Licensed Products, Prices Based on Suites for Cemex Central S.A. de C.V. | No objection |
| 3774 | | ORCLRS1328034 | ORCLRS1328037 | Software License and Services Agreement for Ceredian | No objection |
| 3775 | | ORCLRS0559077 | ORCLRS0559079 | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. | No objection |
| 3776 | | ORCLRS0559081 | ORCLRS0559081 | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. | No objection |
| 3777 | | ORCLRS0204656 | ORCLRS0204658 | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | No objection |
| 3778 | | ORCLRS0204662 | ORCLRS0204662 | Software License Agreement for Cerro Flow Products, Inc. | No objection |
| 3779 | | ORCLRS0204663 | ORCLRS0204665 | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | No objection |
| 3780 | | ORCLRS0204688 | ORCLRS0204688 | Attachment A/O - Licensed Products World & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | No objection |
| 3781 | | ORCLRS0204755 | ORCLRS0204755 | Attachment E to Software License Agreement, User Based Pricing for Cerro Flow Products, Inc. | No objection |
| 3782 | | ORCLRS0204762 | ORCLRS0204762 | Attachment C - Complementary Products, WorldSoftware for Cerro Flow Products, Inc. | No objection |
| 3783 | | ORCLRS0204763 | ORCLRS0204763 | ATTACHMENT C Notes for Cerro Flow Products, Inc. | No objection |
| 3784 | | ORCLRS0204788 | ORCLRS0204788 | Attachment A to Software License Agreement for Cerro Flow Products, Inc. | No objection |
| 3785 | | ORCLRS0204789 | ORCLRS0204789 | ATTACHMENT A Notes for Cerro Flow Products, Inc. | No objection |
| 3786 | | ORCLRS0204791 | ORCLRS0204791 | JDE's Complementary Products (Notes) for Cerro Flow Products, Inc. | No objection |
| 3787 | | ORCLRS0204815 | ORCLRS0204818 | Software, License, Services and Maintenance Agreement for Cerro Flow Products, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3788 | | ORCLRS0204820 | ORCLRS0204820 | Attachment O - Licensed Products, OneWorld-Suite Pricing (Non-AS/400)<br><br>AB# 2071858 for Cerro Flow Products, Inc. | No objection |
| 3789 | | ORCLRS0204821 | ORCLRS0204821 | Attachment O-One World Non-AS/400-Suite Pricing Notes for Cerro Flow Products, Inc. | No objection |
| 3790 | | ORCLRS1321108 | ORCLRS1321113 | Software License, Services and Maintenance Agreement for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3791 | | ORCLRS1321069 | ORCLRS1321070 | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3792 | | ORCLRS1321084 | ORCLRS1321085 | Addendum for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3793 | | ORCLRS1321091 | ORCLRS1321096 | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3794 | | ORCLRS1321075 | ORCLRS1321078 | OneWorld Attachment (Licensed Products Suite Pricing) for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3795 | | ORCLRS1321083 | ORCLRS1321083 | Addendum for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3796 | | ORCLRS1321121 | ORCLRS1321124 | Licensed Products Attachment for CertainTeed Gypsum N. American Services, Inc. | No objection |
| 3797 | | ORCLRS0162872 | ORCLRS0162877 | Software License and Services Agreement for City of Boise, Idaho | No objection |
| 3798 | | ORCLRS0162866 | ORCLRS0162870 | Schedule 1 to the Software License and Services Agreement for City of Boise, Idaho | No objection |
| 3799 | | ORCLRS0162882 | ORCLRS0162893 | Addendum 1 to the Software License and Services Agreement for City of Boise, Idaho | No objection |
| 3800 | | ORCLRS0162923 | ORCLRS0162927 | Software License and Services Agreement  for City of Des Moines, IA | No objection |
| 3801 | | ORCLRS0162917 | ORCLRS0162921 | Schedule 1 to the Software License and Services Agreement for City of Des Moines, IA | No objection |
| 3802 | | ORCLRS0162933 | ORCLRS0162943 | Addendum No. 1 to Software License and Services Agreement for City of Des Moines, IA | No objection |
| 3803 | | ORCLRS0163100 | ORCLRS0163104 | Software License and Services Agreement for City of Eugene, OR | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 230 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3804 | | ORCLRS0163109 | ORCLRS0163113 | Addendum No. 1 to Software License and Services Agreement for City of Eugene, OR | No objection |
| 3805 | | ORCLRS0163145 | ORCLRS0163149 | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3806 | | ORCLRS0163150 | ORCLRS0163154 | Amended Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3807 | | ORCLRS0163160 | ORCLRS0163163 | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3808 | | ORCLRS0163023 | ORCLRS0163027 | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3809 | | ORCLRS0163036 | ORCLRS0163039 | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3810 | | ORCLRS0163040 | ORCLRS0163043 | Upgrade Amendment for Extended Enterprise Capabilities for City of Eugene, OR | No objection |
| 3811 | | ORCLRS0163044 | ORCLRS0163044 | Amendment to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3812 | | ORCLRS0163051 | ORCLRS0163056 | Schedule to the Software License and Services Agreement for City of Eugene, OR | No objection |
| 3813 | | ORCLRS0004135 | ORCLRS0004140 | Software License and Services Agreement for City of Flint MI | No objection |
| 3814 | | ORCLRS0052914 | ORCLRS0052918 | Schedule 1 to the Software License and Services Agreement for City of Flint MI | No objection |
| 3815 | | ORCLRS0004143 | ORCLRS0004148 | Addendum No. 1 to Software License and Services Agreementfor City of Flint MI | No objection |
| 3816 | | ORCLRS0057301 | ORCLRS0057307 | Software License and Services Agreement for City of Huntsville, AL | No objection |
| 3817 | | ORCLRS0057332 | ORCLRS0057344 | Oracle License and Services Agreement for City of Huntsville, AL | No objection |
| 3818 | | ORCLRS0004158 | ORCLRS0004161 | Software License, Services and Maintenance Agreement for City of Medicine Hat | No objection |
| 3819 | | ORCLRS0004163 | ORCLRS0004164 | Addendum to Software License, Services and Maintenance Agreement  for City of Medicine Hat | No objection |
| 3820 | | ORCLRS0052948 | ORCLRS0052949 | Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat | No objection |
| 3821 | | ORCLRS0004165 | ORCLRS0004166 | Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 231 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3822 | | ORCLRS0163199 | ORCLRS0163203 | Attachment A Software End User License and Services Agreement for City of Mesa, Arizona | No objection |
| 3823 | | ORCLRS0163231 | ORCLRS0163232 | Schedule 2 to the Software End User License and Services Agreement for City of Mesa, Arizona | No objection |
| 3824 | | ORCLRS0163235 | ORCLRS0163239 | Upgrade Amendment to the Master Agreement for Purchase of Software and Services for Extended Enterprise Capabilities for City of Mesa, Arizona | No objection |
| 3825 | | ORCLRS0199010 | ORCLRS0199019 | Software License and Services Agreement for Comprehensive Human Resource/Payroll Software System for City of Norfolk, Virginia | No objection |
| 3826 | | ORCLRS0163256 | ORCLRS0163261 | Software License and Services Agreement between for City of Ontario | No objection |
| 3827 | | ORCLRS1299139 | ORCLRS1299140 | Software License Agreement for City of Overland Park | No objection |
| 3828 | | ORCLRS1299083 | ORCLRS1299085 | Attachment A/O - Licensed Products for City of Overland Park | No objection |
| 3829 | | ORCLRS1299124 | ORCLRS1299128 | Attachment A/O - Licensed Products for City of Overland Park | No objection |
| 3830 | | ORCLRS1299134 | ORCLRS1299137 | Licensed Products Attachment, J.D. Edwards OneWorld/Enterprise Resource Planning (ERP) Suite Pricing (Existing Customers) for City of Overland Park | No objection |
| 3831 | | ORCLRS1298873 | ORCLRS1298878 | Software License and Services Agreement for City of Overland Park | No objection |
| 3832 | | ORCLRS1298883 | ORCLRS1298885 | Schedule 2 to the Software License and Services Agreement for City of Overland Park | No objection |
| 3833 | | ORCLRS0192074 | ORCLRS0192079 | Software License, Service and Maintenance Agreement  for City of Rochester Hills | No objection |
| 3834 | | ORCLRS0192053 | ORCLRS0192057 | Addendum for City of Rochester Hills | No objection |
| 3835 | | ORCLRS0192087 | ORCLRS0192089 | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills | No objection |
| 3836 | | ORCLRS0192126 | ORCLRS0192129 | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills | No objection |
| 3837 | | ORCLRS0661879 | ORCLRS0661880 | Attachment E to Software License Agreement (User Based Pricing) for City of Waukesha | No objection |
| 3838 | | ORCLRS0661845 | ORCLRS0661848 | Agreement Addendum for City of Waukesha | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3839 | | ORCLRS0661871 | ORCLRS0661872 | Software License Agreement for City of Waukesha | No objection |
| 3840 | | ORCLRS0661834 | ORCLRS0661835 | Attachment A - Licensed Products WorldSoftware for City of Waukesha | No objection |
| 3841 | | ORCLRS0163315 | ORCLRS0163323 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri | No objection |
| 3842 | | ORCLRS0163352 | ORCLRS0163355 | SCHEDULE # 95-320  TO THE SOFTWARE  END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft Financials) for City Utilities of Springfield, Misssouri | No objection |
| 3843 | | ORCLRS0163365 | ORCLRS0163367 | SCHEDULE TWO TO THE SOFTWARE  LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri | No objection |
| 3844 | | ORCLRS01633368 | ORCLRS0163370 | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri | No objection |
| 3845 | | ORCLRS0163388 | ORCLRS0163388 | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri | No objection |
| 3846 | | ORCLRS0052957 | ORCLRS0052964 | SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | No objection |
| 3847 | | ORCLRS0053000 | ORCLRS0053002 | SCHEDULE ONE TO THE  SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | No objection |
| 3848 | | ORCLRS0053003 | ORCLRS0053005 | SCHEDULE TWO TO THE  SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | No objection |
| 3849 | | ORCLRS0067412 | ORCLRS0067418 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Clear Channel Management Services LP | No objection |
| 3850 | | ORCLRS0050029 | ORCLRS0050036 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc | No objection |
| 3851 | | ORCLRS0063972 | ORCLRS0063979 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc | No objection |
| 3852 | | ORCLRS0057382 | ORCLRS0057386 | License Agreement for CompuCom Systems, Inc. | No objection |
| 3853 | | ORCLRS0199964 | ORCLRS0199968 | License Agreement for CompuCom Systems, Inc. | No objection |
| 3854 | | ORCLRS0057398 | ORCLRS0057398 | Amendment One to the License Agreement for CompuCom Systems, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3855 | | ORCLRS0057393 | ORCLRS0057396 | UPGRADE AMENDMENT TO LICENSE AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for CompuCom Systems, Inc. | No objection |
| 3856 | | ORCLRS0057596 | ORCLRS0057699 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3857 | | ORCLRS0057612 | ORCLRS0057615 | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3858 | | ORCLRS0057616 | ORCLRS0057619 | SCHEDULE #3  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3859 | | ORCLRS0057620 | ORCLRS0057622 | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3860 | | ORCLRS0057582 | ORCLRS0057590 | SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3861 | | ORCLRS0057591 | ORCLRS0057594 | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | No objection |
| 3862 | | OCLRS0661996 | OCLRS0661999 | JD Edwards Software License, Services, and Maintenance Agreement for Conestoga Wood Specialties Corporation | No objection |
| 3863 | | ORCLRS0212707 | ORCLRS0212711 | Software License and Services Agreement  for Convergys | No objection |
| 3864 | | ORCLRS0212793 | ORCLRS0212795 | Schedule Two to the Software License and Services Agreement  for Convergys | No objection |
| 3865 | | ORCLRS0212821 | ORCLRS0212828 | Schedule Four to the Software License and Services Agreement  for Convergys | No objection |
| 3866 | | ORCLRS0212829 | ORCLRS0212832 | Schedule Five to the Software License and Services Agreement  for Convergys | No objection |
| 3867 | | ORCLRS1322655 | ORCLRS1322660 | Schedule to the Software License and Services Agreement for Convergys | No objection |
| 3868 | | ORCLRS1322148 | ORCLRS1322152 | Software License and Services Agreement  for Convergys | No objection |
| 3869 | | ORCLRS0212796 | ORCLRS0212798 | Amendment to the Software License and Services Agreement for Convergys | No objection |
| 3870 | | ORCLRS0163391 | ORCLRS0163396 | Software License, Services and Maintenance  Agreement for Conwood Company | No objection |
| 3871 | | ORCLRS1301266 | ORCLRS1301269 | Attachment A/O - Licensed Products for Conwood Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 234 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3872 | | ORCLRS0212937 | ORCLRS0212941 | SOFTWARE  LICENSE AND SERVICES AGREEMENT for Cooper Tire & Rubber Company | No objection |
| 3873 | | ORCLRS0662987 | ORCLRS0662991 | Software End User License and Services Agreement for Cornell University | No objection |
| 3874 | | ORCLRS0662992 | ORCLRS0662994 | Amendment 1 to the License Agreement for Cornell University | No objection |
| 3875 | | ORCLRS0663255 | ORCLRS0663257 | Schedule 1 Software End User License and Services Agreement for Cornell University | No objection |
| 3876 | | ORCLRS0663259 | ORCLRS0663260 | Schedule 2 Software End User License and Services Agreement (PeopleSoft Financials) for Cornell University | No objection |
| 3877 | | ORCLRS0663356 | ORCLRS0663357 | Schedule #3 To The Software End User License And Service Agreement (PeopleSoft HRMS) for Cornell University | No objection |
| 3878 | | ORCLRS0663298 | ORCLRS0663298 | Letter re:  Amendment to the Software End User License Agreement for Cornell University | No objection |
| 3879 | | ORCLRS0663290 | ORCLRS0663290 | Letter re: Agreement Modifications for Cornell University | No objection |
| 3880 | | ORCLRS0662995 | ORCLRS0662997 | Amendment 2 to the License Agreement for Cornell University | No objection |
| 3881 | | ORCLRS0662998 | ORCLRS0663000 | Amendment 3 to the License Agreement for Cornell University | No objection |
| 3882 | | ORCLRS0663001 | ORCLRS0663003 | Amendment 4 to the License Agreement for Cornell University | No objection |
| 3883 | | ORCLRS0663023 | ORCLRS0663024 | Letter re: Amendments 2 through 4 and Schedules 4 through 7 for Cornell University | No objection |
| 3884 | | ORCLRS0663020 | ORCLRS0663021 | Schedule #8 Software End User License and Services Agreement for Cornell University | No objection |
| 3885 | | ORCLRS0662972 | ORCLRS0662973 | Schedule #5 To The Software License And Services Agreement for Cornell University | No objection |
| 3886 | | ORCLRS0663264 | ORCLRS0663265 | Schedule #6 To The Software End User License and Service Agreement for Cornell University | No objection |
| 3887 | | ORCLRS0663287 | ORCLRS0663288 | Schedule #7 To The Software End User License And Service Agreement for Cornell University | No objection |
| 3888 | | ORCLRS0663284 | ORCLRS0663284 | Letter re:  Software Deliverables for Cornell University | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 235 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3889 | | ORCLRS0662964 | ORCLRS0662967 | Amendment To Software End User License And Services Agreement (Extentded Enterprise Capabilities) for Cornell University | No objection |
| 3890 | | ORCLRS0662966 | ORCLRS0662966 | Amendment 1 To Schedule 3 To The Software End User License And Services Agreement for Cornell University | No objection |
| 3891 | | ORCLRS0663292 | ORCLRS0663293 | Schedule To The Software End User License And Services Agreement for Cornell University | No objection |
| 3892 | | ORCLRS0663268 | ORCLRS0663270 | Schedule #12 To The Software License And Services Agreement for Cornell University | No objection |
| 3893 | | ORCLRS0663273 | ORCLRS0663276 | Schedule To The Software End User License And Services Agreement for Cornell University | No objection |
| 3894 | | ORCLRS0663285 | ORCLRS0663285 | Amendment To Software End User License And Services Agreement for Cornell University | No objection |
| 3895 | | ORCLRS1298830 | ORCLRS1298835 | License Agreement for the Use and Maintenance of Software for Corporation Uniland S.A. | No objection |
| 3896 | | ORCLRS1298827 | ORCLRS1298829 | Appendix A/O- Products Under License Agreement: World Software & OneWorld- As/400 Suite Pricing for Corporation Uniland S.A. | No objection |
| 3897 | | ORCLRS1298836 | ORCLRS1298839 | Appendix OneWorld: Licensed Products Suite Pricing for Corporation Uniland S.A. | No objection |
| 3898 | | ORCLRS1298841 | ORCLRS1298841 | Addendum to the Software License Agreement, Use and Maintenance for Corporation Uniland S.A. | No objection |
| 3899 | | ORCLRS0166106 | ORCLRS0166110 | Software License and Services Agreement for Correctional Medical Services | No objection |
| 3900 | | ORCLRS1319987 | ORCLRS1319991 | Schedule to the Software License and Services Agreement for Correctional Medical Services | No objection |
| 3901 | | ORCLRS1319828 | ORCLRS1319830 | Schedule to the Software License and Services Agreement for Correctional Medical Services | No objection |
| 3902 | | ORCLRS1319820 | ORCLRS1319821 | Amendment to the Software License and Services Agreement for Correctional Medical Services | No objection |
| 3903 | | ORCLRS1320081 | ORCLRS1320084 | Schedule to the Software License and Services Agreement for Correctional Medical Services | No objection |
| 3904 | | ORCLRS1320001 | ORCLRS1320007 | Oracle License and Services Agreement for Correctional Medical Services | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 236 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3905 | | ORCLRS0166099 | ORCLRS0166101 | Schedule to the Software License and Services Agreement for Correctional Medical Services | No objection |
| 3906 | | ORCLRS0058789 | ORCLRS0058793 | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | No objection |
| 3907 | | ORCLRS0083159 | ORCLRS0083170 | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | No objection |
| 3908 | | ORCLRS0058794 | ORCLRS0058800 | Addendum No. 1 to Software License and Services Agreement and Software Support Services for County of Kent, Michigan | No objection |
| 3909 | | ORCLRS0058801 | ORCLRS0058806 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | No objection |
| 3910 | | ORCLRS0057804 | ORCLRS0057808 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | No objection |
| 3911 | | ORCLRS0057833 | ORCLRS0057837 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | No objection |
| 3912 | | ORCLRS0053129 | ORCLRS0053133 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | No objection |
| 3913 | | ORCLRS0004284 | ORCLRS0004290 | Software License and Services Agreement for Dana Limited | No objection |
| 3914 | | ORCLRS0053192 | ORCLRS0053197 | Software License and Services Agreement for Dana Limited | No objection |
| 3915 | | ORCLRS0004306 | ORCLRS0004307 | Schedule One to the Software License and Services Agreement for Dana Limited | No objection |
| 3916 | | ORCLRS0004316 | ORCLRS0004318 | Schedule Three to the Software License and Services Agreement for Dana Limited | No objection |
| 3917 | | ORCLRS0004319 | ORCLRS0004320 | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited | No objection |
| 3918 | | ORCLRS0053204 | ORCLRS0053205 | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited | No objection |
| 3919 | | ORCLRS0004282 | ORCLRS0004282 | Exhibit A- Enterprise Pricing for Dana Limited | No objection |
| 3920 | | ORCLRS0000664 | ORCLRS0000668 | Software License and Services Agreement for Dave & Buster's, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3921 | | ORCLRS0053220 | ORCLRS0053227 | Software License and Services Agreement for Dave & Buster's, Inc. | No objection |
| 3922 | | ORCLRS0163415 | ORCLRS0163417 | Addendum for David C. Cook | No objection |
| 3923 | | ORCLRS0163418 | ORCLRS0163419 | ATTACHMENT A/O - LICENSED PRODUCTS for David C. Cook | No objection |
| 3924 | | ORCLRS0163420 | ORCLRS0163425 | Software License, Services and Maintenance  Agreement for David C. Cook | No objection |
| 3925 | | ORCLRS0163531 | ORCLRS0163549 | Software License and Services Agreement for DecoPac | No objection |
| 3926 | | ORCLRS0005202 | ORCLRS0005205 | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3927 | | ORCLRS0053291 | ORCLRS0053296 | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3928 | | ORCLRS0005226 | ORCLRS0005227 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3929 | | ORCLRS0005238 | ORCLRS0005238 | PeopleSoft Fundamentals of Security CBT- Order Form for Existing Customers for Delta Dental Plan of Michigan, Inc. | No objection |
| 3930 | | ORCLRS0005209 | ORCLRS0005211 | Amendment to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3931 | | ORCLRS0005216 | ORCLRS0005217 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3932 | | ORCLRS0005218 | ORCLRS0005222 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | No objection |
| 3933 | | ORCLRS0660351 | ORCLRS0660355 | Software License and Services Agreement for Detroit Public Schools | No objection |
| 3934 | | ORCLRS0660379 | ORCLRS0660383 | SCHEDULE # 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3935 | | ORCLRS0660396 | ORCLRS0660398 | Addendum 1 to the Software License and Services Agreement for Detroit Public Schools | No objection |
| 3936 | | ORCLRS0660539 | ORCLRS0660543 | SCHEDULE #2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 238 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3937 | | ORCLRS0660528 | ORCLRS0660530 | SCHEDULE # 5 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3938 | | ORCLRS0660531 | ORCLRS0660533 | SCHEDULE # 6 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3939 | | ORCLRS0660388 | ORCLRS0660391 | SCHEDULE # 7 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3940 | | ORCLRS0660525 | ORCLRS0660527 | SCHEDULE # 8 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3941 | | ORCLRS0660321 | ORCLRS0660323 | SCHEDULE # 9 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3942 | | ORCLRS0660286 | ORCLRS0660287 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | No objection |
| 3943 | | ORCLRS0176636 | ORCLRS0176644 | Software License and Services Agreement for Deutsche Post IT Services GmbH | No objection |
| 3944 | | ORCLRS0176631 | ORCLRS0176635 | Schedule 1 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | No objection |
| 3945 | | ORCLRS0176660 | ORCLRS0176666 | Schedule 2 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | No objection |
| 3946 | | ORCLRS0176653 | ORCLRS0176659 | Schedule 3 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | No objection |
| 3947 | | ORCLRS0176872 | ORCLRS0176894 | Oracle License and Services Agreement v111506 for Deutsche Post IT Services GmbH | No objection |
| 3948 | | ORCLRS0176866 | ORCLRS0176871 | Ordering Document: Agreement No. 29245954-V2 for Deutsche Post IT Services GmbH | No objection |
| 3949 | | ORCLRS0163555 | ORCLRS0163559 | Software End User License and Services Agreement for Dick's Sporting Goods, Inc. | No objection |
| 3950 | | ORCLRS0163552 | ORCLRS0163553 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Dick's Sporting Goods, Inc. | No objection |
| 3951 | | ORCLRS0163557 | ORCLRS0163580 | Amendment to the Software End User License and Services Agreement for Dick's Sporting Goods, Inc. | No objection |
| 3952 | | ORCLRS0194107 | ORCLRS0194113 | Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff | No objection |
| 3953 | | ORCLRS0194115 | ORCLRS0194117 | Schedule to the Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 239 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3954 | | ORCLRS0194101 | ORCLRS0194101 | Exhibit A Enterprise Software Modules for Dobbs Temporary Service d/b/a/ Pro Staff | No objection |
| 3955 | | ORCLRS0163600 | ORCLRS0163604 | Perpetual License Agreement for Dofasco (CAD) | No objection |
| 3956 | | ORCLRS0163605 | ORCLRS0163607 | Addendum One to the Perpetual License Agreement for Dofasco (CAD) | No objection |
| 3957 | | ORCLRS0163631 | ORCLRS0163634 | Addendum Two to the Perpetual License Agreement for Dofasco (CAD) | No objection |
| 3958 | | ORCLRS0163636 | ORCLRS0163639 | Schedule Three to the Software License and Services Agreement for Dofasco (CAD) | No objection |
| 3959 | | ORCLRS0163640 | ORCLRS0163645 | Upgrade Amendment to the Perpetual License Agreement for Extended Enterprise Capabilities for Dofasco (CAD) | No objection |
| 3960 | | ORCLRS0163622 | ORCLRS0163625 | Oracle Amendment Two for Dofasco (CAD) | No objection |
| 3961 | | ORCLRS0608261 | ORCLRS0608269 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | No objection |
| 3962 | | ORCLRS0608249 | ORCLRS0608260 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | No objection |
| 3963 | | ORCLRS0618681 | ORCLRS0618687 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | No objection |
| 3964 | | ORCLRS0608386 | ORCLRS0608392 | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | No objection |
| 3965 | | ORCLRS0452540 | ORCLRS0452543 | Ordering Document for Dolby Laboratories | No objection |
| 3966 | | ORCLRS1305998 | ORCLRS1306003 | Schedule Three to the Software License and Services Agreement (Enterprise Pricing) for Dolby Laboratories | No objection |
| 3967 | | ORCLRS1306889 | ORCLRS1306892 | Schedule to the Software License and Services Agreement for Dolby Laboratories | No objection |
| 3968 | | ORCLRS0192980 | ORCLRS0192983 | Software License, Services and Maintenance Agreement for Douglas County, Wisconsin | No objection |
| 3969 | | ORCLRS0193013 | ORCLRS0193014 | Attachment A- Licensed Products WorldSoftware-Suite Pricing for Douglas County, Wisconsin | No objection |
| 3970 | | ORCLRS0192984 | ORCLRS0192984 | J.D. Edwards Notification Form: Change in Customer System(S) and/or Reallocation of Users- Number 03050196 for Douglas County, Wisconsin | No objection |
| 3971 | | ORCLRS1330572 | ORCLRS1330578 | Software License and Services Agreement - PeopleSoft Select for Drugstore.com | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 240 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3972 | | DRUGSTORE-SUB0068 | DRUGSTORE-SUB0071 | Software License and Services Agreement for Drugstore.com | No objection |
| 3973 | | DRUGSTORE-SUB0058 | DRUGSTORE-SUB0059 | Confidential Disclosure Agreement for Customer Licensing and Services Transactions for Drugstore.com | No objection |
| 3974 | | ORCLRS0660399 | ORCLRS0660407 | Software License and Services Agreement for Dynamics Research Corporation | No objection |
| 3975 | | ORCLRS0660410 | ORCLRS0660417 | Schedule to the Software License and Services Agreement for Dynamics Research Corporation | No objection |
| 3976 | | ORCLRS0057839 | ORCLRS0057844 | Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3977 | | ORCLRS0053334 | ORCLRS0053339 | Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3978 | | ORCLRS0057857 | ORCLRS0057859 | Schedule One to the Software End User License and Services Agreement (PeopleSoft HRMS) for East Bay Municipal Utility District | No objection |
| 3979 | | ORCLRS0057876 | ORCLRS0057878 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | No objection |
| 3980 | | ORCLRS0053379 | ORCLRS0053381 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | No objection |
| 3981 | | ORCLRS0057860 | ORCLRS0057865 | Schedule Two to the Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3982 | | ORCLRS0057872 | ORCLRS0057875 | Schedule Three to the Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3983 | | ORCLRS0200096 | ORCLRS0200098 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 241 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 3984 | | ORCLRS0057853 | ORCLRS0057856 | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3985 | | ORCLRS0057890 | ORCLRS0057893 | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District | No objection |
| 3986 | | ORCLRS0665212 | ORCLRS0665219 | Schedule #1 to the Software License and Services Agreement for Easter Seals New Hampshire | No objection |
| 3987 | | ORCLRS0665229 | ORCLRS0665236 | Software License and Services Agreement for Easter Seals New Hampshire | No objection |
| 3988 | | ORCLRS1335791 | ORCLRS1335798 | Software License and Services Agreement for Educate Inc. (Sylvan Learning) | No objection |
| 3989 | | ORCLRS1298376 | ORCLRS1298387 | Software License and Maintenance Agreement for El Camino Hospital | No objection |
| 3990 | | ORCLRS1298410 | ORCLRS1298411 | Addendum One to the End User License Agreement for El Camino Hospital | No objection |
| 3991 | | ORCLRS1298404 | ORCLRS1298405 | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital | No objection |
| 3992 | | ORCLRS1298412 | ORCLRS1298413 | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital | No objection |
| 3993 | | ORCLRS1298360 | ORCLRS1298371 | Schedule One to the Software License and Services Agreement  for El Camino Hospital | No objection |
| 3994 | | ORCLRS1287355 | ORCLRS1287360 | 2005 SOFTWARE LICENSE AND SERVICES AGREEMENT for Electric Insurance Company | No objection |
| 3995 | | ORCLRS0065550 | ORCLRS0065553 | Software License and Services Agreement for Empire District Electric | No objection |
| 3996 | | ORCLRS0061045 | ORCLRS0061048 | Schedule One to the Software License and Services Agreement for Empire District Electric | No objection |
| 3997 | | ORCLRS0163664 | ORCLRS0163670 | Software License and Services Agreement for Empire State Development Corporation | No objection |
| 3998 | | ORCLRS0163696 | ORCLRS0163701 | Schedule #1 to the Software License and Services Agreement for Empire State Development Corporation | No objection |
| 3999 | | ORCLRS0163734 | ORCLRS0163740 | Software License and Services Agreement for Ensco International Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 242 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4000 | | ORCLRS0163727 | ORCLRS0163732 | Schedule One to the Software License and Service Agreement for Ensco International Inc. | No objection |
| 4001 | | ORCLRS0163765 | ORCLRS0163768 | Schedule One to the Software License and Service Agreement for Ensco International Inc. | No objection |
| 4002 | | ORCLRS1328183 | ORCLRS1328186 | Software License and Services Agreement for Epcor Utilities | No objection |
| 4003 | | ERDMAN-SUB00005 | ERDMAN-SUB00008 | Software License and Services Agreement for Siebel Software for Erdman Company | No objection |
| 4004 | | ERDMAN-SUB00009 | ERDMAN-SUB00009 | Exhibit A Order Form for Erdman Company | No objection |
| 4005 | | ORCLRS0664690 | ORCLRS0664695 | Software License, Services and Maintenance Agreement for Ermenegildo Zegna Co. | No objection |
| 4006 | | ORCLRS0664715 | ORCLRS0664717 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. | No objection |
| 4007 | | ORCLRS0664718 | ORCLRS0664720 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. | No objection |
| 4008 | | ORCLRS1319795 | ORCLRS1319800 | Software License, Services and Maintenance Agreement for Evergreen Packaging Inc. | No objection |
| 4009 | | ORCLRS1319816 | ORCLRS1319817 | Attachment A/O - Licensed Products for Evergreen Packaging Inc. | No objection |
| 4010 | | ORCLRS1319801 | ORCLRS1319803 | Attachment A/O - Licensed Products for Evergreen Packaging Inc. | No objection |
| 4011 | | ORCLRS0660156 | ORCLRS0660160 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Experian Services Corp. | No objection |
| 4012 | | ORCLRS0203425 | ORCLRS0203439 | Software License and Services Agreement for Express LLC | No objection |
| 4013 | | ORCLRS0203491 | ORCLRS0203494 | Schedule Three to the Software License and Services Agreement for Express LLC | No objection |
| 4014 | | ORCLRS0203614 | ORCLRS0203615 | Amendment to the Software License and Services Agreementfor Express LLC | No objection |
| 4015 | | ORCLRS0664392 | ORCLRS0664392 | Software License Agreement for F.A.P.S., Inc. | No objection |
| 4016 | | ORCLRS0664408 | ORCLRS0664409 | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. | No objection |
| 4017 | | ORCLRS0664396 | ORCLRS0664397 | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 243 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4018 | | ORCLRS0201087 | ORCLRS0201089 | Schedule #1 to the Software End User License and Services Agreement (PeopleSoft Financials) for Factory Mutual Insurance Company | No objection |
| 4019 | | ORCLRS0193271 | ORCLRS0193274 | Software End User License and Services Agreement for Factory Mutual Insurance Company | No objection |
| 4020 | | ORCLRS0193281 | ORCLRS0193283 | Schedule #2 to the Software End User License and Service Agreement (PeopleSoft HRMS) for Factory Mutual Insurance Company | No objection |
| 4021 | | ORCLRS0193278 | ORCLRS0193280 | Schedule #3 to the Software End User License and Service Agreement for Factory Mutual Insurance Company | No objection |
| 4022 | | ORCLRS0200995 | ORCLRS0200997 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company | No objection |
| 4023 | | ORCLRS0201097 | ORCLRS0201099 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company | No objection |
| 4024 | | ORCLRS0200976 | ORCLRS0200978 | Schedule #4 to the Software End User License and Service Agreement for Factory Mutual Insurance Company | No objection |
| 4025 | | ORCLRS0200988 | ORCLRS0200989 | Schedule to the Software End User License and Services Agreement for Factory Mutual Insurance Company | No objection |
| 4026 | | ORCLRS0201081 | ORCLRS0201083 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | No objection |
| 4027 | | ORCLRS0201060 | ORCLRS0201063 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | No objection |
| 4028 | | ORCLRS0201051 | ORCLRS0201056 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | No objection |
| 4029 | | ORCLRS0201095 | ORCLRS0201095 | Exhibit A - Enterprise Pricing for Factory Mutual Insurance Company | No objection |
| 4030 | | ORCLRS0193277 | ORCLRS0193277 | Addendum One to the Master Software License Agreement for Factory Mutual Insurance Company | No objection |
| 4031 | | ORCLRS0193307 | ORCLRS0193319 | Oracle License and Services Agreement for Factory Mutual Insurance Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 244 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4032 | | ORCLRS0005767 | ORCLRS0005774 | Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4033 | | ORCLRS0053711 | ORCLRS0053722 | Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4034 | | ORCLRS0005821 | ORCLRS0005824 | Schedule # 1 to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4035 | | ORCLRS0005874 | ORCLRS0005876 | Schedule 2 to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4036 | | ORCLRS0005877 | ORCLRS0005879 | Schedule # 3 (PeopleSoft Pre-Release Software) to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4037 | | ORCLRS0005864 | ORCLRS0005867 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4038 | | ORCLRS0005842 | ORCLRS0005847 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4039 | | ORCLRS0005852 | ORCLRS0005857 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | No objection |
| 4040 | | ORCLRS0057982 | ORCLRS0057985 | Software End User License and Services Agreement for Federated Services Company | No objection |
| 4041 | | ORCLRS0065606 | ORCLRS0065607 | Schedule to Software End User License and Services Agreement (PeopleSoft HRMS) for Federated Services Company | No objection |
| 4042 | | ORCLRS0058012 | ORCLRS0058015 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Federated Services Company | No objection |
| 4043 | | ORCLRS0058010 | ORCLRS0058010 | Exhibit A-Enterprise Software Modules for Federated Services Company | No objection |
| 4044 | | ORCLRS1172513 | ORCLRS1172516 | Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4045 | | ORCLRS1172531 | ORCLRS1172532 | Schedule One to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4046 | | ORCLRS1172539 | ORCLRS1172541 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4047 | | ORCLRS1172534 | ORCLRS1172537 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4048 | | ORCLRS1172526 | ORCLRS1172529 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4049 | | ORCLRS1172494 | ORCLRS1172495 | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4050 | | ORCLRS1172499 | ORCLRS1172499 | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4051 | | ORCLRS1172782 | ORCLRS1172793 | Oracle License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4052 | | ORCLRS1172757 | ORCLRS1172765 | Oracle License and Services Agreement for Ferrellgas Partners, L.P. | No objection |
| 4053 | | ORCLRS0163797 | ORCLRS0163802 | Schedule One to the Software License and Services Agreement for FileNET Corporation (IBM) | No objection |
| 4054 | | ORCLRS0163803 | ORCLRS0163808 | Software License and Services Agreement for FileNET Corporation (IBM) | No objection |
| 4055 | | ORCLRS1323637 | ORCLRS1323640 | Software License and Services Agreement  for FileNET Corporation (IBM) | No objection |
| 4056 | | ORCLRS1323641 | ORCLRS1323642 | Exhibit A - Order Form for FileNET Corporation (IBM) | No objection |
| 4057 | | ORCLRS0163839 | ORCLRS0163842 | Software License, Services and Maintenance Agreement for Fintube Technologies, Inc. | No objection |
| 4058 | | ORCLRS0163830 | ORCLRS0163833 | Addendum to the Software License, Services and Maintenance Agreement for Fintube Technologies, Inc. | No objection |
| 4059 | | ORCLRS0163836 | ORCLRS0163837 | Attachment O - Licensed Products (OneWorld - Suite Pricing (Non-AS/400)) for Fintube Technologies, Inc. | No objection |
| 4060 | | ORCLRS1296809 | ORCLRS1296813 | Software License and Services Agreement for First Service Networks | No objection |
| 4061 | | ORCLRS1296822 | ORCLRS1296824 | Attachment A/O - Licensed Products for First Service Networks | No objection |
| 4062 | | ORCLRS1296825 | ORCLRS1296825 | Addendum for First Service Networks | No objection |
| 4063 | | ORCLRS1296827 | ORCLRS1296832 | Software License, Services and Maintenance Agreement for First Service Networks | No objection |
| 4064 | | ORCLRS1147801 | ORCLRS1147804 | Schedule 1 to the Software License and Services Agreement for Frederick County | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 246 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4065 | | ORCLRS0666915 | ORCLRS0666919 | Software License and Services Agreement for Frederick County | No objection |
| 4066 | | ORCLRS0665186 | ORCLRS0665188 | Expansion to Schedule 1 to the Software License and Services Agreement for Frederick County | No objection |
| 4067 | | ORCLRS0665206 | ORCLRS0665209 | Schedule 1 to the Software License and Services Agreement for Frederick County | No objection |
| 4068 | | ORCLRS0203331 | ORCLRS0203337 | Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | No objection |
| 4069 | | ORCLRS0203357 | ORCLRS0203359 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | No objection |
| 4070 | | ORCLRS0203368 | ORCLRS0203371 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | No objection |
| 4071 | | ORCLRS0203348 | ORCLRS0203351 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | No objection |
| 4072 | | ORCLRS0664647 | ORCLRS0664652 | Software License, Services and Maintenance Agreement for Gables Residential Trust | No objection |
| 4073 | | ORCLRS0664633 | ORCLRS0664636 | Addendum for Gables Residential Trust | No objection |
| 4074 | | ORCLRS0664667 | ORCLRS0664670 | Attachment A/O - Licensed Products for Gables Residential Trust | No objection |
| 4075 | | ORCLRS0664629 | ORCLRS0664632 | Attachment A/O - Licensed Products for Gables Residential Trust | No objection |
| 4076 | | ORCLRS0660259 | ORCLRS0660262 | Software License and Services Agreement for Galileo International, LLC | No objection |
| 4077 | | ORCLRS0660271 | ORCLRS0660277 | User Agreement (attached) for Galileo International, LLC | No objection |
| 4078 | | ORCLRS0665167 | ORCLRS0665170 | Schedule 2 to the Software License and Services Agreement for Gemological Institute of America | No objection |
| 4079 | | ORCLRS0665126 | ORCLRS0665130 | Software License and Services Agreement  for Gemological Institute of America | No objection |
| 4080 | | ORCLRS0665137 | ORCLRS0665140 | Schedule 1 to the Software License and Services Agreement for Gemological Institute of America | No objection |
| 4081 | | ORCLRS0665181 | ORCLRS0665183 | Schedule #3 to the Software License and Services Agreement for Gemological Institute of America | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4082 | | ORCLRS0665161 | ORCLRS0665165 | Schedule #4 to the Software License and Services Agreement for Gemological Institute of America | No objection |
| 4083 | | ORCLRS0665145 | ORCLRS0665149 | Schedule #5 to the Software License and Services Agreement for Gemological Institute of America | No objection |
| 4084 | | ORCLRS0665150 | ORCLRS0665155 | Schedule to the Software License and Services Agreement for Gemological Institute of America | No objection |
| 4085 | | ORCLRS0810469 | ORCLRS0810483 | Oracle License and Services Agreement for Gemological Institute of America | No objection |
| 4086 | | ORCLRS0666662 | ORCLRS0666683 | Oracle License and Services Agreement for Gemological Institute of America | No objection |
| 4087 | | ORCLRS0053845 | ORCLRS0053849 | Software License and Services Agreement for Genesis HealthCare Systems | No objection |
| 4088 | | ORCLRS0053861 | ORCLRS0053864 | Schedule to the Software License and Services Agreement for Genesis HealthCare Systems | No objection |
| 4089 | | ORCLRS0053865 | ORCLRS0053866 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Genesis HealthCare Systems | No objection |
| 4090 | | ORCLRS0062996 | ORCLRS0063005 | Software License and Services Agreement for Genesis HealthCare | No objection |
| 4091 | | ORCLRS0163945 | ORCLRS0163954 | Schedule to the Software License and Services Agreement for Genesis HealthCare | No objection |
| 4092 | | ORCLRS0164131 | ORCLRS0164135 | Software License, Services, and Maintenance Agreement for Giant Cement Holding, Inc. | No objection |
| 4093 | | ORCLRS0164124 | ORCLRS0164130 | Licensed Products Attachment J.D. Edwards® 5 for Giant Cement Holding, Inc. | No objection |
| 4094 | | ORCLRS0164136 | ORCLRS0164142 | Licensed Products Attachment J.D. Edwards® 5, OneWorld® (OW)/Enterprise Resource Planning (ERP) for Giant Cement Holding, Inc. | No objection |
| 4095 | | ORCLRS0164161 | ORCLRS0164165 | Licensed Products Attachment for Giant Cement Holding, Inc. | No objection |
| 4096 | | ORCLRS1298447 | ORCLRS1298452 | Software License and Services Agreement for Harkins Builders | No objection |
| 4097 | | ORCLRS1298414 | ORCLRS1298417 | Schedule to the Software License and Services Agreement for Harkins Builders | No objection |
| 4098 | | ORCLRS1114889 | ORCLRS1114893 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|-----------|-------------|----------|----------|-------------|-------------------|
| 4099 | | ORCLRS1186408 | ORCLRS1186414 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation | No objection |
| 4100 | | ORCLRS1322114 | ORCLRS1322118 | Software License and Service Agreement for Harry & David Operations, Inc. | No objection |
| 4101 | | ORCLRS1322109 | ORCLRS1322111 | Schedule to the Software License and Services Agreement for Harry & David Operations, Inc. | No objection |
| 4102 | | ORCLRS1322102 | ORCLRS1322106 | Schedule Seven to the Software License and Service Agreement for Harry & David Operations, Inc. | No objection |
| 4103 | | ORCLRS1171057 | ORCLRS1171060 | Schedule #1 to the Software License and Services Agreement for Harte-Hanks Response Management | No objection |
| 4104 | | ORCLRS1171062 | ORCLRS1171064 | Amendment One to the Software License and Services Agreement for Harte-Hanks Response Management | No objection |
| 4105 | | ORCLRS1171096 | ORCLRS1171100 | Software License and Services Agreement for Harte-Hanks Response Management | No objection |
| 4106 | | ORCLRS1171113 | ORCLRS1171118 | Schedule to the Software License and Services Agreement for Harte-Hanks Response Management | No objection |
| 4107 | | ORCLRS1171094 | ORCLRS1171094 | Exhibit A - Enterprise Pricing Enterprise Software Modules for Harte-Hanks Response Management | No objection |
| 4108 | | ORCLRS0164168 | ORCLRS0164172 | Software License and Services Agreement for Hastings Entertainment | No objection |
| 4109 | | ORCLRS0164180 | ORCLRS0164182 | Schedule One to the Software License and Services Agreement for Hastings Entertainment | No objection |
| 4110 | | ORCLRS0053872 | ORCLRS0053874 | Software License and Services Agreement for Haworth | No objection |
| 4111 | | ORCLRS0053885 | ORCLRS0053890 | Schedule to the Software License and Services Agreement (PeopleSoft Financials) for Haworth | No objection |
| 4112 | | ORCLRS0164264 | ORCLRS0164271 | Software License and Services Agreement for Heald College | No objection |
| 4113 | | ORCLRS0164256 | ORCLRS0164263 | Schedule #1 to the Software License and Services Agreement for Heald College | No objection |
| 4114 | | ORCLRS0659996 | ORCLRS0660002 | Software License and Services Agreement for Health Shared Services BC | No objection |
| 4115 | | ORCLRS0659908 | ORCLRS0659914 | Schedule One to the Software License and Services Agreement for Health Shared Services BC | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4116 | | ORCLRS0660040 | ORCLRS0660052 | Amendment One to the Software License and Services Agreement and Schedule One to the Software License and Services Agreement for Health Shared Services BC | No objection |
| 4117 | | ORCLRS0659944 | ORCLRS0659951 | Schedule Two to the Software License and Services Agreement for Health Shared Services BC | No objection |
| 4118 | | ORCLRS0659963 | ORCLRS0659975 | Tri-Party Agreement for Health Shared Services BC | No objection |
| 4119 | | ORCLRS0660004 | ORCLRS0660011 | Schedule Three to the Software License and Services Agreement for Health Shared Services BC | No objection |
| 4120 | | ORCLRS0050606 | ORCLRS0050609 | Software License and Services Agreement for Heritage Valley Health System | No objection |
| 4121 | | ORCLRS0049757 | ORCLRS0049759 | Schedule #1 to the Software License and Services Agreement for Heritage Valley Health System | No objection |
| 4122 | | ORCLRS0050593 | ORCLRS0050595 | Schedule Two to the Software License and Services Agreement for Heritage Valley Health System | No objection |
| 4123 | | ORCLRS0200375 | ORCLRS0200380 | Software License and Services Agreement  for HH Gregg Appliances Inc | No objection |
| 4124 | | ORCLRS0067467 | ORCLRS0067472 | Software License and Services Agreement  for HH Gregg Appliances Inc | No objection |
| 4125 | | ORCLRS0200359 | ORCLRS0200364 | Schedule to the Software License and Services Agreement for HH Gregg Appliances Inc | No objection |
| 4126 | | ORCLRS0164284 | ORCLRS0164291 | Software License and Services Agreement for Hickory Tech Corporation | No objection |
| 4127 | | ORCLRS0164275 | ORCLRS0164283 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Hickory Tech Corporation | No objection |
| 4128 | | ORCLRS0204585 | ORCLRS0204590 | Software License, Services and Maintenance Agreement for Hillsborough County Sherriff's Office | No objection |
| 4129 | | ORCLRS0204591 | ORCLRS0204592 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for Hillsborough County Sherriff's Office | No objection |
| 4130 | | ORCLRS0204614 | ORCLRS0204640 | Addendum for Hillsborough County Sherriff's Office | No objection |
| 4131 | | ORCLRS0204574 | ORCLRS0204577 | OneWorld Attachment, Licensed Products, Suite Pricing for Hillsborough County Sherriff's Office | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 250 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4132 | | ORCLRS0204568 | ORCLRS0204570 | Licensed Products Attachment for Hillsborough County Sherriff's Office | No objection |
| 4133 | | ORCLRS0053910 | ORCLRS0053914 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4134 | | ORCLRS0340718 | ORCLRS0340724 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4135 | | ORCLRS0053920 | ORCLRS0053922 | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4136 | | ORCLRS0053902 | ORCLRS0053905 | Assignment Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4137 | | ORCLRS1323187 | ORCLRS1323190 | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4138 | | ORCLRS1323210 | ORCLRS1323219 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4139 | | ORCLRS0058227 | ORCLRS0058234 | Schedule Three to the Software License Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4140 | | ORCLRS0058243 | ORCLRS0058260 | Schedule Four to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | No objection |
| 4141 | | ORCLRS0199688 | ORCLRS0199701 | Oracle License and Services Agreement (v020408) for Hitachi Global Storage Technologies, Inc. | No objection |
| 4142 | | ORCLRS0204444 | ORCLRS0204447 | Software License Agreement for HL Operating Corporation | No objection |
| 4143 | | ORCLRS0204440 | ORCLRS0204442 | Addendum for HL Operating Corporation | No objection |
| 4144 | | ORCLRS0204435 | ORCLRS0204436 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation | No objection |
| 4145 | | ORCLRS0204182 | ORCLRS0204185 | Software License Agreement for HL Operating Corporation | No objection |
| 4146 | | ORCLRS0204189 | ORCLRS0204191 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4147 | | ORCLRS1336395 | ORCLRS1336406 | Software License, Services and Maintenance Agreement for Homedics, Inc. | No objection |
| 4148 | | ORCLRS0058331 | ORCLRS0058336 | Software License and Services Agreement for Honeywell International Inc. | No objection |
| 4149 | | ORCLRS0053974 | ORCLRS0053983 | Software License and Services Agreement for Honeywell International Inc. | No objection |
| 4150 | | ORCLRS0054012 | ORCLRS0054013 | Schedule Two to the Software License and Services Agreement for Honeywell International Inc. | No objection |
| 4151 | | ORCLRS0058356 | ORCLRS0058360 | Schedule to the Software License and Services Agreement for Honeywell International Inc. | No objection |
| 4152 | | ORCLRS0054022 | ORCLRS0054027 | Schedule to the Software License and Services Agreement for Honeywell International Inc. | No objection |
| 4153 | | ORCLRS0204840 | ORCLRS0204847 | Software License and Services Agreement for Hoover Materials Handling Group, Inc. | No objection |
| 4154 | | ORCLRS0204848 | ORCLRS0204848 | Termination of the Software License Services and Maintenance Agreement between for Hoover Materials Handling Group, Inc. | No objection |
| 4155 | | ORCLRS1304192 | ORCLRS1304195 | Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4156 | | ORCLRS1304229 | ORCLRS1304231 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4157 | | ORCLRS1305281 | ORCLRS1305282 | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4158 | | ORCLRS1305285 | ORCLRS1305286 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4159 | | ORCLRS1305303 | ORCLRS1305304 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4160 | | ORCLRS1304204 | ORCLRS1304210 | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4161 | | ORCLRS1304051 | ORCLRS1304057 | Exhibit A-1 [HRB Management and its Affiliates] Schedule A to the Software License and Services Agreement  for HRB Tax Group, Inc. | No objection |
| 4162 | | ORCLRS1304161 | ORCLRS1304165 | Exhibit A-2 [McGladrey] Schedule B to the Software License and Services Agreement  for HRB Tax Group, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4163 | | ORCLRS1304212 | ORCLRS1304218 | Exhibit A-3 [Option One] Schedule C to the Software License and Services Agreement  for HRB Tax Group, Inc. | No objection |
| 4164 | | ORCLRS1304180 | ORCLRS1304183 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | No objection |
| 4165 | | ORCLRS0667055 | ORCLRS0667058 | Schedule Four to the Software License and Services Agreement for Hyrdo One Inc | No objection |
| 4166 | | ORCLRS0667070 | ORCLRS0667074 | Software License and Services Agreement  for Hyrdo One Inc | No objection |
| 4167 | | ORCLRS066790 | ORCLRS066793 | Schedule 3 to the Software License and Services Agreement  for Hyrdo One Inc | No objection |
| 4168 | | ORCLRS066797 | ORCLRS0667100 | Schedule 2 to SLSA  for Hyrdo One Inc | No objection |
| 4169 | | ORCLRS1172564 | ORCLRS1172565 | Software License Agreement for Incline Village General Improvement District | No objection |
| 4170 | | ORCLRS1172560 | ORCLRS1172561 | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District | No objection |
| 4171 | | ORCLRS1172578 | ORCLRS1172579 | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District | No objection |
| 4172 | | ORCLRS1307632 | ORCLRS1307645 | Oracle License and Services Agreement for Industrial Scientific | No objection |
| 4173 | | ORCLRS0005987 | ORCLRS0005991 | Software License and Services Agreement for Informatica Corporation | No objection |
| 4174 | | ORCLRS0006001 | ORCLRS0006004 | Schedule One to the Software License and Services Agreement for Informatica Corporation | No objection |
| 4175 | | ORCLRS0006009 | ORCLRS0006012 | Schedule Two to the Software License and Services Agreement for Informatica Corporation | No objection |
| 4176 | | ORCLRS0178218 | ORCLRS0178231 | Oracle License and Services Agreement (v111907) for Informatica Corporation | No objection |
| 4177 | | ORCLRS0200866 | ORCLRS0200871 | Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4178 | | ORCLRS0200872 | ORCLRS0200874 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4179 | | ORCLRS0200888 | ORCLRS0200890 | Schedule Two to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4180 | | ORCLRS0193057 | ORCLRS0193060 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4181 | | ORCLRS0200916 | ORCLRS0200918 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4182 | | ORCLRS0200862 | ORCLRS0200865 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4183 | | ORCLRS0200858 | ORCLRS0200861 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4184 | | ORCLRS0200920 | ORCLRS0200924 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | No objection |
| 4185 | | ORCLRS0166254 | ORCLRS0166262 | Software License Agreement for Integrys Business Support | No objection |
| 4186 | | ORCLRS0166316 | ORCLRS0166316 | Addendum Seven to the Software License Agreement for Integrys Business Support | No objection |
| 4187 | | ORCLRS0166319 | ORCLRS0166322 | Schedule to the Software License and Services Agreement for Integrys Business Support | No objection |
| 4188 | | ORCLRS0166331 | ORCLRS0166332 | Schedule to the Software License and Services Agreement for Integrys Business Support | No objection |
| 4189 | | ORCLRS1330371 | ORCLRS1330372 | Assignment and Certification of Non Possession for Integrys Business Support | No objection |
| 4190 | | ORCLRS0202830 | ORCLRS0202850 | Perpetual License Agreement for Inter-American Development Bank | No objection |
| 4191 | | ORCLRS0202836 | ORCLRS0202842 | Addendum One to the Perpetual License Agreement for Inter-American Development Bank | No objection |
| 4192 | | ORCLRS0202896 | ORCLRS0202899 | Amendment One to the Perpetual License Agreement for Inter-American Development Bank | No objection |
| 4193 | | ORCLRS0202930 | ORCLRS0202932 | Schedule One to the Perpetual License Agreement for Inter-American Development Bank | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4194 | | ORCLRS0200805 | ORCLRS0200810 | Schedule to the Perpetual License Agreement for Inter-American Development Bank | No objection |
| 4195 | | ORCLRS0202943 | ORCLRS0202949 | Schedule to the Perpetual License Agreement for Inter-American Development Bank | No objection |
| 4196 | | ORCLRS0050748 | ORCLRS0050752 | Software License and Service Agreement for J. B. Hunt Transport, Inc. | No objection |
| 4197 | | ORCLRS0006665 | ORCLRS0006669 | Schedule Two to the Software License and Services Agreement for J. B. Hunt Transport, Inc. | No objection |
| 4198 | | ORCLRS0050700 | ORCLRS0050703 | Schedule Three to the Software License and Services Agreement for J. B. Hunt Transport, Inc. | No objection |
| 4199 | | ORCLRS1172596 | ORCLRS1172607 | Software License, Services and Maintenance Agreement for Jackson Energy Authority | No objection |
| 4200 | | ORCLRS1172624 | ORCLRS1172626 | Attachment A/O - Licensed Products for Jackson Energy Authority | No objection |
| 4201 | | ORCLRS1172632 | ORCLRS1172635 | Attachment A/O - Licensed Products for Jackson Energy Authority | No objection |
| 4202 | | ORCLRS1172682 | ORCLRS1172687 | Schedule to the Software License, Services and Maintenance Agreement for Jackson Energy Authority | No objection |
| 4203 | | ORCLRS0006564 | ORCLRS0006565 | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. | No objection |
| 4204 | | ORCLRS0006575 | ORCLRS0006576 | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. | No objection |
| 4205 | | ORCLRS0006566 | ORCLRS0006567 | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. | No objection |
| 4206 | | ORCLRS0006594 | ORCLRS0006595 | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. | No objection |
| 4207 | | ORCLRS0006568 | ORCLRS0006569 | ATTACHMENT A - LICENSED PRODUCTS WorldSoftware for JALPAK International America, Inc. | No objection |
| 4208 | | ORCLRS0165626 | ORCLRS0165634 | Software License and Services Agreement for JBS USA, LLC | No objection |
| 4209 | | ORCLRS0165617 | ORCLRS0165622 | Schedule 1 to the Software License and Services Agreement for JBS USA, LLC | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 255 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4210 | | ORCLRS1162544 | ORCLRS1162549 | Software License Agreement for John Brooks Company Limited | No objection |
| 4211 | | ORCLRS1162539 | ORCLRS1162542 | Attachment A/O - Licensed Products for John Brooks Company Limited | No objection |
| 4212 | | ORCLRS1162557 | ORCLRS1162560 | Addendum for John Brooks Company Limited | No objection |
| 4213 | | ORCLRS0164358 | ORCRLS0164361 | Software License, Services and Maintenance Agreement for Johnson Outdoor, Inc. | No objection |
| 4214 | | ORCLRS0164350 | ORCLRS0164353 | Licensed Products Attachment J.D. Edwards 5 for Johnson Outdoor, Inc. | No objection |
| 4215 | | ORCLRS0164354 | ORCLRS0164357 | ADDENDUM (terminating previous agreements) for Johnson Outdoor, Inc. | No objection |
| 4216 | | JLLASALLE-SUB05589 | JLLASALLE-SUB05591 | Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | No objection |
| 4217 | | JLLASALLE-SUB06514 | JLLASALLE-SUB06517 | Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | No objection |
| 4218 | | JLLASALLE-SUB05316 | JLLASALLE-SUB05321 | Schedule to the Software License and Services Agreement for Jones Lang LaSalle Americas, Inc. | No objection |
| 4219 | | JLLASALLE-SUB06821 | JLLASALLE-SUB06837 | Conversion Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | No objection |
| 4220 | | JLLASALLE-SUB06076 | JLLASALLE-SUB06078 | Amendment to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | No objection |
| 4221 | | ORCLRS1337309 | ORCLRS1337316 | License Agreement for Kansas City Board of Public Utilities | No objection |
| 4222 | | ORCLRS1322307 | ORCLRS1322310 | Amendment to License Agreement for Kansas City Board of Public Utilities | No objection |
| 4223 | | ORCLRS1322314 | ORCLRS1322316 | Schedule to the License Agreement for Kansas City Board of Public Utilities | No objection |
| 4224 | | ORCLRS0663483 | ORCLRS0663491 | Schedule for Kansas City Board of Public Utilities | No objection |
| 4225 | | ORCLRS0663752 | ORCLRS0663759 | Schedule for Kansas City Board of Public Utilities | No objection |
| 4226 | | ORCLRS0663674 | ORCLRS0663678 | Oracle - Public Sector Partner Ordering Document for the Enterprise Application Suite Model v121809 for Kansas City Board of Public Utilities | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4227 | | ORCLRS0663705 | ORCLRS0663710 | Mythics License and Services Agreement - MLSA Version 0111 - Kansas City Board of Public Utilities for Kansas City Board of Public Utilities | No objection |
| 4228 | | ORCLRS0197090 | ORCLRS0197094 | PERPETUAL LICENSE AGREEMENT for Kansas City Power & Light Company | No objection |
| 4229 | | ORCLRS0197095 | ORCLRS0197099 | Addendum One to the Perpetual License for Kansas City Power & Light Company | No objection |
| 4230 | | ORCLRS0197323 | ORCLRS0197326 | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company | No objection |
| 4231 | | ORCLRS0197315 | ORCLRS0197316 | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company | No objection |
| 4232 | | ORCLRS0190782 | ORCLRS0190800 | ORACLE ORDERING DOCUMENT for Kansas City Power & Light Company | No objection |
| 4233 | | ORCLRS1335544 | ORCLRS1335547 | Software License and Services Agreement for Kaweah Delta Health Care District | No objection |
| 4234 | | ORCLRS1335854 | ORCLRS1335866 | Software License and Services Agreement for Kelly Services | No objection |
| 4235 | | ORCLRS0204484 | ORCLRS0204492 | Software License and Services Agreement for Keynote Systems, Inc. | No objection |
| 4236 | | ORCLRS0435712 | ORCLRS0435715 | Schedule #1 to Software License and Services Agreement for Kichler Lighting | No objection |
| 4237 | | ORCLRS1165134 | ORCLRS1165139 | Software License and Services Agreement for Kichler Lighting | No objection |
| 4238 | | ORCLRS0435327 | ORCLRS0435332 | Schedule to the Software License and Services Agreement for Kichler Lighting | No objection |
| 4239 | | ORCLRS0435065 | ORCLRS0435066 | Amendment to the Software License and Services Agreement for Kichler Lighting | No objection |
| 4240 | | ORCLRS0435754 | ORCLRS0435759 | Schedule to Software License and Services Agreement for Kichler Lighting | No objection |
| 4241 | | ORCLRS0435065 | ORCLRS0435066 | Schedule to the Software License and Services Agreement for Kichler Lighting | No objection |
| 4242 | | ORCLRS0164366 | ORCLRS0164375 | Software License and Services Agreement for Knoxville Utility Board | No objection |
| 4243 | | ORCLRS0164363 | ORCLRS0164365 | Schedule 1 to the Software License and Services Agreement for Knoxville Utility Board | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 257 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4244 | | ORCLRS0164376 | ORCLRS0164380 | Schedule #2 to the Software License and Services Agreement for Knoxville Utility Board | No objection |
| 4245 | | ORCLRS0164381 | ORCLRS0164388 | Schedule #3 to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board | No objection |
| 4246 | | ORCLRS0164389 | ORCLRS0164394 | Schedule to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board | No objection |
| 4247 | | ORCLRS0195603 | ORCLRS0195607 | Perpetual License Agreement for Koch Business Solutions | No objection |
| 4248 | | ORCLRS0195608 | ORCLRS0195609 | Addendum One to the Perpetual License Agreement for Koch Business Solutions | No objection |
| 4249 | | ORCLRS0195515 | ORCLRS0195518 | Schedule to the Perpetual License Agreement for Koch Business Solutions | No objection |
| 4250 | | ORCLRS0195558 | ORCLRS0195562 | Amendment Two to the Perpetual License Agreement for Koch Business Solutions | No objection |
| 4251 | | ORCLRS0195578 | ORCLRS0195586 | Schedule to the Perpetual License Agreement and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Koch Business Solutions | No objection |
| 4252 | | ORCLRS0191290 | ORCLRS0191293 | Software License Agreement Genesis for K&W Cafeterias, Inc. | No objection |
| 4253 | | ORCLRS0191288 | ORCLRS0191289 | Software Selection Amendment, Genesis Software License Agreement for K&W Cafeterias, Inc. | No objection |
| 4254 | | ORCLRS0191294 | ORCLRS0191295 | COMPLEMENTARY PRODUCTS AMENDMENT Genesis Software License Agreement for K&W Cafeterias, Inc. | No objection |
| 4255 | | ORCLRS0191283 | ORCLRS0191283 | ADDENDUM TO SOFTWARE LICENSE AGREEMENT for K&W Cafeterias, Inc. | No objection |
| 4256 | | ORCLRS0195924 | ORCLRS0195930 | Software License and Services Agreement for La Madeleine de Corps, Inc. | No objection |
| 4257 | | ORCLRS0195951 | ORCLRS0195954 | Schedule to the Software License and Services Agreement for La Madeleine de Corps, Inc. | No objection |
| 4258 | | ORCLRS1162843 | ORCLRS1162844 | Software License Agreement for Laticrete International, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4259 | | ORCLRS1162861 | ORCLRS1162866 | Software License, Services and Maintenance Agreement for Laticrete International, Inc. | No objection |
| 4260 | | RSI03046751 | RSI03046752 | End User License and Services Agreement for Leads Customer Growth | No objection |
| 4261 | | ORCLRS1334745 | ORCLRS1334749 | LICENSE AGREEMENT for Lifeway Christian Resources | No objection |
| 4262 | | ORCLRS0203425 | ORCLRS0203439 | Software License and Services Agreement for Limited | No objection |
| 4263 | | ORCLRS0203491 | ORCLRS0203494 | Schedule Three to the Software License and Services Agreement for Limited | No objection |
| 4264 | | ORCLRS0203614 | ORCLRS0203615 | Amendment to the Software License and Services Agreement for Limited Brands, Inc. | No objection |
| 4265 | | ORCLRS0203633 | ORCLRS0203638 | Schedule to the Software License and Services Agreement for Limited | No objection |
| 4266 | | ORCLRS1162618 | ORCLRS1162621 | Knowledge Management Programs Attachment for Liz Claiborne, Inc. | No objection |
| 4267 | | ORCLRS1162742 | ORCLRS1162748 | Software License, Services and Maintenance Agreement for Liz Claiborne, Inc. | No objection |
| 4268 | | ORCLRS1162808 | ORCLRS1162810 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | No objection |
| 4269 | | ORCLRS1162579 | ORCLRS1162581 | Schedule One to the Software License and Services Agreement for Liz Claiborne, Inc. | No objection |
| 4270 | | ORCLRS1162582 | ORCLRS1162589 | Software License and Services Agreement for Liz Claiborne, Inc. | No objection |
| 4271 | | ORCLRS1162693 | ORCLRS1162695 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | No objection |
| 4272 | | ORCLRS1162801 | ORCLRS1162803 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | No objection |
| 4273 | | ORCLRS1162630 | ORCLRS1162631 | Schedule to the Software License and Services Agreement for Liz Claiborne, Inc. | No objection |
| 4274 | | ORCLRS1167416 | ORCLRS1167427 | Oracle License and Services Agreement for Liz Claiborne, Inc. | No objection |
| 4275 | | ORCLRS1167977 | ORCLRS1167982 | Oracle Ordering Document for Liz Claiborne, Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 259 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4276 | | ORCLRS0049155 | ORCLRS0049159 | Software License and Services Agreement for Lone Star Business Solutions (LS Management) | No objection |
| 4277 | | ORCLRS0054240 | ORCLRS0054247 | Software License and Services Agreement for Lone Star Business Solutions (LS Management) | No objection |
| 4278 | | ORCLRS0049162 | ORCLRS0049164 | Schedule One to the Software License and Services Agreement for Lone Star Business Solutions (LS Management) | No objection |
| 4279 | | ORCLRS1331052 | ORCLRS1331056 | Software License and Services Agreement for Louisville Jefferson County Metro Government | No objection |
| 4280 | | ORCLRS1331750 | ORCLRS1331754 | Software License and Services Agreement for Lower Colorado River Authority | No objection |
| 4281 | | ORCLRS1289324 | ORCLRS1289339 | Software License and Services Agreement for Lucas County OH | No objection |
| 4282 | | ORCLRS1289304 | ORCLRS1289312 | Schedule #1 - Phase 1 to the Software License and Services Agreement (Enterprise Pricing) for Lucas County OH | No objection |
| 4283 | | ORCLRS0241852 | ORCLRS0241863 | Oracle License and Services Agreement for Maine General Medical Center | No objection |
| 4284 | | ORCLRS0241865 | ORCLRS0241872 | Oracle Ordering Document for Maine General Medical Center | No objection |
| 4285 | | ORCLRS1338034 | ORCLRS1338051 | Oracle License and Services Agreement for Maquet Cardiovascular | No objection |
| 4286 | | ORCLRS1301141 | ORCLRS1301148 | Software License and Services Agreement for Maricopa County Arizona | No objection |
| 4287 | | ORCLRS1301173 | ORCLRS1301180 | Schedule #1 to the Software License and Services Agreement for Maricopa County Arizona | No objection |
| 4288 | | ORCLRS0049168 | ORCLRS0049176 | Software License and Services Agreement for Markel Corporation | No objection |
| 4289 | | ORCLRS1174669 | ORCLRS1174674 | Software License, Services and Maintenance Agreement for Master Halco, Inc. | No objection |
| 4290 | | ORCLRS1174692 | ORCLRS1174704 | Oracle License and Services Agreement for Master Halco, Inc. | No objection |
| 4291 | | ORCLRS0204204 | ORCLRS0204206 | Attachment A/O - Licensed Products (Worldsoftware) & OneWorld - Suite Pricing) for Master Halco, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4292 | | ORCLRS0203412 | ORCLRS0203416 | Software License and Services Agreement for Matheson Trucking, Inc. | No objection |
| 4293 | | ORCLRS0203399 | ORCLRS0203400 | Schedule One to the Software License and Services Agreement for Matheson Trucking, Inc. | No objection |
| 4294 | | ORCLRS0203394 | ORCLRS0203397 | Schedule to the Software License and Services Agreement for Matheson Trucking, Inc. | No objection |
| 4295 | | ORCLRS0164397 | ORCLRS0164400 | Perpetual License Agreement for McKee Foods Corporation | No objection |
| 4296 | | ORCLRS0164401 | ORCLRS0164403 | Addendum One to the Perpetual License Agreement for McKee Foods Corporation | No objection |
| 4297 | | ORCLRS0164409 | ORCLRS0164411 | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Capabilities) for McKee Foods Corporation | No objection |
| 4298 | | ORCLRS0164415 | ORCLRS0164418 | Schedule to the Perpetual License Agreement for McKee Foods Corporation | No objection |
| 4299 | | ORCLRS0063067 | ORCLRS0063074 | Software License and Services Agreement for Institutions of Higher Education, Local Government and Texas State Agencies. for McLennan County | No objection |
| 4300 | | ORCLRS0050882 | ORCLRS0050885 | Schedule #1 to the Software License and Services Agreement dated September 29, 1999 for McLennan County | No objection |
| 4301 | | ORCLRS1167169 | ORCLRS1167170 | Software License Agreement for MeadWestvaco | No objection |
| 4302 | | ORCLRS1167173 | ORCLRS1167174 | Software License Agreement Addendum  for MeadWestvaco | No objection |
| 4303 | | ORCLRS1167121 | ORCLRS1167124 | Software License and Services Agreement for MeadWestvaco | No objection |
| 4304 | | ORCLRS1167479 | ORCLRS1167481 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco | No objection |
| 4305 | | ORCLRS1167482 | ORCLRS1167484 | Schedule to the Software License and Services Agreement for MeadWestvaco | No objection |
| 4306 | | ORCLRS1167151 | ORCLRS1167152 | Schedule to the Software End User License and Services Agreement  for MeadWestvaco | No objection |
| 4307 | | ORCLRS1167134 | ORCLRS1167136 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4308 | | ORCLRS1167139 | ORCLRS1167141 | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco | No objection |
| 4309 | | ORCLRS1167487 | ORCLRS1167489 | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco | No objection |
| 4310 | | ORCLRS0164465 | ORCLRS0164472 | Software License and Services Agreement for Medtron Software Intelligence | No objection |
| 4311 | | ORCLRS0164455 | ORCLRS0164464 | Schedule to the Software License and Services Agreement for Medtron Software Intelligence | No objection |
| 4312 | | ORCLRS1328955 | ORCLRS1328959 | Software License and Service Agreement for Medtronic, Inc. | No objection |
| 4313 | | ORCLRS0273323 | ORCLRS0273327 | Licensed Products Attachment, OneWorld for Medtronic, Inc. | No objection |
| 4314 | | ORCLRS0273329 | ORCLRS0273332 | Software License, Services, and Maintenance Agreement for Medtronic, Inc. | No objection |
| 4315 | | ORCLRS0273333 | ORCLRS027344 | ADDENDUM for Medtronic, Inc. | No objection |
| 4316 | | ORCLRS0273115 | ORCLRS0273118 | Licensed Products Attachment WorldSoft for Medtronic, Inc. | No objection |
| 4317 | | ORCLRS0203870 | ORCLRS0203876 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel | No objection |
| 4318 | | ORCLRS0203877 | ORCLRS0203884 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel | No objection |
| 4319 | | ORCLRS0055775 | ORCLRS0055779 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver | No objection |
| 4320 | | ORCLRS0055792 | ORCLRS0055795 | CONFIDENTIAL SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver | No objection |
| 4321 | | ORCLRS0164506 | ORCLRS0164511 | Software License and Services Agreement for Michigan Education Special Services | No objection |
| 4322 | | ORCLRS0164500 | ORCLRS0164504 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | No objection |
| 4323 | | ORCLRS0164514 | ORCLRS0164514 | Amendment to the Software License and Services Agreement for Michigan Education Special Services | No objection |
| 4324 | | ORCLRS0164515 | ORCLRS0164518 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4325 | | ORCLRS0164519 | ORCLRS0164520 | Amendment #2 to the Software License and Services Agreement for Michigan Education Special Services | No objection |
| 4326 | | ORCLRS0164521 | ORCLRS0164524 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | No objection |
| 4327 | | ORCLRS1171119 | ORCLRS1171126 | Software License and Services Agreement for Millennium Pharmaceuticals Inc. | No objection |
| 4328 | | ORCLRS1171128 | ORCLRS1171130 | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. | No objection |
| 4329 | | ORCLRS1171134 | ORCLRS1171136 | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. | No objection |
| 4330 | | ORCLRS0065542 | ORCLRS0065544 | SCHEDULE #1 SOFTWARE END USER LICENSE AND SERVICE AGREEMENT(PeopleSoft HRMS) for MillerCoors, LLC | No objection |
| 4331 | | ORCLRS0065524 | ORCLRS0065529 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT Contract Number 193CC34715L for MillerCoors, LLC | No objection |
| 4332 | | ORCLRS1164071 | ORCLRS1164075 | Software License and Services Agreement for Moraine Park | No objection |
| 4333 | | ORCLRS1164116 | ORCLRS1164116 | Exhibit A - Enterprise Pricing - Enterprise Software Modules for Moraine Park | No objection |
| 4334 | | ORCLRS1164152 | ORCLRS1164152 | Amendment to the Software License and Services Agreement  for Moraine Park | No objection |
| 4335 | | ORCLRS1164165 | ORCLRS1164167 | Schedule 2 to the Software License and Services Agreement for Moraine Park | No objection |
| 4336 | | ORCLRS1164171 | ORCLRS1164178 | Schedule 1 to the Software License and Services Agreement for Moraine Park | No objection |
| 4337 | | ORCLRS1164192 | ORCLRS1164194 | Schedule #3 to the Software License and Services Agreement for Moraine Park | No objection |
| 4338 | | ORCLRS1165241 | ORCLRS1165243 | Schedule to the Software License and Services Agreement for Moraine Park | No objection |
| 4339 | | ORCLRS0179171 | ORCLRS0179177 | SCHEDULE #1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mosaic | No objection |
| 4340 | | ORCLRS0179191 | ORCLRS0179195 | Software License and Services Agreement (PeopleSoft Select) for Mosaic | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 263 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4341 | | ORCLRS0179201 | ORCLRS0179204 | Schedule One to the Software License and Services Agreement (PeopleSoft Select) for Mosaic | No objection |
| 4342 | | ORCLRS0179176 | ORCLRS0179177 | Amendment to Software License and Services Agreement for Mosaic | No objection |
| 4343 | | ORCLRS0179178 | ORCLRS0179178 | Amendment One for Mosaic | No objection |
| 4344 | | ORCLRS0197428 | ORCLRS0197431 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | No objection |
| 4345 | | ORCLRS0197518 | ORCLRS0197521 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | No objection |
| 4346 | | ORCLRS0197489 | ORCLRS0197491 | SCHEDULE 2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | No objection |
| 4347 | | ORCLRS0197454 | ORCLRS0197454 | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System | No objection |
| 4348 | | ORCLRS0197480 | ORCLRS0197482 | SCHEDULE #4 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | No objection |
| 4349 | | ORCLRS0197478 | ORCLRS0197478 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | No objection |
| 4350 | | ORCLRS0197506 | ORCLRS0197506 | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System | No objection |
| 4351 | | ORCLRS0197459 | ORCLRS0197461 | UPGRADE AMENDMENT TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(EXTENDED ENTERPRISE CAPABILITIES) for Municipal Employees Retirement System | No objection |
| 4352 | | ORCLRS0049232 | ORCLRS0049239 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska | No objection |
| 4353 | | ORCLRS0049258 | ORCLRS0049262 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 264 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4354 | | ORCLRS0049342 | ORCLRS0049345 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company | No objection |
| 4355 | | ORCLRS0049266 | ORCLRS0049270 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | No objection |
| 4356 | | ORCLRS0049346 | ORCLRS0049348 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company | No objection |
| 4357 | | ORCLRS0049371 | ORCLRS0049371 | ARBOR SOFTWARE CORPORATION ORDER FORM FOR EXISTING PEOPLESOFT BUDGETS CUSTOMERS for Mutual of Omaha Insurance Company | No objection |
| 4358 | | ORCLRS0049354 | ORCLRS0049355 | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company | No objection |
| 4359 | | ORCLRS0049332 | ORCLRS0049332 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | No objection |
| 4360 | | ORCLRS0049352 | ORCLRS0049353 | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company | No objection |
| 4361 | | ORCLRS0049330 | ORCLRS0049331 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | No objection |
| 4362 | | ORCLRS0049322 | ORCLRS0049325 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | No objection |
| 4363 | | ORCLRS0204093 | ORCLRS0204094 | ADDENDUM TO SOFTWARE LICENSE, SERVICES AND MAINTENANCE AGREEMENT for MZ Berger & Company, Inc. | No objection |
| 4364 | | ORCLRS1321051 | ORCLRS1321057 | SOFTWARE LICENSE AND SERVICES AGREEMENT for MZ Berger & Company, Inc. | No objection |
| 4365 | | ORCLRS1162648 | ORCLRS1162650 | Attachment A/O- Licensed Products for National Envelope Corp. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4366 | | ORCLRS1162657 | ORCLRS1162671 | Software License, Services and Maintenance Agreement for National Envelope Corp. | No objection |
| 4367 | | ORCLRS1162682 | ORCLRS1162683 | National Envelope Corporation Attachment A- Licensed Products for National Envelope Corp. | No objection |
| 4368 | | ORCLRS1162684 | ORCLRS1162684 | Addendum for National Envelope Corp. | No objection |
| 4369 | | ORCLRS1162689 | ORCLRS1162689 | Addendum for National Envelope Corp. | No objection |
| 4370 | | OCLRS0195029 | ORCLRS0195037 | SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. | No objection |
| 4371 | | ORCLRS0197925 | ORCLRS0197936 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. | No objection |
| 4372 | | ORCLRS1319541 | ORCLRS1319542 | Amendment to Software License, Maintenance and Services Agreement for NBC Universal | No objection |
| 4373 | | ORCLRS1319549 | ORCLRS1319551 | Amendment to License Maintenance and Services Agreement for Extended Enterprise Capabilities for NBC Universal | No objection |
| 4374 | | ORCLRS1319568 | ORCLRS1319571 | Schedule One to the License, Maintenance and Services Agreement for NBC Universal | No objection |
| 4375 | | ORCLRS1319586 | ORCLRS1319587 | Schedule  to the Software End User License and Services Agreement for NBC Universal | No objection |
| 4376 | | ORCLRS1319606 | ORCLRS1319608 | Software End User License and Services Agreement for NBC Universal | No objection |
| 4377 | | ORCLRS1319611 | ORCLRS1319615 | Addendum One to the Software End User License and Services Agreement for NBC Universal | No objection |
| 4378 | | ORCLRS1319698 | ORCLRS1319701 | UPGRADE AMENDMENT TO SOFTWARE END USER LICENSE AND SERVICES AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for NBC Universal | No objection |
| 4379 | | ORCLRS1319703 | ORCLRS1319705 | Schedule #1 to the Software End User License and Service Agreement for NBC Universal | No objection |
| 4380 | | ORCLRS1320519 | ORCLRS1320523 | Software License and Service Agreement for NEC Corporation | No objection |
| 4381 | | ORCLRS1320537 | ORCLRS1320539 | Schedule One to the Software License and Services Agreement for NEC Corporation | No objection |
| 4382 | | ORCLRS0204429 | ORCLRS0204430 | Attachment O Licensed Products One World-Suite Pricing for NMTC, Inc. dba Matco Tools | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4383 | | ORCLRS0662055 | ORCLRS0662056 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4384 | | ORCLRS0662065 | ORCLRS0662067 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4385 | | ORCLRS0662077 | ORCLRS0662078 | Attachment A/O Licensed Products, WorldSoftware & OneWorld - AS/400 Suite Pricing for NMTC, Inc. dba Matco Tools | No objection |
| 4386 | | ORCLRS0662083 | ORCLRS0662086 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4387 | | ORCLRS0662088 | ORCLRS0662095 | Software License Services and Maintenance Agreement for NMTC, Inc. dba Matco Tools | No objection |
| 4388 | | ORCLRS0662099 | ORCLRS0662102 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4389 | | ORCLRS0662104 | ORCLRS0662105 | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools | No objection |
| 4390 | | ORCLRS0662107 | ORCLRS0662109 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4391 | | ORCLRS0662110 | ORCLRS0662113 | WorldSoftware Attachment Licensed Products Suite Pricing for NMTC, Inc. dba Matco Tools | No objection |
| 4392 | | ORCLRS0662114 | ORCLRS0662118 | WorldSoftware Attachment Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4393 | | ORCLRS0662919 | ORCLRS0662920 | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools | No objection |
| 4394 | | ORCLRS0662936 | ORCLRS0662939 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | No objection |
| 4395 | | ORCLRS0006772 | ORCLRS0006774 | Schedule to the Software  License and Services Agreement (Enterprise Programs) for Norwegian Cruise Line | No objection |
| 4396 | | ORCLRS0006775 | ORCLRS0006775 | Exhibit A Enterprise Pricing PeopleSoft Enterprise Software Modules for Norwegian Cruise Line | No objection |
| 4397 | | ORCLRS0006808 | ORCLRS0006812 | Schedule to the Software End User License and Services Agreement for Norwegian Cruise Line | No objection |
| 4398 | | ORCLRS0164620 | ORCLRS0164624 | Software End User License and Service Agreement Schedule for Norwegian Cruise Line | No objection |
| 4399 | | ORCLRS0164627 | ORCLRS0164628 | Amendment One to the Software End User License and Services Agreement for Norwegian Cruise Line | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4400 | | ORCLRS0164629 | ORCLRS0164632 | Upgrade Amendment to Software End User License and Service Agreement (extended enterprise capabilities) for Norwegian Cruise Line | No objection |
| 4401 | | ORCLRS0164787 | ORCLRS0164790 | Schedule B to the Software End User License and Services Agreement for Novell, Inc. | No objection |
| 4402 | | ORCLRS0164801 | ORCLRS0164804 | Schedule to the Software End User License and Services Agreement for Novell, Inc. | No objection |
| 4403 | | ORCLRS0164808 | ORCLRS0164816 | Schedule to the Software End User License and Services Agreement for Novell, Inc. | No objection |
| 4404 | | ORCLRS0164817 | ORCLRS0164817 | (Letter) clarifies that in the Schedule to the Software End User License And Services Agreement dated 6/4/04, Software End User License and Services Agreement date referenced in the opening paragraph should read 6/10/96 not 12/27/95 for Novell, Inc. | No objection |
| 4405 | | ORCLRS0810822 | ORCLRS0810832 | Software License and Services Agreement for Novell, Inc. | No objection |
| 4406 | | ORCLRS0811006 | ORCLRS0811008 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS) for Novell, Inc. | No objection |
| 4407 | | ORCLRS0811010 | ORCLRS0811014 | Software End User License and Services Agreement for Novell, Inc. | No objection |
| 4408 | | ORCLRS1315139 | ORCLRS1315142 | Software License and Services Agreement  for NSB Retail (STS Systems Ltd.) | No objection |
| 4409 | | ORCLRS1315143 | ORCLRS1315144 | Exhibit A - Order Form for NSB Retail (STS Systems Ltd.) | No objection |
| 4410 | | ORCLRS1164847 | ORCLRS1164850 | Software Licenses and Services Agreement for Oakland County Michigan | No objection |
| 4411 | | ORCLRS1164530 | ORCLRS1164542 | Software License and Services Agreement for Oakland County Michigan | No objection |
| 4412 | | ORCLRS1164823 | ORCLRS1164829 | Schedule #1 to the Software License and Services Agreement for Oakland County Michigan | No objection |
| 4413 | | ORCLRS1164869 | ORCLRS1164876 | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan | No objection |
| 4414 | | ORCLRS1164677 | ORCLRS1164682 | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4415 | | ORCLRS1164602 | ORCLRS1164606 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Oakland County Michigan | No objection |
| 4416 | | ORCLRS1164705 | ORCLRS1164709 | Ordering Document for Oakland County Michigan | No objection |
| 4417 | | ORCLRS1164550 | ORCLRS1164553 | Ordering Document for Oakland County Michigan | No objection |
| 4418 | | ORCLRS0046830 | ORCLRS0046835 | Software License and Services Agreement for Oklahoma Publishing Company | No objection |
| 4419 | | ORCLRS0046838 | ORCLRS0046840 | Schedule One to the Software License and Services Agreement for Oklahoma Publishing Company | No objection |
| 4420 | | ORCLRS1333151 | ORCLRS1333158 | Software License and Services Agreement for Okuma America | No objection |
| 4421 | | ORCLRS0059006 | ORCLRS0059011 | Software License and Services Agreement for Olin Corporation | No objection |
| 4422 | | ORCLRS0059031 | ORCLRS0059032 | Schedule (01) to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation | No objection |
| 4423 | | ORCLRS0059035 | ORCLRS0059036 | Schedule #1 to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation | No objection |
| 4424 | | ORCLRS0059021 | ORCLRS0059023 | Upgrade Amendment to Software End User license and Service Agreement (extended enterprise capabilities) for Olin Corporation | No objection |
| 4425 | | ORCLRS0054493 | ORCLRS0054494 | Letter Agreement (Olin -> Arch Chemicals -> IBM access to software) for Olin Corporation | No objection |
| 4426 | | ORCLRS0059026 | ORCLRS0059026 | Amendment to the Software License and Services Agreement for Olin Corporation | No objection |
| 4427 | | ORCLRS0658559 | ORCLRS0658563 | Software License and Services Agreement for Omnicell, Inc. | No objection |
| 4428 | | ORCLRS0658572 | ORCLRS0658574 | Exhibit A3 Order Form for Omnicell, Inc. | No objection |
| 4429 | | ORCLRS0658564 | ORCLRS0658565 | Exhibit A1 Order Form for Omnicell, Inc. | No objection |
| 4430 | | ORCLRS0059105 | ORCLRS0059109 | License Agreement for On Assignment, Inc. | No objection |
| 4431 | | ORCLRS0059119 | ORCLRS0059121 | Schedule One to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4432 | | ORCLRS0055881 | ORCLRS0055883 | Addendum for On Assignment, Inc. | No objection |
| 4433 | | ORCLRS0055863 | ORCLRS0055866 | Software License, Services, and Maintenance Agreement for On Assignment, Inc. | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4434 | | ORCLRS0055868 | ORCLRS0055871 | Attachment A/O Licensed Products for On Assignment, Inc. | No objection |
| 4435 | | ORCLRS0065682 | ORCLRS0065683 | Software License, Services, and Maintenance Agreement for On Assignment, Inc. | No objection |
| 4436 | | ORCLRS0006934 | ORCLRS0006939 | Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4437 | | ORCLRS0054497 | ORCLRS0054502 | Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4438 | | ORCLRS0006944 | ORCLRS0006950 | Schedule One to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4439 | | ORCLRS0006940 | ORCLRS0006940 | Amendment One to Schedule One to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4440 | | ORCLRS0059117 | ORCLRS0059118 | Schedule to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4441 | | ORCLRS0059125 | ORCLRS0059125 | Amendment to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4442 | | ORCLRS0059113 | ORCLRS0059116 | Schedule to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4443 | | ORCLRS0006951 | ORCLRS0006957 | Schedule Two to the Software License and Services Agreement for On Assignment, Inc. | No objection |
| 4444 | | ORCLRS0007035 | ORCLRS0007048 | Oracle License and Services Agreement for On Assignment, Inc. | No objection |
| 4445 | | ORCLRS0164971 | ORCLRS0164975 | Schedule 1 to the Software License and Services Agreement for Ontario Lottery and Gaming Company | No objection |
| 4446 | | ORCLRS0164977 | ORCLRS0164977 | Addendum to the Software License and Services Agreement for Ontario Lottery and Gaming Company | No objection |
| 4447 | | ORCLRS0164953 | ORCLRS0164959 | Software License and Services Agreement for Ontario Lottery and Gaming Company | No objection |
| 4448 | | ORCLRS0059040 | ORCLRS0059044 | Software License and Services Agreement for Overwaitea Food Group LP | No objection |
| 4449 | | ORCLRS0059056 | ORCLRS0059060 | Schedule to the Software License and Services Agreement for Overwaitea Food Group LP | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4450 | | ORCLRS1334687 | ORCLRS1334693 | Software License and Services Agreement for Paccar | No objection |
| 4451 | | ORCLRS0197010 | ORCLRS0197017 | Software License and Service Agreement for PDI, Inc. | No objection |
| 4452 | | ORCLRS0197041 | ORCLRS0197043 | Schedule to the Software License and Service Agreement for PDI, Inc. | No objection |
| 4453 | | ORCLRS0197022 | ORCLRS0197025 | Schedule to the Software License and Service Agreement for PDI, Inc. | No objection |
| 4454 | | ORCLRS0050982 | ORCLRS0050986 | Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4455 | | ORCLRS0066999 | ORCLRS0066907 | Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4456 | | ORCLRS0051036 | ORCLRS0051039 | Schedule to the Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4457 | | ORCLRS0051025 | ORCLRS0051026 | Amendment to the Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4458 | | ORCLRS0051032 | ORCLRS0051034 | Schedule Two to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4459 | | ORCLRS0051010 | ORCLRS0051012 | Schedule Three to the Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4460 | | ORCLRS0051013 | ORCLRS0051013 | Amendment to the Software End User License and Services Agreement for Pepsi Americas | No objection |
| 4461 | | ORCLRS0050976 | ORCLRS0050977 | Schedule Four-B to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4462 | | ORCLRS0050972 | ORCLRS0050974 | Schedule Five-B to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4463 | | ORCLRS0050955 | ORCLRS0050958 | Schedule Six to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4464 | | ORCLRS0050952 | ORCLRS0050954 | Schedule Eight to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4465 | | ORCLRS0050978 | ORCLRS0050980 | Schedule Nine to the Software License and Services Agreement for Pepsi Americas | No objection |
| 4466 | | ORCLRS1319519 | ORCLRS1319528 | Software License and Services Agreement for The Quaker Oats Company | No objection |
| 4467 | | ORCLRS0204497 | ORCLRS0204501 | Software License and Services Agreement for PepsiCo | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 271 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4468 | | ORCLRS0204502 | ORCLRS0204504 | Exhibit A Order Form for PepsiCo | No objection |
| 4469 | | ORCLRS0204495 | ORCLRS0204496 | Exhibit A1 Order Form for PepsiCo | No objection |
| 4470 | | ORCLRS0054528 | ORCLRS0054532 | Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4471 | | ORCLRS0007084 | ORCLRS0007086 | Schedule One to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4472 | | ORCLRS0007091 | ORCLRS0007091 | Schedule Two to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4473 | | ORCLRS0007092 | ORCLRS0007095 | Schedule Three to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4474 | | ORCLRS0007097 | ORCLRS0007101 | Schedule Four to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4475 | | ORCLRS0007103 | ORCLRS0007107 | Schedule Five to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4476 | | ORCLRS0007117 | ORCLRS0007118 | Exhibit A, Schedule Six to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | No objection |
| 4477 | | ORCLRS0067715 | ORCLRS0067720 | Software License and Services Agreement  for Petroleum Geo Services | No objection |
| 4478 | | ORCLRS0245241 | ORCLRS0245247 | Software License and Services Agreement  for Petroleum Geo Services | No objection |
| 4479 | | ORCLRS0067744 | ORCLRS0067749 | Schedule One to the Software License and Services Agreement for Petroleum Geo Services | No objection |
| 4480 | | ORCLRS0067754 | ORCLRS0067757 | Schedule Two to the Software License and Services Agreement for Petroleum Geo Services | No objection |
| 4481 | | ORCLRS0059143 | ORCLRS0059153 | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | No objection |
| 4482 | | ORCLRS0197595 | ORCLRS0197605 | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | No objection |
| 4483 | | ORCLRS0059157 | ORCLRS0059163 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | No objection |
| 4484 | | ORCLRS0007390 | ORCLRS0007493 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 272 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4485 | | ORCLRS0007434 | ORCLRS0007437 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging | No objection |
| 4486 | | ORCLRS1163438 | ORCLRS1163440 | Schedule to the Software License and Services Agreement for Phillips Plastics Corp. | No objection |
| 4487 | | ORCLRS1163473 | ORCLRS1163475 | Schedule #1 to the Software License and Services Agreement for Phillips Plastics Corp. | No objection |
| 4488 | | ORCLRS1163452 | ORCLRS1163455 | Software License and Services Agreement for Phillips Plastics Corp. | No objection |
| 4489 | | ORCLRS0198429 | ORCLRS0198448 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. | No objection |
| 4490 | | ORCLRS0198392 | ORCLRS0198395 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. | No objection |
| 4491 | | ORCLRS0007444 | ORCLRS0007450 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | No objection |
| 4492 | | ORCLRS0054657 | ORCLRS0054665 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | No objection |
| 4493 | | ORCLRS0007468 | ORCLRS0007472 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | No objection |
| 4494 | | ORCLRS0007478 | ORCLRS0007481 | Schedule Two to the Software License and Services Agreement for Pillsbury Winthrop Shaw Pittman LLP | No objection |
| 4495 | | ORCLRS1333345 | ORCLRS1333350 | Software License and Services Agreement for Pinnacle Health Systems | No objection |
| 4496 | | ORCLRS0191004 | ORCLRS0191005 | Attachment A - Licensed Products for Pitney Bowes | No objection |
| 4497 | | ORCLRS0191018 | ORCLRS0191021 | Software License, Services and Maintenance Agreement for Pitney Bowes | No objection |
| 4498 | | ORCLRS0658655 | ORCLRS0658656 | Exhibit A2 - Order Form for Pitney Bowes | No objection |
| 4499 | | ORCLRS0658657 | ORCLRS0658658 | Exhibit A3 - Order Form for Pitney Bowes | No objection |
| 4500 | | ORCLRS0658659 | ORCLRS0658668 | Software License Agreement for Pitney Bowes | No objection |
| 4501 | | ORCLRS0658670 | ORCLRS0658672 | Exhibit A1 - Order Form for Pitney Bowes | No objection |
| 4502 | | ORCLRS0658682 | ORCLRS0658684 | Exhibit A4 - Order Form for Pitney Bowes | No objection |
| 4503 | | ORCLRS0422033 | ORCLRS0422033 | Amendment to the Software License and Services Agreement for Plato Learning, Inc. | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4504 | | ORCLRS0422041 | ORCLRS0422045 | Schedule to the Software License and Services Agreement for Plato Learning, Inc. | No objection |
| 4505 | | ORCLRS0422047 | ORCLRS0422051 | Software License and Services Agreement for Plato Learning, Inc. | No objection |
| 4506 | | ORCLRS0422053 | ORCLRS0422058 | Schedule to the Software License and Services Agreement for Plato Learning, Inc. | No objection |
| 4507 | | ORCLRS1168815 | ORCLRS1168818 | Attachment O - Licensed Products for PSS World Medical Inc. | No objection |
| 4508 | | ORCLRS1169234 | ORCLRS1169237 | Software License and Services Agreement for PSS World Medical Inc. | No objection |
| 4509 | | ORCLRS1168827 | ORCLRS1168828 | Attachment O - Licensed Products for PSS World Medical Inc. | No objection |
| 4510 | | ORCLRS1168862 | ORCLRS1168863 | Attachment A - Licensed Products for PSS World Medical Inc. | No objection |
| 4511 | | ORCLRS1168866 | ORCLRS1168869 | Software License, Services and Maintenance Agreement for PSS World Medical Inc. | No objection |
| 4512 | | ORCLRS1168858 | ORCLRS1168859 | Attachment A/O - Licensed Products for PSS World Medical Inc. | No objection |
| 4513 | | ORCLRS1168865 | ORCLRS1168865 | Addendum to Software License Agreement for PSS World Medical Inc. | No objection |
| 4514 | | ORCLRS1168822 | ORCLRS1168824 | Attachment A/O - Licensed Products for PSS World Medical Inc. | No objection |
| 4515 | | ORCLRS1168819 | ORCLRS1168820 | Addendum for PSS World Medical Inc. | No objection |
| 4516 | | ORCLRS1168843 | ORCLRS1168845 | Attachment A/O - Licensed Products for PSS World Medical Inc. | No objection |
| 4517 | | ORCLRS1169551 | ORCLRS1169554 | Attachment A/O - Licensed Products for PSS World Medical Inc. | No objection |
| 4518 | | ORCLRS1169005 | ORCLRS1169008 | Licensed Products Attachment for PSS World Medical Inc. | No objection |
| 4519 | | ORCLRS1168860 | ORCLRS1168861 | Attachment A/O - Licensed Products for PSS World Medical Inc. | No objection |
| 4520 | | ORCLRS0007508 | ORCLRS0007515 | SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | No objection |
| 4521 | | ORCLRS0007518 | ORCLRS0007522 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4522 | | ORCLRS0007523 | ORCLRS0007526 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | No objection |
| 4523 | | ORCLRS0203287 | ORCLRS0203291 | SOFTWARE LICENSE AND SERVICES AGREEMENT PeopleSoft Select for QuadraMed Affinity Corporation | No objection |
| 4524 | | ORCLRS0203211 | ORCLRS0203214 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | No objection |
| 4525 | | ORCLRS0203235 | ORCLRS0203237 | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | No objection |
| 4526 | | ORCLRS0203272 | ORCLRS0203273 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | No objection |
| 4527 | | ORCLRS0203316 | ORCLRS0203319 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | No objection |
| 4528 | | ORCLRS0203305 | ORCLRS0203313 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | No objection |
| 4529 | | ORCLRS0198289 | ORCLRS0198294 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4530 | | ORCLRS0198224 | ORCLRS0198227 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4531 | | ORCLRS0198303 | ORCLRS0198305 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4532 | | ORCLRS0198317 | ORCLRS0198321 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4533 | | ORCLRS0198147 | ORCLRS0198151 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4534 | | ORCLRS0198202 | ORCLRS0198204 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | No objection |
| 4535 | | ORCLRS0339749 | ORCLRS0339762 | Oracle License and Services Agreement for Reflexite Corporation | No objection |
| 4536 | | ORCLRS0339763 | ORCLRS0339765 | Amendment One for Reflexite Corporation | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4537 | | ORCLRS0007621 | ORCLRS0007622 | SCHEDULE #____ TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft HRMS) for Remy International, Inc. | No objection |
| 4538 | | ORCLRS0007534 | ORCLRS0007539 | SOFTWARE AND SERVICES AGREEMENT for Remy International, Inc. | No objection |
| 4539 | | ORCLRS0007544 | ORCLRS0007547 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Remy International, Inc. | No objection |
| 4540 | | ORCLRS0061939 | ORCLRS0061951 | Amendment One to the Software End User License and Services Agreement for Remy International, Inc. | No objection |
| 4541 | | ORCLRS0007635 | ORCLRS0007641 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (ENTERPRISE PRICING) for Remy International, Inc. | No objection |
| 4542 | | ORCLRS0007575 | ORCLRS0007575 | Amendment to the Software License and Services Agreement for Remy International, Inc. | No objection |
| 4543 | | ORCLRS0660232 | ORCLRS0660235 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Republic Mortgage Insurance Company | No objection |
| 4544 | | ORCLRS0067774 | ORCLRS0067779 | SOFTWARE LICENSE AND SERVICES AGREEMENT (PeopleSoft Select) for Richardson Electronics, Ltd. | No objection |
| 4545 | | ORCLRS0067991 | ORCLRS0067996 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Richardson Electronics, Ltd. | No objection |
| 4546 | | ORCLRS0054770 | ORCLRS0054773 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. | No objection |
| 4547 | | ORCLRS0054811 | ORCLRS0054811 | Addendum Two to the Software License and Services Agreement for Robert Half International, Inc. | No objection |
| 4548 | | ORCLRS0054836 | ORCLRS0054838 | ADDENDUM NO. ONE TO SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT  for Robert Half International, Inc. | No objection |
| 4549 | | ORCLRS0054843 | ORCLRS0054847 | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. | No objection |
| 4550 | | ORCLRS1332702 | ORCLRS1332706 | Software License and Services Agreement for Rochester City School District | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 276 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4551 | | ORCLRS1287159 | ORCLRS1287162 | Software License and Services Agreement for Roman Catholic Diocese | No objection |
| 4552 | | ORCLRS1287155 | ORCLRS1287157 | Schedule #1 to the Software License and Services Agreement for Roman Catholic Diocese | No objection |
| 4553 | | ORCLRS0007718 | ORCLRS0007726 | Software License and Services Agreement for Ross Dress for Less, Inc. | No objection |
| 4554 | | ORCLRS0054885 | ORCLRS0054893 | Software License and Services Agreement for Ross Dress for Less, Inc. | No objection |
| 4555 | | ORCLRS0007739 | ORCLRS0007744 | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc. | No objection |
| 4556 | | ORCLRS0054923 | ORCLRS0054928 | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc. | No objection |
| 4557 | | ORCLRS0007745 | ORCLRS0007749 | Schedule Five to the Software License and Services Agreement for Ross Dress for Less, Inc. | No objection |
| 4558 | | ORCLRS1334803 | ORCLRS1334806 | Software License and Services Agreement for Sager Electronics | No objection |
| 4559 | | ORCLRS1338025 | ORCLRS1338029 | Software License and Services Agreement for Sainsbury | No objection |
| 4560 | | ORCLRS0008035 | ORCLRS0008038 | Schedule #1 to the Software License and Services Agreement for Saint Barnabas Health Care | No objection |
| 4561 | | ORCLRS0054954 | ORCLRS0054959 | Software License and Services Agreement for Saint Barnabas Health Care | No objection |
| 4562 | | ORCLRS0007945 | ORCLRS0007947 | Software License and Services Agreement for Saint Barnabas Health Care | No objection |
| 4563 | | ORCLRS0054974 | ORCLRS0054982 | Addendum One to the Software License and Services Agreement for Saint Barnabas Health Care | No objection |
| 4564 | | ORCLRS0055016 | ORCLRS0055025 | Schedule #2 to the Software License and Services Agreement for Saint Barnabas Health Care | No objection |
| 4565 | | ORCLRS0165094 | ORCLRS0165100 | Software License and Services Agreement for Santa Fe Natural Tobacco Company | No objection |
| 4566 | | ORCLRS0165038 | ORCLRS0165044 | Software License and Services Agreement for Santa Fe Natural Tobacco Company | No objection |
| 4567 | | ORCLRS0165047 | ORCLRS0165054 | Schedule One to the Software License and Services Agreement for Santa Fe Natural Tobacco Company | No objection |
| 4568 | | ORCLRS1315672 | ORCLRS1315675 | Software License and Services Agreement for Cable & Wireless USA | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 277 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final NO | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4569 | | ORCLRS1315676 | ORCLRS1315677 | Exhibit A Order Form for Cable & Wireless USA | No objection |
| 4570 | | ORCLRS1315603 | ORCLRS1315604 | Exhibit A9 Order Form for Cable & Wireless USA | No objection |
| 4571 | | ORCLRS0199438 | ORCLRS0199441 | Software License and Services Agreement for Schoenecker, Inc. | No objection |
| 4572 | | ORCLRS0199419 | ORCLRS0199421 | Schedule to the Software License and Services Agreement for Schoenecker, Inc. | No objection |
| 4573 | | ORCLRS0199465 | ORCLRS0199467 | Schedule Two to the Software License and Services Agreement for Schoenecker, Inc. | No objection |
| 4574 | | ORCLRS0199455 | ORCLRS0199463 | Schedule to the Software License and Services Agreement for Schoenecker, Inc. | No objection |
| 4575 | | ORCLRS1170640 | ORCLRS1170644 | Software License and Services Agreement for Scholastic, Inc | No objection |
| 4576 | | ORCLRS1171493 | ORCLRS1171496 | Schedule #1 to the Software License and Services Agreement for Scholastic, Inc | No objection |
| 4577 | | ORCLRS1171517 | ORCLRS1171520 | Schedule #2 to the Software License and Services Agreement for Scholastic, Inc | No objection |
| 4578 | | ORCLRS1171536 | ORCLRS1171540 | Schedule to the Software License and Services Agreement for Scholastic, Inc | No objection |
| 4579 | | ORCLRS1171421 | ORCLRS1171422 | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc | No objection |
| 4580 | | ORCLRS1171392 | ORCLRS1171393 | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc | No objection |
| 4581 | | ORCLRS1171394 | ORCLRS1171402 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Scholastic, Inc | No objection |
| 4582 | | ORCLRS1171579 | ORCLRS1171583 | Software License, Services and Maintenance Agreement for Scholastic, Inc | No objection |
| 4583 | | ORCLRS1171417 | ORCLRS1171420 | Licensed Products Attachment: OneWorld  for Scholastic, Inc | No objection |
| 4584 | | ORCLRS1171591 | ORCLRS1171595 | Addendum  for Scholastic, Inc | No objection |
| 4585 | | ORCLRS1171508 | ORCLRS1171511 | Licensed Products Attachment: J.D. Edwards 5 OneWorld (OW)/ Enterprise Resource Planning (ERP) for Scholastic, Inc | No objection |
| 4586 | | ORCLRS1171405 | ORCLRS1171412 | Licensed Product Attachment for Scholastic, Inc | No objection |
| 4587 | | ORCLRS1170385 | ORCLRS1170394 | Oracle License and Services Agreement for Scholastic, Inc | No objection |
| 4588 | | ORCLRS1170378 | ORCLRS1170384 | Amendment One for Scholastic, Inc | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4589 | | ORCLRS0164981 | ORCLRS0164987 | Software License and Services Agreement for School District of Pittsburg, PA | No objection |
| 4590 | | ORCLRS1316262 | ORCLRS1316263 | Attachment E to Software License Agreement for Seahawk Drilling | No objection |
| 4591 | | ORCLRS1316253 | ORCLRS1316254 | Attachment O - Licensed Products for Seahawk Drilling | No objection |
| 4592 | | ORCLRS1316311 | ORCLRS1316314 | Software License Services and Maintenance Agreement for Seahawk Drilling | No objection |
| 4593 | | ORCLRS1316255 | ORCLRS1316256 | Attachment O - Licensed Products for Seahawk Drilling | No objection |
| 4594 | | ORCLRS1316270 | ORCLRS1316271 | Attachment A/O - Licensed Products for Seahawk Drilling | No objection |
| 4595 | | ORCLRS1316247 | ORCLRS1316248 | Attachment A/O - Licensed Products for Seahawk Drilling | No objection |
| 4596 | | ORCLRS1316297 | ORCLRS1316298 | Attachment O - Licensed Products for Seahawk Drilling | No objection |
| 4597 | | ORCLRS1316224 | ORCLRS1316225 | Attachment O - Licensed Products for Seahawk Drilling | No objection |
| 4598 | | ORCLRS1316198 | ORCLRS1316200 | Attachment A/O - Licensed Products for Seahawk Drilling | No objection |
| 4599 | | ORCLRS1316301 | ORCLRS1316304 | Attachment A/O - Licensed Products for Seahawk Drilling | No objection |
| 4600 | | ORCLRS1316305 | ORCLRS1316310 | Schedule to the Software License Agreement Solution Pricing for Seahawk Drilling | No objection |
| 4601 | | ORCLRS1316374 | ORCLRS1316388 | Oracle License and Services Agreement for Seahawk Drilling | No objection |
| 4602 | | ORCLRS1162950 | ORCLRS1162954 | Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4603 | | ORCLRS1163406 | ORCLRS1163409 | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Security Benefit Group, Inc. | No objection |
| 4604 | | ORCLRS1162958 | ORCLRS1162967 | Amendment to the Software End User License and Services Agreement  for Security Benefit Group, Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 279 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4605 | | ORCLRS1163355 | ORCLRS1163359 | Schedule Two to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4606 | | ORCLRS1163328 | ORCLRS1163329 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4607 | | ORCLRS1163398 | ORCLRS1163400 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4608 | | ORCLRS1163392 | ORCLRS1163396 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4609 | | ORCLRS1163331 | ORCLRS1163332 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4610 | | ORCLRS1163017 | ORCLRS1163025 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4611 | | ORCLRS1163026 | ORCLRS1163028 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | No objection |
| 4612 | | ORCLRS1329415 | ORCLRS1329429 | Oracle License and Services Agreement for Select Family | No objection |
| 4613 | | ORCLRS1163506 | ORCLRS1163510 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for SFN Group - Spherion | No objection |
| 4614 | | ORCLRS1163529 | ORCLRS1163532 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for SFN Group - Spherion | No objection |
| 4615 | | ORCLRS1163536 | ORCLRS1163537 | Schedule Two to the Software End User License and Services Agreement (PeopleSoft Financials) for SFN Group - Spherion | No objection |
| 4616 | | ORCLRS1163886 | ORCLRS1163893 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities for SFN Group - Spherion | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 280 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4617 | | ORCLRS1163616 | ORCLRS1163627 | Oracle License and Services Agreement for SFN Group - Spherion | No objection |
| 4618 | | ORCLRS1163680 | ORCLRS1163685 | Software End User License and Services Agreement for SFN Group - Spherion | No objection |
| 4619 | | ORCLRS1163812 | ORCLRS1163817 | Software End User License and Services Agreement for SFN Group - Spherion | No objection |
| 4620 | | ORCLRS1163611 | ORCLRS1163615 | Ordering Document for SFN Group - Spherion | No objection |
| 4621 | | ORCLRS1333624 | ORCLRS1333628 | Software License and Services Agreement for Shawnee Mission School District | No objection |
| 4622 | | ORCLRS0197794 | ORCLRS0197797 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capablities) for Shawnee Mission School District | No objection |
| 4623 | | ORCLRS0203042 | ORCLRS0203059 | Intel Corporation Purchase Agreement --Software and Related Services--, Agreement No. 53804 for SHI International Corp. | No objection |
| 4624 | | ORCLRS0165123 | ORCLRS0165126 | Software License and Services Agreement for ShopKo Stores Operating Company | No objection |
| 4625 | | ORCLRS0165120 | ORCLRS0165121 | Schedule to the Software License and Services Agreement (PeopleSoft HRMS and Financials) for ShopKo Stores Operating Company | No objection |
| 4626 | | ORCLRS0165142 | ORCLRS0165143 | Schedule Two to the Software License and Services Agreement for ShopKo Stores Operating Company | No objection |
| 4627 | | ORCLRS0165148 | ORCLRS0165151 | Amendment One to the Software License Agreement for ShopKo Stores Operating Company | No objection |
| 4628 | | ORCLRS0165163 | ORCLRS0165168 | Schedule Three to the Software License and Services Agreement for ShopKo Stores Operating Company | No objection |
| 4629 | | ORCLRS0165262 | ORCLRS0165284 | Settlement Agreement and Mutual Releases for Siemens Medical Solutions USA, Inc. | No objection |
| 4630 | | ORCLRS0165381 | ORCLRS0165381 | Exhibit C Internal Use Application for Siemens Medical Solutions USA, Inc. | No objection |
| 4631 | | ORCLRS0165383 | ORCLRS0165391 | Exhibit D Internal Use Software License and Services for Siemens Medical Solutions USA, Inc. | No objection |
| 4632 | | ORCLRS0165444 | ORCLRS0165449 | Schedule to the Internal Use Software License for Siemens Medical Solutions USA, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4633 | | ORCLRS0049705 | ORCLRS0049708 | Software License and Services Agreement for Simon Property Group LP | No objection |
| 4634 | | ORCLRS0055059 | ORCLRS0055065 | Software License and Services Agreement for Simon Property Group LP | No objection |
| 4635 | | ORCLRS0049724 | ORCLRS0049727 | Schedule to the Software License and Services Agreement for Simon Property Group LP | No objection |
| 4636 | | ORCLRS1168947 | ORCLRS1168950 | Software License, Services and Maintenance Agreement for Skyjack Inc. | No objection |
| 4637 | | ORCLRS1168952 | ORCLRS1168953 | Attachment A/O - Licensed Products for Skyjack Inc. | No objection |
| 4638 | | ORCLRS0203888 | ORCLRS0203892 | Schedule #1 to the Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4639 | | ORCLRS0203896 | ORCLRS0203899 | Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4640 | | ORCLRS1336744 | ORCLRS1336748 | Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4641 | | ORCLRS0203922 | ORCLRS0203926 | Schedule One to the Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4642 | | ORCLRS0203943 | ORCLRS0203946 | Schedule to the Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4643 | | ORCLRS0203952 | ORCLRS0203955 | Schedule Two to the Software License and Services Agreement for Smurfit Stone Container Corporation | No objection |
| 4644 | | ORCLRS0190325 | ORCLRS0190326 | Software License Agreement for Speedling Inc | No objection |
| 4645 | | ORCLRS0190319 | ORCLRS0190324 | Software License, Services and Maintenance Agreement dated 10/29/99 for Speedling Inc | No objection |
| 4646 | | ORCLRS0190305 | ORCLRS0190307 | Attachment A/O- Licensed Products- WorldSoftware & OneWorld Suite Pricing for Speedling Inc | No objection |
| 4647 | | ORCLRS0008276 | ORCLRS0008281 | Software License and Services Agreement for Spokane County Washington | No objection |
| 4648 | | ORCLRS0055085 | ORCLRS0055094 | Software License and Services Agreement for Spokane County Washington | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 282 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4649 | | ORCLRS0008290 | ORCLRS0008295 | Schedule One to the Software License and Services Agreement for Spokane County Washington | No objection |
| 4650 | | ORCLRS0663821 | ORCLRS0663825 | Software License and Services Agreement for St. Luke's Cornwall Hospital | No objection |
| 4651 | | ORCLRS0663835 | ORCLRS0663837 | Schedule to the Software License and Services Agreement for St. Luke's Cornwall Hospital | No objection |
| 4652 | | ORCLRS0660282 | ORCLRS0660283 | Amendment to the Software License and Services Agreement for St. Luke's Cornwall Hospital | No objection |
| 4653 | | ORCLRS0203135 | ORCLRS0203140 | Software License and Services Agreement for St. Luke's Hospital | No objection |
| 4654 | | ORCLRS0203128 | ORCLRS0203130 | Schedule One to the Software License and Services Agreement for St. Luke's Hospital | No objection |
| 4655 | | ORCLRS0810866 | ORCLRS0810870 | Software License and Services Agreement  for StaffMark | No objection |
| 4656 | | ORCLRS0810892 | ORCLRS0810895 | Schedule One to the Software License and Services Agreement for StaffMark | No objection |
| 4657 | | ORCLRS0810997 | ORCLRS0810999 | Schedule Two to the Software License and Service Agreement for StaffMark | No objection |
| 4658 | | ORCLRS0811001 | ORCLRS0811003 | Schedule Four to the Software License and Service Agreement for StaffMark | No objection |
| 4659 | | ORCLRS0204946 | ORCLRS0204947 | Amendment to the Software License and Services Agreement for StaffMark | No objection |
| 4660 | | ORCLRS1175821 | ORCLRS1175823 | Amendment to the Software License and Services Agreement for StaffMark | No objection |
| 4661 | | ORCLRS0810883 | ORCLRS0810886 | Schedule Three-A to the Software License and Services Agreement for StaffMark | No objection |
| 4662 | | ORCLRS0810943 | ORCLRS0810946 | Schedule Two-A to the Software License and Services Agreement for StaffMark | No objection |
| 4663 | | ORCLRS1291182 | ORCLRS1291184 | Schedule Two to the Software End User License and Services Agreement for Star Tribune | No objection |
| 4664 | | ORCLRS1163058 | ORCLRS1163061 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune | No objection |
| 4665 | | ORCLRS1293580 | ORCLRS1293583 | Software License and Services Agreement for Star Tribune | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4666 | | ORCLRS1293585 | ORCLRS1293588 | Addendum to the Software License and Services Agreement for Star Tribune | No objection |
| 4667 | | ORCLRS1163092 | ORCLRS1163094 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune | No objection |
| 4668 | | ORCLRS1163558 | ORCLRS1163561 | Software License and Services Agreement for Star Tribune | No objection |
| 4669 | | ORCLRS1163563 | ORCLRS1163564 | Addendum One to the Software End User License and Services Agreement for Star Tribune | No objection |
| 4670 | | ORCLRS1163584 | ORCLRS1163588 | Schedule One to the Software End User License and Service Agreement for Star Tribune | No objection |
| 4671 | | ORCLRS1334447 | ORCLRS1334454 | Software License Agreement for Station Casinos, Inc. | No objection |
| 4672 | | ORCLRS1175896 | ORCLRS1175900 | Software License and Services Agreement for The Steak n Shake Company | No objection |
| 4673 | | ORCLRS1175893 | ORCLRS1175895 | Schedule One to the Software End User License and Services Agreement for The Steak n Shake Company | No objection |
| 4674 | | ORCLRS0165466 | ORCLRS0165466 | Amendment to the Software License and Services Agreement for Steak n Shake Company | No objection |
| 4675 | | ORCLRS0165469 | ORCLRS0165476 | Schedule to the Software License and Services Agreement (Enterprise Pricing) with Exhibit A for Steak n Shake Company | No objection |
| 4676 | | ORCLRS0004103 | ORCLRS0004108 | Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | No objection |
| 4677 | | ORCLRS0004122 | ORCLRS0004125 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | No objection |
| 4678 | | ORCLRS0004116 | ORCLRS0004119 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | No objection |
| 4679 | | ORCLRS0004110 | ORCLRS0004115 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Summit Technology, Inc (Children's Health System) | No objection |
| 4680 | | ORCLRS0058881 | ORCLRS0058886 | Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 284 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4681 | | ORCLRS0058888 | ORCLRS0058894 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | No objection |
| 4682 | | ORCLRS0058903 | ORCLRS0058904 | Assignment Amendment to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | No objection |
| 4683 | | ORCLRS0049633 | ORCLRS0049638 | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | No objection |
| 4684 | | ORCLRS0055037 | ORCLRS0055042 | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | No objection |
| 4685 | | ORCLRS0049652 | ORCLRS0049656 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | No objection |
| 4686 | | ORCLRS0049642 | ORCLRS0049645 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | No objection |
| 4687 | | ORCLRS1289723 | ORCLRS1289740 | Master Software Agreement for Suncor Energy Services Inc. | No objection |
| 4688 | | ORCLRS1289772 | ORCLRS1289776 | Rider for Suncor Energy Services Inc. | No objection |
| 4689 | | ORCLRS1289763 | ORCLRS1289765 | Rider to the Master Software Agreement for Suncor Energy Services Inc. | No objection |
| 4690 | | ORCLRS0165507 | ORCLRS0165512 | Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. | No objection |
| 4691 | | ORCLRS0165477 | ORCLRS0165486 | Addendum for Sunrise Medical, Inc. | No objection |
| 4692 | | ORCLRS0165519 | ORCLRS0165520 | First Amendment to Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. | No objection |
| 4693 | | ORCLRS0165529 | ORCLRS0165532 | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | No objection |
| 4694 | | ORCLRS0165533 | ORCLRS0165535 | WorldSoftware Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | No objection |
| 4695 | | ORCLRS0165521 | ORCLRS0165528 | Addendum for Sunrise Medical, Inc. | No objection |
| 4696 | | ORCLRS0165544 | ORCLRS0165547 | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | No objection |
| 4697 | | ORCLRS0165584 | ORCLRS0165598 | Oracle License and Services Agreement for Sunrise Medical, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4698 | | ORCLRS0165599 | ORCLRS0165599 | Expansion Exhibit to the Oracle License and Services Agreement for Sunrise Medical, Inc. | No objection |
| 4699 | | ORCLRS0190334 | ORCLRS0190344 | Oracle License and Services Agreement  for Surgical Eye Care Affiliates, LLC | No objection |
| 4700 | | ORCLRS0065820 | ORCLRS0065822 | Perpetual License Agreement for Sybase, Inc. | No objection |
| 4701 | | ORCLRS0065823 | ORCLRS0065826 | Addendum to Perpetual License Agreement for Sybase, Inc. | No objection |
| 4702 | | ORCLRS0065835 | ORCLRS0065837 | Upgrade Amendment to Perpetual Worldwide License Agreement (Extended Enterprise Deployment Capabilities) for Sybase, Inc. | No objection |
| 4703 | | ORCLRS0065841 | ORCLRS0065844 | Schedule One to the Perpetual License Agreement for Sybase, Inc. | No objection |
| 4704 | | ORCLRS0065845 | ORCLRS0065848 | Schedule Two to the Perpetual License Agreement for Sybase, Inc. | No objection |
| 4705 | | ORCLRS0065849 | ORCLRS0065851 | Amendment One to Schedule Two to the Software License and Services Agreement for Sybase, Inc. | No objection |
| 4706 | | ORCLRS0065855 | ORCLRS0065860 | Schedule Three to the Software License and Services Agreement for Sybase, Inc. | No objection |
| 4707 | | ORCLRS0046944 | ORCLRS0046949 | Software License, Services and Maintenance Agreement for TBC Corporation | No objection |
| 4708 | | ORCLRS0046969 | ORCLRS0046974 | Licensed Products Attachment J.D. Edwards 5- OneWorld (OW)/ Enterprise Resource Planning (ERP) for TBC Corporation | No objection |
| 4709 | | ORCLRS0055144 | ORCLRS0055146 | Addendum to the Software License, Services and Maintenance Agreement for TBC Corporation | No objection |
| 4710 | | ORCLRS1172369 | ORCLRS1172372 | Software License and Services Agreement for Teleroute | No objection |
| 4711 | | ORCLRS1172373 | ORCLRS1172374 | Exhibit A Order Form for Teleroute | No objection |
| 4712 | | ORCLRS0165835 | ORCLRS0165838 | Software End User License and Services Agreement for Terra Industries | No objection |
| 4713 | | ORCLRS0165839 | ORCLRS0165840 | Addendum One to the Software End User License and Services Agreement for Terra Industries | No objection |
| 4714 | | ORCLRS0165832 | ORCLRS0165833 | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Terra Industries | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4715 | | ORCLRS0165859 | ORCLRS0165861 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Terra Industries | No objection |
| 4716 | | ORCLRS0165864 | ORCLRS0165864 | Amendment to the Software End User License and Services Agreement for Terra Industries | No objection |
| 4717 | | ORCLRS0053833 | ORCLRS0053836 | Software License Agreement  for The Foreign Candy Company, Inc. | No objection |
| 4718 | | ORCLRS0053841 | ORCLRS0053842 | Attachment A/O- Licensed Products WorldSoftware & OneWorld Suite Pricing for The Foreign Candy Company, Inc. | No objection |
| 4719 | | ORCLRS0053837 | ORCLRS0053840 | Addendum to the Software License Agreement for The Foreign Candy Company, Inc. | No objection |
| 4720 | | ORCLRS0204336 | ORCLRS0204337 | Software License Agreement for The Ryland Group | No objection |
| 4721 | | ORCLRS204355 | ORCLRS0204356 | Attachment E to the Software License Agreement- User Based Pricing for The Ryland Group | No objection |
| 4722 | | ORCLRS0204343 | ORCLRS0204344 | Addendum to the Software License Agreement for The Ryland Group | No objection |
| 4723 | | ORCLRS0204380 | ORCLRS0204382 | Attachment O- Licensed Products- OneWorld User Based for The Ryland Group | No objection |
| 4724 | | ORCLRS0191674 | ORCLRS0191679 | Software License, Services and Maintenance Agreement for ThyssenKrupp Elevator Company | No objection |
| 4725 | | ORCLRS0191666 | ORCLRS0191669 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | No objection |
| 4726 | | ORCLRS0191638 | ORCLRS0191641 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | No objection |
| 4727 | | ORCLRS0191642 | ORCLRS0191645 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | No objection |
| 4728 | | ORCLRS0055232 | ORCLRS0055236 | Software End User License and Services Agreement for Toshiba America Information Systems, Inc. | No objection |
| 4729 | | ORCLRS0055262 | ORCLRS0055265 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for Toshiba America Information Systems, Inc. | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4730 | | ORCLRS0055266 | ORCLRS0055266 | Amendment to Schedule One to the Software End User License and Services Agreement for Toshiba America Information Systems, Inc. | No objection |
| 4731 | | ORCLRS0179425 | ORCLRS0179428 | Upgrade Amendment to Software End User License and Services Agreement for Extended Enterprise Capabilities for Toshiba America Information Systems, Inc. | No objection |
| 4732 | | ORCLRS1334571 | ORCLRS1334575 | Perpetual License Agreement for Toys R Us | No objection |
| 4733 | | ORCLRS0658598 | ORCLRS0658602 | Software License and Services Agreement for TransCore Commercial Services, Inc. | No objection |
| 4734 | | ORCLRS0202755 | ORCLRS0202758 | Software License and Services Agreement for Tribune Company | No objection |
| 4735 | | ORCLRS0202686 | ORCLRS0202688 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4736 | | ORCLRS0202706 | ORCLRS0202709 | Amendment to the Software License and Services Agreement for Tribune Company | No objection |
| 4737 | | ORCLRS0202714 | ORCLRS0202716 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4738 | | ORCLRS0202698 | ORCLRS0202700 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4739 | | ORCLRS0202676 | ORCLRS0202678 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4740 | | ORCLRS0202727 | ORCLRS0202730 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4741 | | ORCLRS0202710 | ORCLRS0202711 | Amendment to the Software License and Services Agreement for Tribune Company | No objection |
| 4742 | | ORCLRS0203971 | ORCLRS0203977 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4743 | | ORCLRS0203978 | ORCLRS0203978 | Exhibit A, Enterprise Software Modules for Tribune Company | No objection |
| 4744 | | ORCLRS0204174 | ORCLRS0204179 | Schedule to the Software License and Services Agreement for Tribune Company | No objection |
| 4745 | | ORCLRS0204180 | ORCLRS0204180 | Exhibit A, Enterprise Software Modules for Tribune Company | No objection |
| 4746 | | ORCLRS0202703 | ORCLRS0202703 | Amendment to the Software License and Services Agreement for Tribune Company | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 288 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4747 | | ORCLRS1294467 | ORCLRS1294486 | Software License and Services Agreement  for US Steel Canada | No objection |
| 4748 | | ORCLRS1307774 | ORCLRS1307778 | Software License and Services Agreement for Ubid Holdings, Inc. | No objection |
| 4749 | | ORCLRS1307786 | ORCLRS1307787 | Assignment of Program Licenses to uBid, Inc. for Ubid Holdings, Inc. | No objection |
| 4750 | | ORCLRS1333538 | ORCLRS1333560 | Software License and Services Agreement for University of Maryland University College | No objection |
| 4751 | | ORCLRS1166034 | ORCLRS1166038 | Software End User License and Services Agreement  for Union Pacific Railroad | No objection |
| 4752 | | ORCLRS1166057 | ORCLRS1166059 | Schedule One to Software End User License and Services Agreement (PeopleSoft HRMS) for Union Pacific Railroad | No objection |
| 4753 | | ORCLRS1166045 | ORCLRS1166050 | Software License and Services Agreement for Union Pacific Railroad | No objection |
| 4754 | | ORCLRS1166068 | ORCLRS1166071 | Schedule One to the Software License and Services Agreement for Union Pacific Railroad | No objection |
| 4755 | | ORCLRS1166042 | ORCLRS1166045 | Schedule Two to the Software License and Services Agreement for Union Pacific Railroad | No objection |
| 4756 | | ORCLRS1166064 | ORCLRS1166065 | Schedule to the Software License and Services Agreement for Union Pacific Railroad | No objection |
| 4757 | | ORCLRS1166080 | ORCLRS1166083 | Amendment to SLSA for Union Pacific Railroad | No objection |
| 4758 | | ORCLRS1165643 | ORCLRS1165648 | Oracle Ordering Document  for Union Pacific Railroad | No objection |
| 4759 | | ORCLRS1165295 | ORCLRS1165303 | Oracle Ordering Document  for Union Pacific Railroad | No objection |
| 4760 | | ORCLRS0166615 | ORCLRS0166617 | Term Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital) | No objection |
| 4761 | | ORCLRS0166618 | ORCLRS0166623 | Software License and Services Agreement for USi (Bayshore Community Hospital) | No objection |
| 4762 | | ORCLRS0201499 | ORCLRS0201501 | Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital) | No objection |
| 4763 | | ORCLRS0233240 | ORCLRS0233252 | Oracle License and Services Agreement for USI (Chipotle Mexican Grill) | No objection |
| 4764 | | ORCLRS0233253 | ORCLRS0233253 | Amendment One for USI (Chipotle Mexican Grill) | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 289 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4765 | | ORCLRS0064748 | ORCLRS0064752 | Order Form for USI (EDF Energy PLC) | No objection |
| 4766 | | ORCLRS1171921 | ORCLRS1171925 | Software End User License and Services Agreement for USi (GMAC) | No objection |
| 4767 | | ORCLRS1171961 | ORCLRS1171963 | Schedule One to Software End User License and Service Agreement (PeopleSoft HRMS) for USi (GMAC) | No objection |
| 4768 | | ORCLRS1147806 | ORCLRS1147810 | Amendment to the Software End User License and Services Agreement for USi (GMAC) | No objection |
| 4769 | | ORCLRS1288722 | ORCLRS1288732 | Ordering Document for USi (GMAC) | No objection |
| 4770 | | ORCLRS1172058 | ORCLRS1172058 | Legal Customer Name Change Form for USi (GMAC) | No objection |
| 4771 | | ORCLRS1338052 | ORCLRS1338060 | Software License and Services Agreement for USI (Intergen) | No objection |
| 4772 | | ORCLRS1338019 | ORCLRS1338024 | Schedule 1 to the Software License and Services Agreement (Enterprise Pricing) for USI (Intergen) | No objection |
| 4773 | | ORCLRS1329619 | ORCLRS1329622 | Software License and Services Agreement (PeopleSoft Select) for USi | No objection |
| 4774 | | ORCLRS1329631 | ORCLRS1329635 | Schedule to the Software License and Services Agreement for USi | No objection |
| 4775 | | ORCLRS1329328 | ORCLRS1329355 | Outsourcer Alliance Agreement with USinternetworking, Inc. for USi | No objection |
| 4776 | | ORCLRS1329246 | ORCLRS1329252 | First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi | No objection |
| 4777 | | ORCLRS1329253 | ORCLRS1329255 | Exhibit B to the First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi | No objection |
| 4778 | | ORCLRS1329205 | ORCLRS1329207 | Third Amendment to Outsourcer Alliance Agreement for USi | No objection |
| 4779 | | ORCLRS1329374 | ORCLRS1329376 | Third Amendment to Outsourcer Alliance Agreement for USi | No objection |
| 4780 | | ORCLRS1329168 | ORCLRS1329169 | Twelth Amendment to the Outsourcer Alliance Agreementfor USi | No objection |
| 4781 | | ORCLRS1329208 | ORCLRS1329209 | Thirteenth Amendment to the Outsourcer Alliance Agreement for USi | No objection |
| 4782 | | ORCLRS1329325 | ORCLRS1329326 | Fourteenth Amendment to the Outsourcer Alliance Agreement for USi | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 290 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4783 | | ORCLRS1329368 | ORCLRS1329369 | Fifteenth Amendment to the Outsourcer Alliance Agreement for USi | No objection |
| 4784 | | ORCLRS1329193 | ORCLRS1329194 | Sixteenth Amendment to the Outsourcer Alliance Agreement for USi | No objection |
| 4785 | | ORCLRS0191561 | ORCLRS0191566 | Software License and Services Agreement for Valassis Communications, Inc. | No objection |
| 4786 | | ORCLRS0660447 | ORCLRS0660449 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | No objection |
| 4787 | | ORCLRS0660450 | ORCLRS0660453 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Valassis Communications, Inc. | No objection |
| 4788 | | ORCLRS0660499 | ORCLRS0660502 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | No objection |
| 4789 | | ORCLRS0660515 | ORCLRS0660518 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | No objection |
| 4790 | | ORCLRS0055283 | ORCLRS0055286 | Software License and Services Agreement for Vanderbilt University | No objection |
| 4791 | | ORCLRS0055287 | ORCLRS0055294 | Addendum No. 1 to Software License and Services Agreement for Vanderbilt University | No objection |
| 4792 | | ORCLRS0055320 | ORCLRS0055323 | Schedule 1 to the Software License and Services Agreement for Vanderbilt University | No objection |
| 4793 | | ORCLRS0055324 | ORCLRS0055327 | Schedule 2 to the Software License and Services Agreement for Vanderbilt University | No objection |
| 4794 | | ORCLRS0055332 | ORCLRS0055334 | Schedule 3 to the Software License and Services Agreement for Vanderbilt University | No objection |
| 4795 | | ORCLRS0055328 | ORCLRS0055331 | Schedule 3 to the Software License and Services Agreement for Vanderbilt University | No objection |
| 4796 | | ORCLRS0055308 | ORCLRS0055311 | Upgrade Amendment to the Software License and Services Agreement (Extended Enterprise Capabilities) for Vanderbilt University | No objection |
| 4797 | | ORCLRS1161750 | ORCLRS1161753 | Software License and Services Agreement for Ventyx | No objection |
| 4798 | | ORCLRS0658543 | ORCLRS0658547 | Software License and Services Agreement for Virgin Mobile USA | No objection |
| 4799 | | ORCLRS0658541 | ORCLRS0658542 | Assignment Agreement for Virgin Mobile USA | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4800 | | ORCLRS0166120 | ORCLRS0166123 | Perpetual License Agreement, Agreement Number 93-020 for Virginia Farm Bureau Federation | No objection |
| 4801 | | ORCLRS0166124 | ORCLRS0166126 | Addendum One to the Perpetual License Agreement for Virginia Farm Bureau Federation | No objection |
| 4802 | | ORCLRS0166179 | ORCLRS0166180 | PS/Forum License Agreement for Virginia Farm Bureau Federation | No objection |
| 4803 | | ORCLRS0202969 | ORCLRS0202972 | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Virginia Farm Bureau Federation | No objection |
| 4804 | | ORCLRS0062583 | ORCLRS0062596 | Oracle License and Services Agreement for Visteon Corporation | No objection |
| 4805 | | ORCLRS0051921 | ORCLRS0051928 | Software License and Service Agreement for Visteon Corporation | No objection |
| 4806 | | ORCLRS0051941 | ORCLRS0051945 | Schedule to the Software License and Services Agreement (dated 3/28/02) for Visteon Corporation | No objection |
| 4807 | | ORCLRS0062776 | ORCLRS0062779 | Schedule to the Software License and Services Agreement for Visteon Corporation | No objection |
| 4808 | | ORCLRS0051929 | ORCLRS0051935 | Schedule to the Software License and Services Agreement for Visteon Corporation | No objection |
| 4809 | | ORCLRS0062623 | ORCLRS0062630 | Assignment and Certification of Non-Possession for Visteon Corporation | No objection |
| 4810 | | ORCLRS0166203 | ORCLRS0166206 | Perpetual License Agreement for VITAS Hospice Services, L.L.C. | No objection |
| 4811 | | ORCLRS0166211 | ORCLRS0166219 | Schedule to the Perpetual License Agreement for VITAS Hospice Services, L.L.C. | No objection |
| 4812 | | ORCLRS1322293 | ORCLRS1322294 | Software License Agreement  for Vornado Realty Trust | No objection |
| 4813 | | ORCLRS1322263 | ORCLRS1322266 | Addendum for Vornado Realty Trust | No objection |
| 4814 | | ORCLRS1322258 | ORCLRS1322259 | Attachment A - Licensed Products (World Software Suite Pricing) for Vornado Realty Trust | No objection |
| 4815 | | ORCLRS1322287 | ORCLRS1322290 | Software License, Services and Maintenance Agreement for Vornado Realty Trust | No objection |
| 4816 | | ORCLRS1322295 | ORCLRS1322295 | Addendum to the Software License Agreement for Vornado Realty Trust | No objection |
| 4817 | | ORCLRS1322280 | ORCLRS1322281 | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 292 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4818 | | ORCLRS1322304 | ORCLRS1322305 | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust | No objection |
| 4819 | | ORCLRS1322269 | ORCLRS1322271 | Attachment A/O - Licensed Products World Software Suite Pricing for Vornado Realty Trust | No objection |
| 4820 | | ORCLRS0661894 | ORCLRS0661894 | Assignment and Consent Agreement for Vornado Realty Trust | No objection |
| 4821 | | ORCLRS0661909 | ORCLRS0661914 | Software License, Services and Maintenance Agreement for Vornado Realty Trust | No objection |
| 4822 | | ORCLRS0661883 | ORCLRS0661886 | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust | No objection |
| 4823 | | ORCLRS0661902 | ORCLRS0661905 | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust | No objection |
| 4824 | | ORCLRS1322278 | ORCLRS1322278 | Assignment and Consent Agreement for Vornado Realty Trust | No objection |
| 4825 | | ORCLRS0661893 | ORCLRS0661893 | Assignment and Consent Agreement for Vornado Realty Trust | No objection |
| 4826 | | ORCLRS0661901 | ORCLRS0661901 | Notification Form:  Change in Customer System(s) and/or Reallocation of Users for Vornado Realty Trust | No objection |
| 4827 | | ORCLRS0661920 | ORCLRS0661923 | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust | No objection |
| 4828 | | ORCLRS0661955 | ORCLRS0661958 | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust | No objection |
| 4829 | | ORCLRS1319506 | ORCLRS1319507 | Addendum for Vornado Realty Trust | No objection |
| 4830 | | ORCLRS0661960 | ORCLRS0661961 | Exhibit A Category 1 - USD 7083371 for Vornado Realty Trust | No objection |
| 4831 | | ORCLRS0661895 | ORCLRS0661898 | Licensed Products Attachment J.D. Edwards 5 (OneWorld (OW)/Enterprise Resources Planning (ERP) for Vornado Realty Trust | No objection |
| 4832 | | ORCLRS0662365 | ORCLRS0662367 | Schedule to the Software License Services and Maintenance Agreement (MIgration From Suite Pricing to Solution Pricing) for Vornado Realty Trust | No objection |
| 4833 | | ORCLRS1168513 | ORCLRS1168514 | Attachment O - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4834 | | ORCLRS1168515 | ORCLRS1168516 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 293 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4835 | | ORCLRS1168525 | ORCLRS1168528 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4836 | | ORCLRS1168529 | ORCLRS1168530 | Addendum for Warner-Chappell Music, Inc | No objection |
| 4837 | | ORCLRS1168534 | ORCLRS1168534 | Addendum for Warner-Chappell Music, Inc | No objection |
| 4838 | | ORCLRS1168557 | ORCLRS1168558 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4839 | | ORCLRS1168559 | ORCLRS1168560 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4840 | | ORCLRS1168561 | ORCLRS1168562 | Attachment A - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4841 | | ORCLRS1168572 | ORCLRS1168579 | Software License Agreement for Warner-Chappell Music, Inc | No objection |
| 4842 | | ORCLRS1168582 | ORCLRS1168583 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | No objection |
| 4843 | | ORCLRS1168584 | ORCLRS1168585 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | No objection |
| 4844 | | ORCLRS1168586 | ORCLRS1168587 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | No objection |
| 4845 | | ORCLRS1168588 | ORCLRS1168589 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | No objection |
| 4846 | | ORCLRS1168592 | ORCLRS1168593 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | No objection |
| 4847 | | ORCLRS0190151 | ORCLRS0190156 | Software License, Services and Maintenance Agreement for Weather Shield Manufacturing, Inc. | No objection |
| 4848 | | ORCLRS0190124 | ORCLRS0190131 | Addendum for Weather Shield Manufacturing, Inc. | No objection |
| 4849 | | ORCLRS0190170 | ORCLRS0190171 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Weather Shield Manufacturing, Inc. | No objection |
| 4850 | | ORCLRS1300585 | ORCLRS1300589 | Software License and Services Agreement for Wellman, Inc. | No objection |
| 4851 | | ORCLRS1300611 | ORCLRS1300614 | Schedule One to the Software License and Services Agreement  for Wellman, Inc. | No objection |
| 4852 | | ORCLRS0084377 | ORCLRS0084387 | Oracle License and Services Agreement for Wells Real Estate Funds, Inc. | No objection |
| 4853 | | ORCLRS0659865 | ORCLRS0659868 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Wells Real Estate Funds, Inc. | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4854 | | WENDYS-SUB00139 | WENDYS-SUB00142 | Software License and Services Agreement for Wendy's International, Inc. | No objection |
| 4855 | | ORCLRS0062820 | ORCLRS0062822 | Schedule to the Software License and Services Agreement for Wendy's International, Inc. | No objection |
| 4856 | | ORCLRS0052101 | ORCLRS0052107 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Wendy's International, Inc. | No objection |
| 4857 | | ORCLRS0181330 | ORCLRS0181334 | Software End User License and Services Agreement dated 12/27/95 for Weyerhauser Company NR | No objection |
| 4858 | | ORCLRS0181343 | ORCLRS0181354 | Weyerhaeuser Company / PeopleSoft, Inc. Agreement for HRIS Software for Weyerhauser Company NR | No objection |
| 4859 | | ORCLRS0181359 | ORCLRS0181361 | Schedule One to the Software End User License and Service Agreement  (PeopleSoft HRMS) for Weyerhauser Company NR | No objection |
| 4860 | | ORCLRS0181363 | ORCLRS0181366 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Weyerhauser Company NR | No objection |
| 4861 | | ORCLRS0181377 | ORCLRS0181379 | Schedule Four to the Software End User License and Services Agreement for Weyerhauser Company NR | No objection |
| 4862 | | ORCLRS0181381 | ORCLRS0181383 | Schedule Five to the Software End User License and Services Agreement for Weyerhauser Company NR | No objection |
| 4863 | | ORCLRS0181316 | ORCLRS0181324 | Schedule Six to the Software License and Services Agreement for Weyerhauser Company NR | No objection |
| 4864 | | ORCLRS1171894 | ORCLRS1171895 | Software License Agreement for Wiley Metal Fabricating | No objection |
| 4865 | | ORCLRS1171901 | ORCLRS1171902 | Attachment A - Licensed Products for Wiley Metal Fabricating | No objection |
| 4866 | | ORCLRS1171907 | ORCLRS1171908 | Lease Financing Amendment for Wiley Metal Fabricating | No objection |
| 4867 | | ORCLRS0166242 | ORCLRS0166245 | Schedule One to the Software License Agreement (Migration & Solution Pricing) dated 9/28/04 for Wiley Metal Fabricating | No objection |
| 4868 | | ORCLRS0052441 | ORCLRS0052450 | Software License and Services Agreement for Winn-Dixie Stories, Inc. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 295 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4869 | | ORCLRS0052451 | ORCLRS0052453 | Schedule One Software License and Services Agreement for Winn-Dixie Stories, Inc. | No objection |
| 4870 | | ORCLRS0052454 | ORCLRS0052456 | Schedule Two to the Software License and Services Agreement for Winn-Dixie Stories, Inc. | No objection |
| 4871 | | ORCLRS0052457 | ORCLRS0052459 | Schedule Three to the Software License and Services Agreement for Winn-Dixie Stories, Inc. | No objection |
| 4872 | | ORCLRS0052473 | ORCLRS0052477 | Schedule to the Software License and Services Agreement for Winn-Dixie Stories, Inc. | No objection |
| 4873 | | ORCLRS0052463 | ORCLRS0052470 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Winn-Dixie Stories, Inc. | No objection |
| 4874 | | ORCLRS0664081 | ORCLRS0664084 | Software License and Services Agreement for XO Communications Services, Inc. | No objection |
| 4875 | | ORCLRS0166346 | ORCLRS0166349 | Schedule 1 to the Software License and Services Agreement for Yavapai College | No objection |
| 4876 | | ORCLRS0166351 | ORCLRS0166355 | Software License and Services Agreement for Yavapai College | No objection |
| 4877 | | ORCLRS0166362 | ORCLRS0166369 | Schedule 2 to the Software License and Services Agreement for Yavapai College | No objection |
| 4878 | | ORCLRS0166370 | ORCLRS0166372 | Schedule 3 to the Software License and Services Agreement for Yavapai College | No objection |
| 4879 | | ORCLRS0196199 | ORCLRS0196201 | Schedule to the Software License and Services Agreement for Young America Corporation | No objection |
| 4880 | | ORCLRS0196255 | ORCLRS0196258 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Young America Corporation | No objection |
| 4881 | | ORCLRS0196202 | ORCLRS0196204 | Schedule to the Software License and Services Agreement for Young America Corporation | No objection |
| 4882 | | ORCLRS1299260 | ORCLRS1299260 | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies | No objection |
| 4883 | | ORCLRS1299530 | ORCLRS1299533 | Software License and Services Agreement dated 12/20/96 for YRC Worldwide Technologies | No objection |
| 4884 | | ORCLRS1299590 | ORCLRS1299590 | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies | No objection |
| 4885 | | ORCLRS1299654 | ORCLRS1299654 | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4886 | | ORCLRS1299661 | ORCLRS1299661 | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies | No objection |
| 4887 | | ORCLRS1299663 | ORCLRS1299664 | Schedule to the Software License and Services Agreement (PeopleSoft Financials) for YRC Worldwide Technologies | No objection |
| 4888 | | ORCLRS0191098 | ORCLRS0191105 | Software License and Services Agreement for Yum Restaurant Services Group | No objection |
| 4889 | | ORCLRS0191130 | ORCLRS0191135 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Yum Restaurant Services Group | No objection |
| 4890 | | ORCLRS0191137 | ORCLRS0191143 | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group | No objection |
| 4891 | | ORCLRS0191115 | ORCLRS0191121 | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group | No objection |
| 4892 | 422 | RSI06532307 | RSI06532322 | Rimini Street Redefining Enterprise Software Support Sales Meeting Presentation, February 2009 | No objection |
| 4893 | 437 | RSI00716437 | | Chart of Industry Opportunity and Rimini Street Opportunity | No objection |
| 4894 | 902 | RSI05976881 | RSI05976883 | Email chain from Seth Ravin to David Rowe Subject: Fw: Marketing - Sub-Group Targets | No objection |
| 4895 | 906 | RSI06779732 | RSI06779733 | Email chain from Thomas Shay to Seth Ravin Subject: Re: Confidential Announcement | No objection |
| 4896 | 908 | RSI00015016 | RSI00015077 | Email from Seth Ravin to Kasey Young copied to Brian O'Malley, Michael Brown Subject: RE: Rimini Street - Series A | 401; 403; 802 |
| 4897 | 909 | ASP000378 | ASP000394 | Call with Adams Street Partners presentation | 802 |
| 4898 | 912 | RSI03432700 | | Email from Seth Ravin to Brian Slepko Subject: For Discussion | No objection |
| 4899 | 914 | RSI03076520 | RSI03076524 | Email chain from David Rowe to Seth Ravin copied to Brian Slepko, Mike Davichick Subject: Re: Fw: Rimini Street Third Party Software Support Selection Status | 401; 403 |
| 4900 | 917 | RSI03202783 | RSI03202786 | Rimini Street, Inc. Go To Market Plan spreadsheet | 401; 403 |
| 4901 | | ORCLRS1354660 | ORCLRS1354660 | Financial Documents | 1006 |
| 4902 | | ORCLRS1354661 | ORCLRS1354661 | Financial Documents | 1006 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4903 | | ORCLRS1354662 | ORCLRS1354662 | Financial Documents | 1006 |
| 4904 | | ORCLRS1354663 | ORCLRS1354663 | Financial Documents | 1006 |
| 4905 | | ORCLRS1354664 | ORCLRS1354664 | Financial Documents | 1006 |
| 4906 | | ORCLRS1354665 | ORCLRS1354665 | Financial Documents | 1006 |
| 4907 | | ORCLRS1354666 | ORCLRS1354666 | Financial Documents | 1006 |
| 4908 | | ORCLRS1354667 | ORCLRS1354667 | Financial Documents | 1006 |
| 4909 | | ORCLRS1354668 | ORCLRS1354668 | Financial Documents | 1006 |
| 4910 | | ORCLRS1354669 | ORCLRS1354669 | Financial Documents | 1006 |
| 4911 | | ORCLRS1354670 | ORCLRS1354670 | Financial Documents | 1006 |
| 4912 | | ORCLRS1354671 | ORCLRS1354671 | Financial Documents | 1006 |
| 4913 | | ORCLRS1354672 | ORCLRS1354672 | Financial Documents | 1006 |
| 4914 | | ORCLRS1354673 | ORCLRS1354673 | Financial Documents | 1006 |
| 4915 | | ORCLRS1354674 | ORCLRS1354674 | Financial Documents | 1006 |
| 4916 | | ORCLRS1354675 | ORCLRS1354675 | Financial Documents | 1006 |
| 4917 | | ORCLRS1354676 | ORCLRS1354676 | Financial Documents | 1006 |
| 4918 | | ORCLRS1354677 | ORCLRS1354677 | Financial Documents | 1006 |
| 4919 | | ORCLRS1354678 | ORCLRS1354678 | Financial Documents | 1006 |
| 4920 | | ORCLRS1354679 | ORCLRS1354679 | Financial Documents | 1006 |
| 4921 | | ORCLRS1354680 | ORCLRS1354680 | Financial Documents | 1006 |
| 4922 | | | | FRE 1006 Summary:  December 15, 2011 Exhibit A: Fed.R.Evid. 1006 Summary of Customer License Terms that Defendants Breached, Induced the Breach of, or Acted in Excess of Authorization Granted By.; and back-up | 106; 1002; 1006 |
| 4923 | | | | FRE 1006 Summary re Oracle Terms of Use and back-up | 106; 1002; 1006 |
| 4924 | | BC-SR09055 | BC-SR09056 | Email from T. Picard to R. Hughes RE: PeopleSoft Consulting Services | 802 |
| 4925 | | CONAGRA-SUB6036 | CONAGRA-SUB6039 | Email from A. Prochaska to W. Hakenewert RE: Revised Rimini Street Contract | 802 |
| 4926 | | IDB-SUB00482 | IDB-SUB00490 | Email from N. Teske to F. Syed RE: Fw: IDB legal explanation | 802 |
| 4927 | | RSI00163954 | RSI00163967 | Rimini Street information sheet | 401; 403 |
| 4928 | | RSI00833714 | RSI00833721 | Email from J. Whittenbarger to J. Graham RE: License keys | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4929 | | RSI00927059 | RSI00927062 | Email from D. Chiu to S. Kathiresan Re: Rimini Street Services for Intergen | 401; 403 |
| 4930 | | RSI02296199 | RSI02296201 | By email to Julia Bland from Seth Ravin | 401; 403 |
| 4931 | | RSI03038022 | RSI03038026 | Email from M. Davichick to S. Ravin Re: Getting Started with Onboarding Dofasco | No objection |
| 4932 | | RSI03213387 | RSI03213398 | Email from S. Ravin to J. Steigelfest RE: Agreement Status | 802 |
| 4933 | | RSI03255209 | RSI03255217 | Email from M. Davichick to T. Hermann RE: Additional information on Rimini Street, Inc. | 802 |
| 4934 | | RSI03279145 | RSI03279149 | Email from M. Davichick to J. Casey RE: Support Service Agreement from Rimini Street, Inc. | 802 |
| 4935 | | RSI03338245 | RSI03338245 | Email from S. Ravin to M. Davichick re Attached: RSI Response for Correction Medical Support Agreement | No objection |
| 4936 | | RSI03338259 | RSI03338260 | Correctional Medical - RSI Response Notes | No objection |
| 4937 | | RSI03343827 | RSI03343828 | Email from R. Gaston to M. Davichick RE: Follow Up - Resources | 802 |
| 4938 | | SIEMENS-SUB01187 | SIEMENS-SUB01188 | Email from S. Zhang to M. Davichick RE: Siebel Support | 802 |
| 4939 | 1634 | TRIBUNECO-SUB00666 | TRIBUNECO-SUB00669 | Email from T. Piechowski to C. Lewis RE: Tribune Company-Summary | 802 |
| 4940 | | XOCOMM-SUB00007 | XOCOMM-SUB00010 | Email from D. Frieder to R. Geller re FW_ Attached_ REFRESHED - XO Support Agreement for Siebel Products.RTF | |
| 4941 | | ACCESSINT-SUB00048 | ACCESSINT-SUB00049 | Email from A. Neville to R Paciorek re Rimini Street References | No objection |
| 4942 | | AC-SUB00224 | AC-SUB00225 | Email from P. Nicholson to W. Hakenewert Re: Help With Setting Up Reference Calls | No objection |
| 4943 | | AMERGOLF-SUB00105 | AMERGOLF-SUB00106 | Email from A. Neville to G. Flowers re Agreement Status | No objection |
| 4944 | | AMERIGAS-SUB00038 | AMERIGAS-SUB00039 | Rimini  Street  Client  References | No objection |
| 4945 | | ANADARKO-SUB03658 | ANADARKO-SUB03659 | Rimini Street Client References | No objection |
| 4946 | | ANADARKO-SUB06063 | ANADARKO-SUB06067 | Email from A. Howard to C. Snyder Re: Rimini Street Reference | 802 |
| 4947 | | ASC-SUB00348 | ASC-SUB00348 | Email from P. Major to F Sherrill RE: Reference Support for Rimini Street | 802 |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4948 | | AWANA-SUB00083 | AWANA-SUB00087 | Email from J. Smith to M. Keefe re Fwd: Rimini contract | 802 |
| 4949 | | BCBSKC-SUB01472 | BCBSKC-SUB01472 | Email from L. McMillian to D. Walker RE: Blue Shield of CA | 802 |
| 4950 | | BCBSKC-SUB01493 | BCBSKC-SUB01494 | Rimini Street Client References | No objection |
| 4951 | | BCBSKC-SUB06149 | BCBSKC-SUB06150 | Email from T Renschen to L. McMillian RE: Request for BCBS of KC for Reference Call | 802 |
| 4952 | | BCBSKC-SUB10242 | BCBSKC-SUB10247 | Email from C. Kelly to L. McMillian RE: Rimini Street - References | 802 |
| 4953 | | BCBSKC-SUB12299 | BCBSKC-SUB12299 | Email from L. Harper to L. McMillian RE: Rimini Street | 802 |
| 4954 | | BC-SR07118 | BC-SR07119 | Email from R. Hughes to Rhonda re references and answers to your questions | No objection |
| 4955 | | BISD-SR00308 | BISD-SR00311 | Email from K. Tomaiolo to C. Strong RE: Rimini Street | 802 |
| 4956 | | BISD-SR00397 | BISD-SR00397 | Email from C. Cornell to C. Strong re Rimini Street Reference Call for Johnson Outdoors | 802 |
| 4957 | | BRANDES-SUB01823 | BRANDES-SUB01823 | Email from F. Sherrill to D. Dehays re Reference for L3 Communications; | No objection |
| 4958 | | BRANDES-SUB06617 | BRANDES-SUB06618 | Email from D. Dehays to J. Kempton RE: Novell reference call | 802 |
| 4959 | | CCH-SUB00365 | CCH-SUB00366 | Email from A. Neville to J. Steinbeck re RSI References | No objection |
| 4960 | | CC-SR00094 | CC-SR00095 | Email from K. Sauer to L. Nolan RE: Reference Call re: Rimini Street | 401; 403; 802 |
| 4961 | | CC-SR00765 | CC-SR00767 | Email from W. Hannas to K. Sauer RE: PeopleSoft Support - Rimini Street | 401; 403; 802 |
| 4962 | | CLEARCHANNEL-SUB04007 | CLEARCHANNEL-SUB04007 | Email from T. McBride to M. Dubay re Rimini Street Reference Call | 802 |
| 4963 | | CMSVCS-SUB00464 | CMSVCS-SUB00702 | Email from A. Holmes to M. Boone re Rimini Street 1099 Update for the 2008 Tax Year; | 802 |
| 4964 | | COB-SR00109 | COB-SR00110 | Email from F. Sherrill to S. Butz Re: Reference support for Rimini Street | 802 |
| 4965 | | CODM-SR00198 | CODM-SR00198 | Rimini Street summary notes | 802; 901 |
| 4966 | | CONVERGYS-SUB00338 | CONVERGYS-SUB00343 | Email from D. Walker to G. Dittoe RE: Rimini Street Reference: Mutual of Omaha | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4967 | | COOPERTIRE-SUB00172 | COOPERTIRE-SUB00173 | Rimini Street Client References | No objection |
| 4968 | | COP-SR00005 | COP-SR00068 | Rimini Street Response to Request for Proposal - PeopleSoft HRMS Support Services for City of Overland Park, KS | No objection |
| 4969 | | CORH-SR00148 | CORH-SR00148 | Email from J. Farris to B. Wall re Reference for Rimini Street | 802 |
| 4970 | | CORH-SR00516 | CORH-SR00556 | Rimini Supplemental Response To Request for Proposal RH-09-046 - JD Edwards Support Services; Prepared For: City of Rochester Hills | No objection |
| 4971 | | DB-SUB000283 | DB-SUB000285 | Email from R. Aguilar to F. Sherrill Re: ReferenceQ | 802 |
| 4972 | | ENSCO-SUB00024 | ENSCO-SUB00024 | ENSCO International summary sheet | No objection |
| 4973 | | ENSCO-SUB02990 | ENSCO-SUB02990 | Email from C. Shuffield to A. Neville RE: Quick update...; | 802 |
| 4974 | | ENSCO-SUB03024 | ENSCO-SUB03025 | Email from A. Neville to C. Shuffield RE: Your Voice Mail | 802 |
| 4975 | | ESNHI-SUB00086 | ESNHI-SUB00089 | Email from T. Mickelson to D. Fortier re FW: RSI Proposal; | 802 |
| 4976 | | ESNHI-SUB00272 | ESNHI-SUB00273 | Email from D. Fortier to T. Loeffler RE: Reference for Rimini Street | 802 |
| 4977 | | GABLES-SUB528926 | GABLES-SUB528927 | Rimini Street Client References | No objection |
| 4978 | | GCHI-SUB00222 | GCHI-SUB00223 | Email from Victor Llanso to Travis Small and Doug McIlvane, Subject: RE: Here Are The Rimini Street References | 802 |
| 4979 | | HASTINGSENT-SUB03557 | HASTINGSENT-SUB03559 | Email from S. Blackburn to D. Dworak re FW: Reference Request for Rimini Street | 802 |
| 4980 | | HASTINGSENT-SUB07097 | HASTINGSENT-SUB07097 | Email from V. Richburg to B. Lee re FW: Rimini Street reference | 802 |
| 4981 | | HASTINGSENT-SUB09313 | HASTINGSENT-SUB09313 | Email from D. Legg to F. Reyes re Hastings Entertainment - Reference for Rimini Street support for PeopleSoft | 802 |
| 4982 | | HASTINGSENT-SUB12057 | HASTINGSENT-SUB12059 | Email from V. Richburg to R. Wright RE: Rimini Street Reference Call | 802 |
| 4983 | | HASTINGSENT-SUB13144 | HASTINGSENT-SUB13146 | Email from V. Richburg to R. Minks Re: Rimini Street reference | 802 |
| 4984 | | HASTINGSENT-SUB24090 | HASTINGSENT-SUB24093 | Email from C. Galonis to F. Reyes RE: Rimini Street Reference Call Request | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 301 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 4985 | | HASTINGSENT-SUB33492 | HASTINGSENT-SUB33492 | Email from D. Bellucci to F. Reyes re Request for Rimini Street Referral Conference | 802 |
| 4986 | | HASTINGSENT-SUB35454 | HASTINGSENT-SUB35455 | Email from F. Reyes to Myra RE: Toy "R" Us reference call | 802 |
| 4987 | | HLOPERATING-SUB00064 | HLOPERATING-SUB00064 | Summary notes re Giant Cement Holdings | 802 |
| 4988 | | HRB-SUB04438 | HRB-SUB04439 | Email from J. Bluhm to T. McBride RE: References | 802 |
| 4989 | | HRB-SUB04453 | HRB-SUB04453 | Email from T. McBride to T. Gladstone re Rimini Street Reference Call | 802 |
| 4990 | | HRB-SUB04475 | HRB-SUB04477 | Email from J. Bluhm to T. McBride Re: Rimini Street Reference Call | 802 |
| 4991 | | HRB-SUB04588 | HRB-SUB04588 | Email from S. Danner to T. McBride RE: Delta Dental Reference Call Notes | 802 |
| 4992 | | INTERNETBRANDS-SUB00837 | INTERNETBRANDS-SUB00837 | Email from J. Rosenblum to D. Lawrence re FW: RSI client reference contact | 802 |
| 4993 | | IV-SR00458 | IV-SR00459 | Client Reference Summary | No objection |
| 4994 | | JLLASALLE-SUB02948 | JLLASALLE-SUB02949 | Email from T. Ormond to B. Parke Re: Rimini Street Reference Call - February 18th | 802 |
| 4995 | | KEYNOTE-SUB00094 | KEYNOTE-SUB00094 | Email from F. Pecora to A. Sweeney re Rimini Street Reference | No objection |
| 4996 | | LAMADELEINE-SUB01157 | LAMADELEINE-SUB01158 | Email from R. Hodges to F. Bernhardt re FW: Rimini Street Proposal Follow Up | 802 |
| 4997 | | LC-SUB00155 | LC-SUB00157 | Email from H. Reid to C. DiNardo RE: Liz Claiborne - PS & JDE Proposals | 802 |
| 4998 | | LC-SUB00285 | LC-SUB00286 | Email from H. Reid to K. Fogarty re Reference Checks for Rimini Street | 802 |
| 4999 | | MA-SR00170 | MA-SR00170 | Email from R. Nixon to team re Countered: Rimini Street Reference Call | 802 |
| 5000 | | MASTERHALCO-SUB00776 | MASTERHALCO-SUB00777 | Email from K. Drago to B. Goldstein RE: Reference request for Rimini Street support | 802 |
| 5001 | | MASTERHALCO-SUB00971 | MASTERHALCO-SUB00972 | Email from K. Cardinalli to B. Goldstein RE: Client Reference for Rimini Street | 802 |
| 5002 | | MASTERHALCO-SUB01001 | MASTERHALCO-SUB01001 | Email from R. Adametz to B. Goldstein re Rimini Street Reference | 802 |
| 5003 | | MASTERHALCO-SUB01008 | MASTERHALCO-SUB01011 | Email from B. Goldstein to K. Cardinalli RE: Assistance in Speaking With Prospective Rimini Street Client | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 302 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5004 | | MASTERHALCO-SUB01047 | MASTERHALCO-SUB01048 | Email from B. Goldstein to K. Cardinalli RE: Request to Speak with Prospective Rimini Street Client | 802 |
| 5005 | | MASTERHALCO-SUB01070 | MASTERHALCO-SUB01071 | Email from K. Cardinalli to B. Goldstein RE: Thank You | 802 |
| 5006 | | MATCO-SUB00004 | MATCO-SUB00004 | Email from W. Hakenewert to R. Covault re Here Are The Rimini Street References You Requested | 802 |
| 5007 | | NECAMERICA-SUB00585 | NECAMERICA-SUB00585 | Email from G. Lyne to J. Hopkins re RSI References, Attachment: Ref for NEC corporation of America.doc | 802 |
| 5008 | | NEO-SUB00066 | NEO-SUB00067 | Email from G. Lyne to E. Ringer re Reference for National Envelope; Attachment: Ref for National Envelope doc | 802 |
| 5009 | | NSB-SUB00207 | NSB-SUB00207 | Email from S. Robertson to K. Williams re Rimini street reference (Sally Dahl from uBid) | 802 |
| 5010 | | OMNICELL-SUB00132 | OMNICELL-SUB00132 | Email from D. Potts to R. Johnson re Omnicell reference call; Attachment: Ref for Omnicell Technologies.doc | 802 |
| 5011 | | PEPSI-SUB00295 | PEPSI-SUB00295 | Email from Reggie Wright to Adele McCarty, et al., Subject: Rimini Street Reference Call- Awaiting Responses | 802 |
| 5012 | | REFLEXITE-SUB02674 | REFLEXITE-SUB02674 | Meeting invitation re FW: Rimini Street Reference Call - Reflexite  / HoMedics | 802 |
| 5013 | | REFLEXITE-SUB02839 | REFLEXITE-SUB02842 | Email from N. Johnson to K. Johnson RE: Request to Speak with Prospective Rimini Street Client | 802 |
| 5014 | | RSI00000215 | RSI00000216 | Email from Ravin to RSI - All, Subject: RIMINI STREET WINS! and City of Des Moines, Iowa | No objection |
| 5015 | | RSI00086066 | RSI00086147 | Request for Proposals - Vendor Questionnaire | No objection |
| 5016 | | RSI00087568 | RSI00087577 | Response To Request for Proposal: RFP # 28-P023 PeopleSoft Maintenance and Support Services; Prepared For: Municipality of Anchorage | No objection |
| 5017 | | RSI00087672 | RSI00087710 | Response To Request for Proposal, Third Party Support for PeopleSoft; Prepared For: Sentry Insurance; | No objection |
| 5018 | | RSI00118666 | RSI00118667 | Draft press release re JD Edwards Licensees Rely on Rimini Street for Mission-Critical Support | No objection |
| 5019 | | RSI00129750 | RSI00129758 | Approved Rimini Street Reference Blurbs | No objection |

Case 2:10-cv-00106-LRH-VCF Document 523-8 Filed 11/21/14 Page 303 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5020 | | RSI00145746 | RSI00145755 | Cleint Reference and Marketing Report | No objection |
| 5021 | | RSI00174965 | RSI00174965 | Summary re Remy International | No objection |
| 5022 | | RSI00183383 | RSI00183412 | RSI Proposal for Professional Services to provide software support for PeopleSoft ; Applications; Prepared for Knoxville Utilities Board | No objection |
| 5023 | | RSI00579494 | RSI00579514 | Rimini Street Client References And Siebel Support Team Experience For Itronix Corporation Alliance Main | No objection |
| 5024 | | RSI00716659 | RSI00716670 | Schedule I - Intention to Respond; prepared for EDF Energy | No objection |
| 5025 | | RSI00793934 | RSI00793955 | Rimini Street Client References And Siebel Support Team Experience & Mapping For Virgin Mobile USA, LLC | No objection |
| 5026 | | RSI00830891 | RSI00830892 | Email from D. Rowe to D. Chiu Re: PeopleSoft (Oracle Conversion Prospect) Fw: City of Boise Contact Information | No objection |
| 5027 | | RSI01056664 | RSI01056682 | Presentation for La Madeleine re PeopleSoft Support Services from Rimini Street | No objection |
| 5028 | | RSI01871231 | RSI01871283 | Customer contacts list | No objection |
| 5029 | | RSI01871385 | RSI01871431 | Top PeopleSoft Reference Clients | 802 |
| 5030 | | RSI01871432 | RSI01871478 | Top Siebel Reference Champs | 802 |
| 5031 | | RSI01871502 | RSI01871503 | Approved Client List | No objection |
| 5032 | | RSI01936795 | RSI01936802 | Email from W. Hakenewert to D. Chiu Re: Fw: Siebel Support Answer Needed ASAP For HJHeinz | No objection |
| 5033 | 1122 | RSI01964278 | RSI01964279 | Email from Rowe to Whittenbarger, Subject: Re: TN Conversion References | 401; 403 |
| 5034 | | RSI01990016 | RSI01990018 | Email from D. Rowe to D. Chiu Re: Tax and regs ref | No objection |
| 5035 | | RSI01991552 | RSI01991552 | Email from A. Neville to D. Chiu re Canadian Public Sector Clients | No objection |
| 5036 | | RSI02053187 | RSI02053190 | Email from K. Tomaiolo to D. Chiu Re: References | No objection |
| 5037 | | RSI02123467 | RSI02123471_001 | Email from W. Hakenewert to D. Chiu Re: Fw: Conference Call To Meet The Rimini Street Engineers - Dial In Below | No objection |
| 5038 | | RSI02223932 | RSI02223933 | Email from Seth Ravin to Dennis Chiu, Subject: Re: Closed Case #00001138 (City of Flint); | No objection |
| 5039 | | RSI02234827 | RSI02234829 | Email from D. Chiu to S. Ravin Re: ShopKo | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 304 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5040 | | RSI02249163 | RSI02249171 | Email from D. Chiu to S. Salaets re MaineGeneral (Health) Medical Center - IT Div.  -  Authorization | 802 |
| 5041 | | RSI02364210 | RSI02364212 | Email from D. Potts to D. Chiu Re: Douglas County | No objection |
| 5042 | | RSI02390264 | RSI02390265 | Email from K. Tomaiolo to D. Chiu Re: One more question | No objection |
| 5043 | | RSI02392039 | RSI02392041 | Email from A. Neville to V. Allen Re: Next Steps | 802 |
| 5044 | | RSI02405957 | RSI02405961 | Email from D. Rowe to D. Chiu Re: Fw: Question for you | 802 |
| 5045 | | RSI02418388 | RSI02418399_001 | Email from D. Chiu to J. Weidner Re: Fw: VPN/PSFT connection & Build requirements checklist - Mutual of Omaha | 802 |
| 5046 | | RSI02429893 | RSI02429895 | Email from J. Boyle to T. Irvine RE: Updated version | 802 |
| 5047 | | RSI02440710 | RSI02440715 | Email from M. Davichick to S. Ravin Re: Fw: Rimini Street Support Team for Electric Insurance | 802 |
| 5048 | | RSI02447532 | RSI02447541 | Email from D. Chiu to K. Williams Re: Question re: PSFT software | 802 |
| 5049 | | RSI02667449 | RSI02667454 | Email from D. Chiu to R. Grigsby Re: Medtronic reference for BJ Service | No objection |
| 5050 | | RSI02976681 | RSI02976748 | Response To Request for Proposal: RFP # 0000009238, PeopleSoft Maintenance and Support Services; Prepared For: City Utilities | 401; 403 |
| 5051 | | RSI02976750 | RSI02976756 | Email from M. Davichick to S. Ravin Re: FW: Fully executed NDA for your records | 802 |
| 5052 | | RSI02977965 | RSI02977974 | RSI Response to City of Flint, Michigan RFP | No objection |
| 5053 | | RSI02985190 | RSI02985210 | Rimini Street, Inc. Response to Brazoria County RFO | No objection |
| 5054 | | RSI02985663 | RSI02985672 | Response to Request for Proposal: RFP # 28-P023, PeopleSoft Maintenance and Support Services; Prepared For: Municipality of Anchorage; | No objection |
| 5055 | | RSI02985897 | RSI02985910 | Response To Request for Quotation: PeopleSoft Software Maintenance and Support Services; Prepared For: Bausch & Lomb; | No objection |
| 5056 | | RSI02987894 | RSI02987907 | Response To Request for Quote: PeopleSoft Products Maintenance and Support; Prepared For: Dofasco; | No objection |
| 5057 | | RSI02988049 | RSI02988055 | Email from J. Benge to S. Ravin Re: Reference Support for Rimini Street | 802 |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5058 | | RSI02988796 | RSI02988806 | Supplemental Response #1 To Request for Quote: PeopleSoft Products Maintenance and Support; Prepared For: Dofasco; | No objection |
| 5059 | | RSI02990397 | RSI02990412 | Amica Mutual Insurance Co. Request for Quote | No objection |
| 5060 | | RSI02994293 | RSI02994331 | RFP Bid Number: 2008-26 PeopleSoft Payroll Tax Updates for Version 8.3 for Data Processing; ; Quotation Prepared For: Niagara County, NY | No objection |
| 5061 | | RSI02995869 | RSI02995882 | Response To Request for Proposal: RFP # 009, 07-08, Support Services  for PeopleSoft Products; Prepared For: Abilene Independent School District; | No objection |
| 5062 | | RSI02997965 | RSI02998020 | Response To Request for Proposal, Annual Software Support of JD Edwards Applications; Prepared For: The City of Overland Park, Kansas; | No objection |
| 5063 | | RSI02999779 | RSI02999780 | Client References for ShopKo Stores | No objection |
| 5064 | | RSI03001496 | RSI03001547 | Response To Request for Quote #532: PeopleSoft Application Maintenance/Support Prepared For: Bausch & Lomb | No objection |
| 5065 | | RSI03002520 | RSI03002521_001 | Email from M. Davichick to S. Ravin Re: Attached: Borders Support Agreement + Team Profiles | 401; 403 |
| 5066 | | RSI03006373 | RSI03006388 | Response To Detroit Public Schools RFQ No.: 7-0816-1; | No objection |
| 5067 | | RSI03006675 | RSI03006678 | Email from J. Grunzweig to S. Ravin re FW: Request for More Information - Oracle Annual Support - Issue #1 and Options | 802 |
| 5068 | | RSI03009956 | RSI03009958 | Email from S. Ravin to W. Hakenewert re RSI Client References for Acushnet | No objection |
| 5069 | | RSI03012045 | RSI03012048 | Email from S. Ravin to M. Davichick Re: detroit comparison doc | No objection |
| 5070 | | RSI03014861 | RSI03014863 | Email from S. Ravin Re: References for Oakland County, MI | No objection |
| 5071 | | RSI03015575 | RSI03015596 | Rimini Street, Inc. Response to Pittsburgh Public Schools RFP | No objection |
| 5072 | | RSI03017114 | RSI03017126 | Response To Request for Quotation: RRQ 09-024, Third Party Software Support For PeopleSoft; Prepared For: City of Round Rock; | No objection |

**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5073 | | RSI03021803 | RSI03021804 | Timeline/Checklist for Contract Completion, Rimini Street / Heald College, LLC | No objection |
| 5074 | | RSI03023231 | RSI03023246 | Email from M. Davichick to S. Ravin Re: Fw: Additional Information on Rimini Street Support Services | 401; 403 |
| 5075 | | RSI03023784 | RSI03023784 | Response To Request for Information: RFIQ File # CG05262008, PeopleSoft Software Support; Prepared For: Metro Vancouver | 401 |
| 5076 | | RSI03025972 | RSI03025981 | Rimini Street, Inc. Response to Frederick County RFP#10-4 | No objection |
| 5077 | | RSI03027009 | RSI03027071 | Response To Request for Proposal, PeopleSoft HRMS Support Services; Prepared For: City of Overland Park, Kansas | No objection |
| 5078 | | RSI03028239 | RSI03028242 | Client Reference Summary | No objection |
| 5079 | | RSI03028267 | RSI03028278 | Email from F. Sherrill to W. Hakenewert Re: Alcatel-Lucent References | 802 |
| 5080 | | RSI03028361 | RSI03028373 | Rimini Street, Inc. Response to City of Orlando RFP# 09-633 | No objection |
| 5081 | | RSI03029162 | RSI03029179 | Rimini Street, Inc. Response to Yavapai College RFP # 242 | No objection |
| 5082 | | RSI03031157 | RSI03031160 | Virgin Mobile Vendor Pre-qualification Form | No objection |
| 5083 | | RSI03032353 | RSI03032382 | Response to Request for Proposal: Siebel Remote Application Management Services for uBid.com | No objection |
| 5084 | | RSI03033506 | RSI03033514 | Rimini Street, Inc. Response to City of Round Rock RFQ # 09-024 | No objection |
| 5085 | | RSI03034659 | RSI03034671 | Response To Request for Proposal 09-054A, PeopleSoft Support Services; Prepared For: Lucas County, Ohio | No objection |
| 5086 | | RSI03036085 | RSI03036099 | Rimini Street, Inc. Response to Yavapai College RFP # 242 | No objection |
| 5087 | | RSI03039681 | RSI03039699 | Rimini Street, Inc. Response to City Utilities of Springfield RFP 0000009238 | No objection |
| 5088 | | RSI03040269 | RSI03040296 | Response to Request for Proposal: Siebel Maintenance Services for NIKE, Inc.; | No objection |
| 5089 | 1121 | RSI03040621 | | S. Ravin email with M. Adkins re Wiley Metal Fab: Revised Support Agreement and Client Reference | No objection |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 307 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5090 | | RSI03042254 | RSI03042373 | Response to RFQ, PeopleSoft System Support for Interested Client of Net(Net), Inc. | No objection |
| 5091 | | RSI03044060 | RSI03044060 | Email from D. Potts to G. Varghese re DPS proposal; Attachment: DPS - RSI proposal 6-10-09.docx; | No objection |
| 5092 | | RSI03045167 | RSI03045177 | Rimini Street, Inc. Response to Des Moines Water Works RFP# IT120801 | No objection |
| 5093 | | RSI03045180 | RSI03045180 | City of Overland Park, Kansas Request for Proposal, PeopleSoft HRMS Support Services | No objection |
| 5094 | | RSI03057336 | RSI03057336 | Email from D. Potts to G. Varghese re DPS reference call with the City of Eugene | No objection |
| 5095 | | RSI03060585 | RSI03060594 | Rimini Street, Inc. Response to Phelps Dodge Corporation Request for Proposal; | No objection |
| 5096 | | RSI03062669 | RSI03062670 | Email from S. Ravin to J. Whittenbarger Re: JDE Clients | No objection |
| 5097 | | RSI03064330 | RSI03064333 | Email from A. Neville to S. Ravin re Fw: Commerce / Rimini Street Contract Status | No objection |
| 5098 | | RSI03064702 | RSI03064713 | Rimini Street, Inc. Response to Oakland County MI Solicitation # 000755 | No objection |
| 5099 | | RSI03070805 | RSI03070817 | Rimini Street, Inc. Response to Lucas County RFP 09-054A | No objection |
| 5100 | | RSI03074583 | RSI03074584 | Client References | No objection |
| 5101 | | RSI03075595 | RSI03075598 | Email from S. Ravin to K. Raju Re: RIMINI STREET WINS! Express LLC (PeopleSoft - AT&T/USi) | No objection |
| 5102 | | RSI03076003 | RSI03076003 | Email from S. Ravin to M. Davichick re Attached: Virgin Mobile Agreement; Attachment: RSI & Virgin Mobile - Support Services Agreement for Siebel.DOC | No objection |
| 5103 | | RSI03077219 | RSI03077220 | Email from W. Hakenewert to S. Ravin Re: RSI Client References for Richardson Electronics | No objection |
| 5104 | | RSI03080396 | RSI03080397 | Email from D. Potts to S. Ravin re Fw: DPS RFP; Attachment: RFP_PeopleSoft_Maintenance.PDF; | No objection |
| 5105 | | RSI03080667 | RSI03080680 | Email from S. Ravin to M. Davichick Re: References for Rimini Street support services | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 308 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5106 | | RSI03085509 | RSI03085511 | Email from M. Davichick to S. Ravin re Fw: Rimini Street Support; Attachments: PeopleSoft Support & Maintenance Analysis Dec 2008.xls, PeopleSoft Support Renewal 20080610.PDF | 802 |
| 5107 | | RSI03086193 | RSI03086194 | Client reference chart | 401 |
| 5108 | | RSI03090191 | RSI03090191 | Email from W. Hakenewert to F. Sherrill re 3M JDE Reference Update | No objection |
| 5109 | | RSI03090918 | RSI03090947 | Response to Request for Proposal 3091 Prepared For: City of Norfolk; | No objection |
| 5110 | | RSI03096689 | RSI03096693 | Email from F. Sherrill to L. Medina Re: Reference for BJ Services | No objection |
| 5111 | | RSI03099815 | RSI03099816 | Rimini Street Client References | No objection |
| 5112 | | RSI03101785 | RSI03101788 | Email from R. Grigsby to F. de Bellis Re: Medtronic reference for BJ Service | No objection |
| 5113 | | RSI03101856 | RSI03101857 | Email from R. Grigsby to D. Potts Re: City of Rochester Hills RFP for Support Services | 802 |
| 5114 | | RSI03117755 | RSI03117757 | Email from R. Grigsby to D. Potts Re: Fw: Old Mutual and Rimini Street | 802 |
| 5115 | | RSI03123563 | RSI03123564 | Email from S. Cunningham to F. de Bellis Re: Medtronic came through!; Attachment: Ref for BJ Services v2.doc | No objection |
| 5116 | | RSI03124580 | RSI03124584 | Email from R. Grigsby to W. Hakenewert Re: Ref for TBC; Attachments: Ref for TBC Corp.doc | No objection |
| 5117 | | RSI03152118 | RSI03152126 | Email from R. Grigsby to T. Piechowski RE: Liz Claiborne/Rimini Street References | 802 |
| 5118 | | RSI03152787 | RSI03152788 | JDE Reference Client List | No objection |
| 5119 | | RSI03177641 | RSI03177641 | Email from W. Hakenewert to R. Grigsby re Per Our Discussion Today- Items To Discuss & Keep In Mind With TBC Tomorrow | No objection |
| 5120 | | RSI03181905 | RSI03181907 | Email from M. Davichick to B. Lester Re: Fw: Remini Street - Min. Wage | 802 |
| 5121 | | RSI03182172 | RSI03182174 | Email from S. Ravin to B. Lester Re: RIMINI STREET WINS! City of Des Moines (PeopleSoft) | No objection |
| 5122 | | RSI03185504 | RSI03185507 | Email from S. Ravin to F. Sherrill Re: Reference | 802 |
| 5123 | | RSI03185602 | RSI03185608 | Email from A. Neville to S. Ravin Re: Fw: Reference Verification | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 309 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5124 | | RSI03187938 | RSI03187940 | Email from S. Ravin to G. Lester Re: Barb Kramarski/David C. Cook | No objection |
| 5125 | | RSI03188612 | RSI03188613 | Client References For The Dow Chemical Company | No objection |
| 5126 | | RSI03188635 | RSI03188649 | City of Overland Park, Kansas Request for Proposal | No objection |
| 5127 | | RSI03188905 | RSI03188906 | Email from M. Davichick to D. Rowe Re: NEW LEAD: Clear Channel Communications | 401; 403 |
| 5128 | | RSI03189462 | RSI03189467 | Email from F. Sherrill to S. Ravin Re: Fw: Urgent: Need 3 references for Dow Chemical immediately; Attachment: Ref for Dow.doc | No objection |
| 5129 | | RSI03191679 | RSI03191680 | Email from S. Ravin to A. Neville Re: Spokane County WA signs with Rimini Street | No objection |
| 5130 | | RSI03194755 | RSI03194756 | Email from W. Hakenewert to S. Ravin Re: Call | No objection |
| 5131 | | RSI03199481 | RSI03199481 | Email from A. Neville to S. Ravin re American golf | No objection |
| 5132 | | RSI03200855 | RSI03200857 | Rimini Street Client References Prepared for Tucson Unified School District | No objection |
| 5133 | | RSI03201638 | RSI03201639 | Email from S. Ravin to M. Davichick Re: Question - Birdville | 401; 403 |
| 5134 | 794 | RSI03202502 | RSI03202505 | Rimini Street Client Reference Summary | No objection |
| 5135 | | RSI03203831 | RSI03203832 | Email from W. Hakenewert to S. Ravin Re: References for East Bay MUD | No objection |
| 5136 | | RSI03203873 | RSI03203875 | Email from S. Ravin to N. Weatherly Re: Reference Call for Santa Fe Natural Tobacco Co. (RJ Reynolds) | No objection |
| 5137 | | RSI03206263 | RSI03206263 | Email from D. Potts to B. Eres Re: References for Rochester Hills | No objection |
| 5138 | | RSI03207130 | RSI03207133 | Email from S. Ravin to F. Sherrill Re: Fw: Dofasco Reference for Weyerhaeuser | No objection |
| 5139 | | RSI03207638 | RSI03207639 | Email from S. Ravin to M. Davichick re Fw: Updates | 401; 403 |
| 5140 | | RSI03208756 | RSI03208758 | Email from W. Hakenewert to S. Ravin Re: Need Assist On Lear - Here Is What I Want To Do And The Info To Do It | No objection |
| 5141 | | RSI03209171 | RSI03209175 | Email from S. Ravin to D. Rowe re Fw: Need 10 References | No objection |
| 5142 | | RSI03210096 | RSI03210097 | Email from S. Ravin to D. Rowe re Fw: Overland Park | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 310 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A: Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5143 | | RSI03210313 | RSI03210314 | Email from C. Olson to S. Ravin RE: Attached: Rimini Street Response to Honeywell RFP Follow Up Questions | No objection |
| 5144 | | RSI03211807 | RSI03211809 | Email from S. Ravin to B. Fiedler re Fw: signing with AT&T | 401; 403 |
| 5145 | | RSI03215637 | RSI03215638 | Email from W. Hakenewert to S. Ravin Re: Reference Assist For Acushnet | No objection |
| 5146 | | RSI03215674 | RSI03215675 | Email from W. Hakenewert to S. Ravin Re: Attached: Reference for Alcatel-Lucent | No objection |
| 5147 | | RSI03216856 | RSI03216858 | Email from D. Rowe to S. Ravin Re: References for Oakland County, MI | No objection |
| 5148 | | RSI03217670 | RSI03217679 | Rimini Street, Inc. Response to School District U-46 RFP | No objection |
| 5149 | | RSI03218044 | RSI03218045 | Email from S. Ravin to D. Rowe Re: References for Anchorage, Alaska | No objection |
| 5150 | | RSI03244162 | RSI03244168 | Email from S. Ravin to F. Sherrill Re: Fw: Weyerhaeuser - I NEED SOME HELP - References Are Killing Us | No objection |
| 5151 | | RSI03249409 | RSI03249411 | Email from M. Davichick to S. Ravin Re: Deal status | No objection |
| 5152 | | RSI03249952 | RSI03249953 | Email from W. Hakenewert to S. Ravin Re: RSI Client References for Acushnet | No objection |
| 5153 | | RSI03251408 | RSI03251409 | Email from Davichick to Tom O'Brien at City of Flint, Subject: Re: Checking in | No objection |
| 5154 | | RSI03252009 | RSI03252010 | Email from M. Davichick to D. Bellucci Re: Fw: Rimini Street - Min. Wage | 401; 403 |
| 5155 | | RSI03252803 | RSI03252804 | Email from F. de Bellis to M. Davichick Re: Ref for Piggly Wiggly; Attachment: Ref for Piggly Wiggly Carolina Co v2.doc | No objection |
| 5156 | | RSI03252805 | RSI03252806 | Client Reference Summary | No objection |
| 5157 | | RSI03253284 | RSI03253418 | PeopleSoft Cost Reduction Options: Outsourced Maintenance and Managed Services; for Crowley Maritime Corporation | No objection |
| 5158 | | RSI03253634 | RSI03253639 | Email from M. Davichick to D. Rowe Re: Polycom References | No objection |
| 5159 | | RSI03254257 | RSI03254257 | Email from F. Sherrill to M. Davichick re Reference progress.... | No objection |

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5160 | | RSI03254567 | RSI03254567 | Email from F. Sherrill to M. Davichick re Ref for Owens Corning; Attachment: Ref for Owens Corning.doc | No objection |
| 5161 | | RSI03254572 | RSI03254574 | Email from M. Davichick to G. Clore re RSI Client references; Attachment: RSI & D&B - Support Services Agreement.DOC | No objection |
| 5162 | | RSI03254663 | RSI03254667 | Email from M. Davichick to S. Patnaik Re: FW: Ross / Rimini Street Engineering team profiles; Attachment: Ross Due Diligence Checklist_Template.doc | No objection |
| 5163 | 1615 | RSI03257494 | RSI03257499 | Email chain from Michael Davichick to Kevin Maddock Subject: Re: Catalent | No objection |
| 5164 | | RSI03258395 | RSI03258396 | Email from M. Davichick to S. White re references for your review. | No objection |
| 5165 | | RSI03259899 | RSI03259903 | Email from Davichick to Chuck Giovanniello, Subject: Re: FW: Rimini Street Support Team for Electric Insurance | 802 |
| 5166 | | RSI03261120 | RSI03261120 | Email from F. Sherrill to M. Davichick re References for Vanderbilt University; Attachment: Ref for Vanderbilt University.doc | No objection |
| 5167 | | RSI03261435 | RSI03261435 | Summary sheet re McKee Foods Corporation | No objection |
| 5168 | | RSI03262908 | RSI03262909 | Summary sheet re St. Barnabas Healthcare System | No objection |
| 5169 | | RSI03264053 | RSI03264053 | Summary sheet re Fairchild Semiconductor | No objection |
| 5170 | | RSI03264322 | RSI03264322 | Email from J. Saunders to M. Davichick Re: References to contact about RSI Support. | No objection |
| 5171 | | RSI03264346 | RSI03264348 | Email from M. Davichick to A. Neville Re: References for Commerce Bank | No objection |
| 5172 | | RSI03267390 | RSI03267390 | Email from M. Davichick to D. Cyr re Additional FDM Client reference; Attachment: Article - School District Picks Rimini St over TN.pdf | No objection |
| 5173 | | RSI03272247 | RSI03272252 | Email from M. Davichick to A. Neville Re: Fw: References for Williams Scotsman | No objection |
| 5174 | | RSI03272605 | RSI03272606 | Client Reference Summary | No objection |
| 5175 | | RSI03272703 | RSI03272703 | Email from M. Davichick to D. Hernandez re PetSmart reference per your request. | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 312 of 321
**Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL**
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5176 | | RSI03272780 | RSI03272782 | Email from M. Davichick to G. Scott re Revised contract and references; Attachment: RSI & JB Swift - Support Services Agreement for PS.DOC | No objection |
| 5177 | | RSI03272861 | RSI03272879 | Email from M. Davichick to J. Hamel RE: NDA for Rimini Street Support Services | No objection |
| 5178 | | RSI03273963 | RSI03273966 | Email from M. Davichick to A. Pye RE: references | 802 |
| 5179 | | RSI03276281 | RSI03276282 | Summary sheet re Delta Dental of Michigan | No objection |
| 5180 | | RSI03276687 | RSI03276687 | Email from M. Davichick to K. Cardinalli Re: References for Cerro Flow Coming Soon | No objection |
| 5181 | | RSI03277575 | RSI03277576 | Email from F. Sherrill to M. Davichick re Ref for Dick's Sporting Goods; Attachment: Ref Dick's Sporting.doc | No objection |
| 5182 | | RSI03278779 | RSI03278781 | Email from M. Davichick to K. Givens Re: NDA | No objection |
| 5183 | | RSI03279313 | RSI03279314 | Client Reference Summary | No objection |
| 5184 | | RSI03279315 | RSI03279316 | Client Reference Summary | No objection |
| 5185 | | RSI03281165 | RSI03281166 | Email from M. Davichick to F. Sherrill Re: Eircom reference request? | No objection |
| 5186 | | RSI03281250 | RSI03281251 | Email from M. Davichick to S. Ravin Re: I need 2 references for Albridge | No objection |
| 5187 | | RSI03283400 | RSI03283423 | Draft Rimini Street, Inc. Response to Brazoria County RFO | No objection |
| 5188 | | RSI03284372 | RSI03284372 | Email from F. Sherrill to M. Davichick re References for MediaNews Group; Attachment: Ref for MediaNews Group.doc; | No objection |
| 5189 | | RSI03285922 | RSI03285926 | Email from M. Davichick to D. Gingrich RE: FW: Contract question | No objection |
| 5190 | | RSI03286262 | RSI03286263 | Email from D. Bellucci to R. Gaston RE: Request for Rimini Street Referral Conference | No objection |
| 5191 | | RSI03286818 | RSI03286819 | Email from F. Sherrill to M. Davichick re Pepsi reference; Attachment: Ref for Yum Brands v3.doc | No objection |
| 5192 | | RSI03287212 | RSI03287214 | Email from M. Davichick to D. Cyr re Revised agreement, Expansion letter, and References; Attachments: RSI & Fairchild - Support Services Agreement for PS V2.DOC, RSI & Fairchild - Intl Staffing Strategy & Plan 01-05-08.pdf | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A: Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5193 | | RSI03287278 | RSI03287282 | Email from M. Davichick to L. Merrill RE: RSI reference information | No objection |
| 5194 | | RSI03288434 | RSI03288436 | Email from M. Davichick to B. Kane Re: References; Attachment: Birdville Graduates to Rimini Street.pdf; | No objection |
| 5195 | | RSI03288563 | RSI03288566 | Email from M. Davichick to K. Staples RE: References for RSI Support Services | 802 |
| 5196 | | RSI03288738 | RSI03288738 | Email from M. Davichick to F. Sherrill Re: Harlequin references | No objection |
| 5197 | | RSI03289798 | RSI03289800 | Email from M. Davichick to F. Sherrill Re: References for Atlantic Health Systems | No objection |
| 5198 | 838 | RSI03290674 | RSI03290675 | Email chain from David Rowe to Michael Davichick Subject: Fw: References for Sears | No objection |
| 5199 | | RSI03293610 | RSI03293610 | Email from M. Davichick to C. Galoris re Additional Reference | No objection |
| 5200 | | RSI03293814 | RSI03293815 | Email from M. Davichick to F. Sherrill Re: Additional reference for H & R Block | No objection |
| 5201 | | RSI03294136 | RSI03294136 | Email from R. Bennett to M. Davichick RE: Additional References for you to contact | No objection |
| 5202 | | RSI03295020 | RSI03295023 | Email from M. Davichick to C. Harrison Re: Rimini References | No objection |
| 5203 | | RSI03295725 | RSI03295726 | Email from M. Davichick to F. Sherrill Re: References for Giant Eagle | No objection |
| 5204 | | RSI03297866 | RSI03297867 | Email from M. Davichick to F. Sherrill Re: Yum Reference request; Attachment: Yum Brands Reference Request.doc | No objection |
| 5205 | | RSI03299382 | RSI03299383 | Email from F. Sherrill to M. Davichick re Polycom References; Attachment: Ref for Polycom.doc | No objection |
| 5206 | | RSI03300410 | RSI03300411 | Email from Davichick to Lynn Shan, Subject: Re: another ref for KCPL (Kansas City Power and Light); | No objection |
| 5207 | | RSI03300459 | RSI03300463 | Email from M. Davichick to S. Whitley RE: FW: Additional information on Rimini Street Support Services and NDA | 802 |
| 5208 | | RSI03300673 | RSI03300675 | Email from J. Alvarez to M. Davichick RE: Scholastic Follow-up | 802 |

Case 2:10-cv-00106-LRH-VCF  Document 523-8  Filed 11/21/14  Page 314 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5209 | | RSI03302986 | RSI03302987 | Email from F. Sherrill to M. Davichick Re: References for El Camino Hospital; Attachment: Ref for El Camino Hospital.doc | No objection |
| 5210 | | RSI03303892 | RSI03303895 | Email from M. Davichick to F. Sherrill Re: Reference request for CKE | No objection |
| 5211 | | RSI03304515 | RSI03304516 | Email from M. Davichick to F. Sherrill Re: Ref for Yum Brands | No objection |
| 5212 | | RSI03305253 | RSI03305254 | Email from M. Davichick to M. Stothart RE: Reference Checks | No objection |
| 5213 | | RSI03305453 | RSI03305453 | Email from F. de Bellis to M. Davichick re Ref for Piggly Wiggly; Attachment: Ref for Piggly Wiggly Carolina Co.doc | No objection |
| 5214 | | RSI03306302 | RSI03306303 | Email from F. Sherrill to M. Davichick re References for Surgical Care Affiliates; Attachment: Ref for Surgical Care Affiliates.doc | No objection |
| 5215 | | RSI03307258 | RSI03307258 | Email from F. Sherrill to M. Davichick re References for Kansas City Power and Light; Attachment: Ref for Kansas City Power & Light.doc | No objection |
| 5216 | | RSI03308315 | RSI03308316 | Email from J. Saunders to M. Davichick RE: References to contact about RSI Support. | 802 |
| 5217 | | RSI03308655 | RSI03308661 | Email from M. Davichick to F. Sherrill Re: Yum Reference request; Attachment: Ref for Yum Brands v2.doc | No objection |
| 5218 | | RSI03310122 | RSI03310126 | Email from M. Davichick to P. Smith RE: FW: Rimini Street references | No objection |
| 5219 | | RSI03310756 | RSI03310763 | Email from M. Davichick to R. Reddy RE: FW: Mutual NDA | 802 |
| 5220 | | RSI03313964 | RSI03313965 | Email from M. Davichick to C. Strong re References for Rimini Street, Inc. | 401; 403 |
| 5221 | | RSI03314518 | RSI03314519 | Email from M. Davichick to J. Navarro Re: Request | 802 |
| 5222 | | RSI03314789 | RSI03314790 | Email from M. Davichick to C. Pogue re RSI References | No objection |
| 5223 | | RSI03315261 | RSI03315262 | Email from F. Sherrill to M. Davichick re References for Fundamental Administrative Services, LLC; Attachment: Ref for Fund Admin Svc.doc | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 315 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5224 | | RSI03316650 | RSI03316651 | Email from F. Sherrill to M. Davichick Re: Markel Corporation References; Attachments: Reference Request Markel Corporation.doc, Ref for Markel.doc | No objection |
| 5225 | | RSI03316994 | RSI03317003 | Email from M. Davichick to L. Nolan Re: Possible Reference Calls | No objection |
| 5226 | | RSI03319009 | RSI03319009 | Email from F. Sherrill to M. Davichick re References for Harte Hanks; Attachment: Ref for Harte Hanks.doc | No objection |
| 5227 | | RSI03320243 | RSI03320246 | Email from M. Davichick to J. O'Brien Re: Schedule a quick call; Attachment: jiobrien.vcf | No objection |
| 5228 | | RSI03321648 | RSI03321649 | Email from M. Davichick to J. Kreul re References for your to contact | No objection |
| 5229 | | RSI03322159 | RSI03322161 | Email from M. Davichick to R. Pelletier re References for Siebel Support Services | No objection |
| 5230 | | RSI03325481 | RSI03325482 | Email from M. Davichick to A. Shephard Re: Compucom Items; Attachments: Compliance Statement - Background Checks 04-07-08.pdf, Support Team Profiles - Compucom.zip | 802 |
| 5231 | | RSI03326684 | RSI03326684 | Email from F. Sherrill to M. Davichick Re: References for Pillsbury Law; Attachment: Blue Diamond Growers Reference Request v2.doc | No objection |
| 5232 | | RSI03326838 | RSI03326842 | Email from M. Davichick to K. Stryker RE: Additional information on Rimini Street | 802 |
| 5233 | 837 | RSI03326859 | RSI03326861 | Email from Michael Davichick to Kim Cabada Subject: References for you to call | 802 |
| 5234 | | RSI03327112 | RSI03327115 | Email from M. Davichick to H. Scalzo RE: Documents | No objection |
| 5235 | | RSI03329148 | RSI03329149 | Email from F. Sherrill to M. Davichick re References for H & R Block; Attachment: Ref for H & R Block.doc | No objection |
| 5236 | | RSI03329284 | RSI03329285 | Email from M. Davichick to S. Moore Re: List of references | 802 |
| 5237 | | RSI03329408 | RSI03329409 | Email from M. Davichick to J. Newby re Rimini Street References | No objection |
| 5238 | | RSI03330751 | RSI03330755 | Email from M. Davichick to V. Richburg RE: Follow Up | 802 |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 316 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5239 | | RSI03330801 | RSI03330801 | Email from M. Davichick to F. Sherrill Re: Got references for Catalent | No objection |
| 5240 | | RSI03331072 | RSI03331073 | Email from F. Sherrill to M. Davichick re References for Harlequin Enterprises Limited; Attachment: Harlequin Ref.doc | No objection |
| 5241 | | RSI03331606 | RSI03331608 | Email from Tom O'Brien to Ron Bennett,  Subject: Re: Reference Call (for City of Flint) | 802 |
| 5242 | | RSI03336091 | RSI03336097 | Email from Patricia Fujimoto to Davichick, Subject: RE: Additional information on Rimini Street Support Services; | 802 |
| 5243 | | RSI03336932 | RSI03336933 | Email from M. Davichick to B. Cespedes Re: References for you to contact; Attachment: Ref for Surgical Care Affiliates.doc | No objection |
| 5244 | | RSI03340033 | RSI03340033 | Email from M. Davichick to G. Peldridge re additional references | No objection |
| 5245 | | RSI03340456 | RSI03340456 | Email from F. Sherrill to W. Hakenewert re References for City of Medicine Hat; Attachment: ref for City of Medicine Hat.doc | No objection |
| 5246 | | RSI03340801 | RSI03340802 | Email from M. Davichick to A. Shephard Re: References | No objection |
| 5247 | | RSI03342715 | RSI03342716 | Email from M. Davichick to F. Sherrill Re: References for Harte Hanks | No objection |
| 5248 | | RSI03342872 | RSI03342873 | Email from G. Corah to M. Davichick RE: FW: Mutual Confidentiality form | No objection |
| 5249 | | RSI03343264 | RSI03343268 | Email from M. Davichick to S. Zhang RE: Revised agreement for support services | No objection |
| 5250 | | RSI03344239 | RSI03344240 | Email from M. Davichick to R. Bennett Re: References for Rimini Street, Inc. | 802 |
| 5251 | | RSI03346052 | RSI03346053 | Email from M. Davichick to L. Shan RE: Proposal for your review; Attachment: Ref for Kansas City Power & Light.doc | No objection |
| 5252 | | RSI03347601 | RSI03347602 | Email from M. Davichick to S. White Re: reference update | No objection |
| 5253 | | RSI03358095 | RSI03358099 | Email fro Francesca Sherrill to Michael Davichick, Subject: Fw: Rimini Street - questions | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5254 | | RSI03358118 | RSI03358121 | Email from M. Davichick to A. Neville Re: References for Spherion; Attachment: Ref for Spherion.doc | No objection |
| 5255 | | RSI03358302 | RSI03358303 | Email from F. Sherrill to M. Davichick re References for Hitachi Global Storage; Attachment: Ref for Hitachi Global Storage v2.doc | No objection |
| 5256 | | RSI03358682 | RSI03358687 | Email from M. Davichick to T. McBride RE: Rimini evaluation - next steps; Attachment: Ref for H & R Block v2.doc | No objection |
| 5257 | | RSI03361026 | RSI03361030 | Email from Davichick to Mike Boone, Subject: RE: Contract for Rimini Street Services (For City of Flint, MI); | 802 |
| 5258 | | RSI03361655 | RSI03361658 | Email from M. Davichick to M. Boone RE: CMS Meeting to discuss Rimini Street Updates | No objection |
| 5259 | | RSI03430680 | RSI03430680 | Email from S. Ravin to K. Maddock Re: Experian Checking References | No objection |
| 5260 | | RSI03431256 | RSI03431257 | Email from F. Sherrill to J. Whittenbarger Re: XO has agreed to take a reference call for Novell | No objection |
| 5261 | | RSI03431560 | RSI03431567 | Email from J. Steigelfest to A. Neville RE: Agreement Status | 802 |
| 5262 | | RSI03431588 | RSI03431589 | Email from A. Neville to S. Ravin Re: Q4 Deal Status | No objection |
| 5263 | | RSI03438353 | RSI03438359 | Email from J. Whittenbarger to W. Hakenewert Re: Fw: 3M Update | 802 |
| 5264 | | RSI03438613 | RSI03438623 | Email from J. Whittenbarger to W. Hakenewert Re: Fw: 3M Update | 802 |
| 5265 | | RSI03543278 | RSI03543307 | Response To Request for Proposal: RFP # 07-33287KA, PeopleSoft Software Support Services; Prepared For: Knoxville Utilities Board | No objection |
| 5266 | | RSI03629570 | RSI03629573 | Email from C. Klamecki to R. Gummattira re FW: Rimini Street Client References for Adam Street Partners; Attachment: Rimini Street - Client References for Adam Street Partners.pdf | 802 |
| 5267 | | RSI03631737 | RSI03631739 | Email from S. Ravin to F. Sherrill Re: Fairchild Semiconductor; Attachment: References(1).xls | No objection |
| 5268 | | RSI03632123 | | Email from Seth Ravint to Rich Hughes, Subject: Re: City of Flint-moraine park (reference); | No objection |

Case 2:10-cv-00106-LRH-VCF   Document 523-8   Filed 11/21/14   Page 318 of 321
Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
Appendix A:  Oracle's Exhibit List

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5269 | | RSI03634017 | RSI03634018 | Email from Steve Gahr to Seth Ravin, Subject: RE: Reference Contact Info - City of Flint, MI | 802 |
| 5270 | | RSI03634355 | RSI03634356 | Email from S. Ravin to M. Davichick Re: Geris is on the reference call with Audrey right now... | No objection |
| 5271 | | RSI03647225 | RSI03647227 | Email from T. Ormond to B. Lester Re: Fw: Press release for Tax and Regulatory updates | No objection |
| 5272 | 1220 | RSI03769352 | RSI03769356 | Email chain from Michael Davichick to Vicki Richburg copied to Allen Van Ongevalle, Dan Crow, John Gaines, Seth Ravin | 802 |
| 5273 | | RSI03854032 | RSI03854033 | Email from S. Cunningham to T. Ormond Re: 8.8 Customers | No objection |
| 5274 | | RSI03854912 | RSI03854914 | Email from D. Potts to T. Ormond Re: Fw: reference favor | 802 |
| 5275 | | RSI03967352 | RSI03967353 | Email from W. Hakenewert to M. Davichick Re: Richardson Electronics Will Go Ahead With Santa Fe As Reference | 802 |
| 5276 | | RSI04199690 | RSI04199691 | Client Reference Summary | No objection |
| 5277 | | RSI04201629 | RSI04201634 | Email from F. de Bellis to N. Lyskawa re Fw: FW: Reference Regarding Rimini Street | 401; 403; 802 |
| 5278 | | RSI04203601 | RSI04203603 | Email from C. Kelly to F. de Bellis Re: Updated references for Blue Cross/Blue Shield; Attachment: Ref for Blue Cross v2.doc | No objection |
| 5279 | | RSI04203604 | RSI04203605 | Client Reference Summary | No objection |
| 5280 | | RSI04212134 | RSI04212135 | Client Reference Summary | No objection |
| 5281 | | RSI04216428 | RSI04216431 | Email from W. Hakenewert to K. Maddock Re: Fw: Intel Reference | No objection |
| 5282 | | RSI04218949 | RSI04218949 | Email from T. Piechowski to F. Sherrill re Hardinge References | No objection |
| 5283 | | RSI04219490 | RSI04219491 | Email from S. Ravin to S. Gahr Re: Reference Contact Info - City of Flint, MI | 802 |
| 5284 | | RSI04219935 | RSI04219935 | Email from S. Ravin to M. Davichick re References for Des Moines | No objection |
| 5285 | | RSI04220966 | RSI04220967 | Email from F. Sherrill to W. Hakenewert re References for Textron; Attachment: Ref for Textron.doc | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5286 | | RSI04793600 | RSI04793600 | Email from S. Ravin to W. Hakenewert re Additional Manufacturer Reference - Dofasco Steel | No objection |
| 5287 | | RSI04799411 | RSI04799411 | Email from D. Rowe to S. Ravin re Fw: Reference calls | 401; 403 |
| 5288 | | RSI05401116 | RSI05401117 | Email from F. Sherrill to L. Medina Re: City of Medicine Hat | No objection |
| 5289 | | RSI05926435 | RSI05926437 | Email from F. Sherrill to D. Potts Re: Fw: Wells Real Estate reference contact info | No objection |
| 5290 | | RSI05932100 | RSI05932101 | Email from M. Facer to D. Potts RE: Republic Mortgage | No objection |
| 5291 | | RSI05940835 | RSI05940836 | Email from T. Piechowski to R. Lachs Re: Siebel References for Cadence and Bell Canada | No objection |
| 5292 | | RSI05941760 | RSI05941761 | Email from F. Sherrill to D. Potts Re: Fw: Reference Check; Attachment: Ref for Wells Real Estate v3.doc | 802 |
| 5293 | | RSI05958472 | RSI05958473 | Client Reference Summary | No objection |
| 5294 | | RSI05960944 | RSI05960945 | Email from F. Sherrill to L. Smith re References for Savvis; Attachment: Ref for Savvis.doc | No objection |
| 5295 | 1416 | RSI05963847 | RSI05963849 | Email from Francesca de Bellis to Andrew Neville copied to David Rowe Subject: references for City of Norfolk | No objection |
| 5296 | | RSI05965905 | RSI05965905 | Email from F. Sherrill to W. Hakenewert re References for Matco Tools; Attachment: Ref for Matco.doc | No objection |
| 5297 | | RSI05971483 | RSI05971484 | Email from F. Sherrill re References for Royal Caribbean; Attachment: Ref for Royal Caribbean.doc | No objection |
| 5298 | | RSI05976836 | RSI05976838 | Email from D. Rowe to F. Sherrill re Fw: References for CCH | No objection |
| 5299 | | RSI05981740 | RSI05981740 | Email from F. Sherrill to W. Hakenewert re References for Linamar (Skyjack); Attachments: Ref for Linamar.doc | No objection |
| 5300 | | RSI05991173 | RSI05991174 | Client Reference Summary | No objection |
| 5301 | | RSI05992943 | RSI05992944 | Email from F. Sherrill to A. Neville re References for Vornado; Attachment: Ref for Vornado.doc | No objection |
| 5302 | | RSI06000027 | RSI06000028 | Email from F. Sherrill to A. Neville re References for Ceridian; Attachments: Ref for Ceridian.doc | No objection |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL
**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5303 | | RSI06005386 | RSI06005387 | Email from F. Sherrill to W. Hakenewert re References for Hadady; Attachments: Ref for Hadady.doc | No objection |
| 5304 | | RSI06010216 | RSI06010217 | Email from F. Sherrill to L. Smith re Novell References; Attachment: Ref for Novell.doc | No objection |
| 5305 | | RSI06022078 | RSI06022079 | Email from F. Sherrill to W. Hakenewert re References for Wellman; Attachment: Ref for Wellman.doc | No objection |
| 5306 | | RSI06027208 | RSI06027209 | Email from F. Sherrill to A. Neville re References for Staffmark; Attachment: Ref for Staffmark.doc | No objection |
| 5307 | | RSI06027757 | RSI06027758 | Email from F. Sherrill to L. Smith re 3 References for Experian; Attachment: Ref for Experian.doc | No objection |
| 5308 | | RSI06032107 | RSI06032108 | Email from F. Sherrill to A. Neville re References for American Golf; Attachment: Ref for American Golf.doc | No objection |
| 5309 | 1417 | RSI06051767 | RSI06051768 | Email from Francesca de Bellis to Andrew Neville copied to David Rowe Subject: references for BI Worldwide | No objection |
| 5310 | | RSI06065279 | RSI06065280 | Email from F. Sherrill to A. Neville re References for First Service Networks; Attachment: Ref for First Service Networks.doc | No objection |
| 5311 | | RSI06066205 | RSI06066208 | Email from D. Rowe to F. Sherrill re Fw: References for Star Tribune; Attachment: Ref for Star Tribune.doc | No objection |
| 5312 | | RSI06068832 | RSI06068833 | Email from F. Sherrill to L. Smith re References for Microsoft; Attachment: Ref for Microsoft.doc | No objection |
| 5313 | | RSI06080393 | RSI06080395 | Email from F. Sherrill to K. Maddock Re: References for Catalent; Attachment: Ref for Catalent.doc | No objection |
| 5314 | | RSI06093529 | RSI06093530 | Email from A. Neville to B. Slepko re Fw: Staffmark | No objection |
| 5315 | | RSI06111573 | RSI06111575 | Email from K. Tomaiolo to M. Davichick Re: Reference | 802 |
| 5316 | | RYLAND-SUB00370 | RYLAND-SUB00371 | Client Reference Summary | No objection |
| 5317 | | RYLAND-SUB00934 | RYLAND-SUB00934 | Email from M. Holmes to M. Sargent RE: Reference call for Rimini Street | 802 |
| 5318 | | RYLAND-SUB01597 | RYLAND-SUB01598 | Email from S. Cunningham to M. Sargent RE: Proposal Follow-up-Reference-Cowen Report | 802 |

Oracle v. Rimini Inc., Case No. 2:10-cv-0106-LRH-PAL

**Appendix A:  Oracle's Exhibit List**

| PTX Final | DEPO EXH NO | BEGBATES | ENDBATES | DESCRIPTION | Rimini Objections |
|---|---|---|---|---|---|
| 5319 | | SPC-SR06492 | SPC-SR06914 | Email from F. Sherrill to W. Hannas re Support for Rimini Street | 802 |
| 5320 | | VAFARMBUREAU-SUB00022 | VAFARMBUREAU-SUB00022 | Email from D. Rowe to T. Spears re Quote | No objection |
| 5321 | | VANDERBILTU-SUB00142 | VANDERBILTU-SUB00143 | Client questionnaire for Vanderbilt University | 802 |
| 5322 | | VANDERBILTU-SUB00505 | VANDERBILTU-SUB00539 | Email from Jim Benge to Craig Hampton, RE: Remote Access to Vanderbilt Financials Environment | 802 |
| 5323 | | ZEGNA-SUB00693 | ZEGNA-SUB00695 | Email from V. Forino to J. Mead re FW: RIMINI STREET Reference for JDE Edwards Support. | 802 |
| 5324 | | RSI02982576 | RSI02982579 | Email from Ravin to Shay Fw: Oracle's official (legal) response with attachment. | 802 |
| 5325 | | RSI03293145 | RSI03293150 | Email from Davichick to Sewell RE: RFQ Peoplesoft Product Support and Maintenance | 802 |
| 5326 | 216 | RSI03129390 | RSI03129422 | Release Notes for JD Edwards EnterpriseOne 8.12 | No objection |