| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1 | RSI_TMPTX00000001-<br>RSI_TMPTX00000005 | "Oracle Has Customer Over a Barrel", Steve Hamm and Aaron Ricadela, BusinessWeek, Sept. 10, 2009, <http://www.businessweek.com/magazine/content/09 38/ b4147052120632.htm> | FRE 402; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802; FRCP 37 |
| 2 | RSI_TMPTX00000006-<br>RSI_TMPTX00000041 | "Third Party Support: Not the End of Software Maintenance, But a Profound Change", Murphy, et al., Piper Jaffray & Co. | FRE 701; FRE 602; FRE 802; PER; FRCP 37 |
| 3 | RSI_TMPTX00000042-<br>RSI_TMPTX00000051 | Akiva, Hexaware Technologies, <http://www.hexaware.com/akiva/solutions.html>. | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; PER; FRCP 37 |
| 4 | RSI_TMPTX00000052-<br>RSI_TMPTX00000053 | Android, "Developers" , <http://developer.android.com/index.html> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 5 | RSI_TMPTX00000054 | Apple, "Developer Programs", <https://developer.apple.com/programs/> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 6 | RSI_TMPTX00000055-<br>RSI_TMPTX00000056 | Apple, "IOS Developer Program", <https://developer.apple.com/programs/ios/develop.html> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 7 | RSI_TMPTX00000057-<br>RSI_TMPTX00000059 | Apple, "I-Phone" <http://www.apple.com/iphone/from-the-app-store/> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 8 | RSI_TMPTX00000060 | Astute Labs, <http://www.beastute.com/index.php?option=comcontent&view=article&id=76*Ite mid=191> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 9 | RSI_TMPTX00000061-<br>RSI_TMPTX00000063 | AutoIt, "Automation And Scripting Language", <http://www.autoitscript.com/site/autoit/> | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37 |
| 10 | RSI_TMPTX00000064 | Beacon Applications Services Corp., "Software", <http://www.beaconservices.com/software_test.htm> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 11 | RSI_TMPTX00000065-<br>RSI_TMPTX00000066 | CedarCrestone :: Awards & Recognition <http://cedarcrestone.com/about awa recog.php> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 12 | RSI_TMPTX00000067-<br>RSI_TMPTX00000068 | CedarCrestone :: Services :: Consulting Services, <http://www.cedarcrestone.com/serv consult.php> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 13 | RSI_TMPTX00000069-<br>RSI_TMPTX00000070 | CedarCrestone :: Solutions :: PeopleSoft <http://cedarcrestone.com/sol peoplesoft.php> | FRE 402; FRE 403;  FRE 701; FRE 802; FRE 901; PER; FRCP 37 |
| 14 | RSI_TMPTX00000071 | CedarCrestone::Managed Services::Remote Development, <http://www.cedarcrestone.com/serv mang remotedevp.php> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 15 | RSI_TMPTX00000072 | Core BTG <http://corebtg.com/what-we-do/peoplesoft/> | FRE 402; FRE 403; FRE 802; FRE 901;PER; FRCP 37 |
| 16 | RSI_TMPTX00000073-<br>RSI_TMPTX00000482 | Enterprise PeopleTools 8.50 PeopleBook: Data Management, <http://docs.oracle.com/cd/E15743_01/psft/acrobat/pt850tadm-b0909.pdf> | FRE 402; FRE 403; FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 17 | RSI_TMPTX00000483-<br>RSI_TMPTX00000484 | Estuate Inc. <http://www.estuate.com/implementation/oracle-peoplesoft-enterprise-applications> | FRE 402; FRE 403; FRE 404;<br>FRE 802; FRE 901; PER; FRCP<br>37 |
| 18 | RSI_TMPTX00000485-<br>RSI_TMPTX00000487 | eVerge Group: PeopleSoft ERP Upgrades <http://www.evergegroup.com/software upgrades.htm> | FRE 402; FRE 403; FRE 404;<br>FRE 802; FRE 901; PER; FRCP<br>37 |
| 19 | RSI_TMPTX00000488 | Exhibit 2 to the Deposition of Charles Phillips; Press Release | FRE 402; FRE 403; FRE 802 |
| 20 | RSI_TMPTX00000489-<br>RSI_TMPTX00000502 | Exhibit 2 to the Deposition of Juan Jones; Presentation labeled 67 "Straight Talk: Oracle's Perspective on Support Renewals," dated October 25, 2011. | FRE 402; FRE 403; FRE 602 |
| 21 | RSI_TMPTX00000503-<br>RSI_TMPTX00000555 | Exhibit 2 to the Deposition of Safra Catz; Deposition Transcript of Safra Catz taken on March 27, 2009. | FRE 403; FRE 802 |
| 22 | RSI_TMPTX00000556-<br>RSI_TMPTX00000621 | Exhibit 3 to the Deposition of Paul Simmons (12-01-2011); The Oklahoma City Municipal Facilities Authority Request for Proposals, Option A, March 16, 2010 | FRE 402; FRE 403; FRE 602;<br>FRE 701; FRE 802 |
| 23 | RSI_TMPTX00000622 | Exhibit 4 to the Deposition of Safra Catz; Article dated September 24, 2008 entitled, "Oracle: Customers Pay Us for Stuff We'd Do Away." | FRE 402; FRE 403; FRE 602;<br>FRE 701; FRE 802 |
| 24 | RSI_TMPTX00000623-<br>RSI_TMPTX00000628 | Exhibit 50 to the Deposition of David Renshaw (5-26-2011); Notice of 30(b)(6) Deposition | FRE 402; FRE 403 |
| 25 | RSI_TMPTX00000629-<br>RSI_TMPTX00000635 | Exhibit 51 to the Deposition of David Renshaw (5-26-2011); Notes of David Renshaw | FRE 602 |
| 26 | RSI_TMPTX00000636 | Exhibit 54 to the Deposition of David Renshaw (5-26-2011); Table | FRE 602 |
| 27 | RSI_TMPTX00000637-<br>RSI_TMPTX00000638 | Exhibit 6 to the Deposition of Charles Phillips; Article | FRE 403; FRE 602; FRE 701;<br>FRE 802 |
| 28 | RSI_TMPTX00000639-<br>RSI_TMPTX00000641 | Exhibit 7 to the Deposition of Charles Phillips; Article | FRE 402; FRE 403; FRE 404;<br>FRE 602; FRE 701; FRE 802 |
| 29 | RSI_TMPTX00000642 | Exhibit 8 to the Deposition of Richard Allison; One-page list of Oracle Employees and their job titles. | FRE 602; FRE 802 |
| 30 | RSI_TMPTX00000643 | Exhibit 82 to the Deposition of David Renshaw (5-26-2011); Table (with Handwritten Notes) | FRE 602; FRE 802 |
| 31 | RSI_TMPTX00000644-<br>RSI_TMPTX00000647 | Exhibit 9 to the Deposition of Charles Phillips; Wall Street Journal Article | FRE 402; FRE 403; FRE 602;<br>FRE 701; FRE 802 |
| 32 | RSI_TMPTX00000648-<br>RSI_TMPTX00000649 | Experis Manpower Group <http://www.experis.us/Clients/IT/ERP/PeopleSoft-Services.htm> | FRE 402; FRE 403; FRE 404;<br>FRE 802; FRE 901; PER; FRCP<br>37 |
| 33 | RSI_TMPTX00000650 | IBM and Oracle: IBM Global Business Services for Oracle <http://www.ibm.com/solutions/oracle/us/en/index/globalservices.html> | FRE 402; FRE 403; FRE 404;<br>FRE 802; FRE 901; PER; FRCP<br>37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 34 | RSI_TMPTX00000651-RSI_TMPTX00000655 | ISO, "ISO 9000 - Quality management" <http://www.iso.org/iso/iso_catalogue/management_and_leadership_standards/iso_9000 > | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37 |
| 35 | RSI_TMPTX00000656-RSI_TMPTX00000659 | Jones, Capers; Estimating Software Costs: Bringing Realism to Estimating, Second Edition, McGraw Hill, 2007, pages 148–149 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 36 | RSI_TMPTX00000660-RSI_TMPTX00000667 | Mark iV File Management System, <http://www.dvq.com/ads/acm/informatics acm 72.pdf> | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37 |
| 37 | RSI_TMPTX00000668-RSI_TMPTX00000669 | Microsoft, "Developer Network", <http://msdn.microsoft.com/en-us/ms348103> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 38 | RSI_TMPTX00000670-RSI_TMPTX00000672 | OPN Details by Level, <http://www.oracle.com/partners/en/opn-program/opn-details-by-levels/index.html>. | FRE 402; FRE 403; FRCP 37 |
| 39 | RSI_TMPTX00000673 | Oracle Applications Consulting | Oracle Consulting, <http://www.oracle.com/us/products/consulting/application-services/> | FRE 402; FRE 403; FRCP 37 |
| 40 | RSI_TMPTX00000674-RSI_TMPTX00000675 | Oracle Press Release, "Customers Continue to Choose Oracle Applications Over SAP" <http://www.oracle.com/us/corporate/press/017121_EN > | FRE 402; FRE 403; FRE 802; FRCP 37 |
| 41 | RSI_TMPTX00000676-RSI_TMPTX00000719 | Oracle White Paper, "Oracle Database Cloning Solution Using Oracle Recovery Manager and Sun ZFS Storage Appliance" (April 2011) | FRE 402; FRE 403; PER; FRCP 37 |
| 42 | RSI_TMPTX00000720-RSI_TMPTX00000721 | Oracle, "ACCELERATING DATABASE TEST AND DEVELOPMENT WITH ORACLE'S SUN ZFS STORAGE APPLIANCE", <http://www.oracle.com/us/products/servers-storage/storage/nas/acceltestdev-zfssa-ds-352129.pdf> | FRE 402; FRE 403; PER; FRCP 37 |
| 43 | RSI_TMPTX00000722-RSI_TMPTX00000747 | Oracle, "Best Practices for Upgrading JD Edwards" (Feb 2007) (emphasis added), <http://www.syntax.com/jde/best-practices-jd-edwards-enterpriseone.pdf> | FRE 402; FRE 403; FRE 901; PER; FRCP 37 |
| 44 | RSI_TMPTX00000748-RSI_TMPTX00000759 | Oracle, "Data Encryption Using DBMS_OBFUSCATION_TOOLKIT", <http://docs.oracle.com/cd/B10501 01/appdev.920/a96590/adgsec04.htm>. | FRE 402; FRE 403; PER; FRCP 37 |
| 45 | RSI_TMPTX00000760 | Oracle, "PS Customer Connection", <https://forums.oracle.com/forums/thread.jspa?threadID=686088> | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRCP 37 |
| 46 | RSI_TMPTX00000761-RSI_TMPTX00000762 | Oracle, "Software Downloads", <http://www.oracle.com/technetwork/indexes/downloads/index.htm> | FRE 402; FRE 403; PER; FRCP 37 |
| 47 | RSI_TMPTX00000763-RSI_TMPTX00000764 | PeopleSoft Services, Hexaware Technologies, <http://hexaware.com/pplsoft.htm> | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |
| 48 | RSI_TMPTX00000765-RSI_TMPTX00000768 | PeopleSoft Upgrades - CedarCrestone, Inc. <http://www.cedarcrestone.com/media/documents/PSUpgrades.pdf>, | FRE 402; FRE 403; FRE 404; FRE 802; FRE 901; PER; FRCP 37 |
| 49 | RSI_TMPTX00000769-RSI_TMPTX00000770 | PeopleSoft Upgrades - Summit Technology, Inc., <http://summitsti.com/services/peoplesoft-upgrades/>. | FRE 402; FRE 403; FRE 802; FRE 901; PER; FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 50 | RSI_TMPTX00000771 | Press Release, Rimini Street, Rimini Street Becomes First and Only ISO-Certified Provider of Third-Party Enterprise Software Support Services (Sept. 7, 2011) <http://www.riministreet.com/news.php?id=995> | FRE 402; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802; FRCP 37 |
| 51 | RSI_TMPTX00000772-RSI_TMPTX00000786 | Rimini Street, <http://www.riministreet.com/clients overview.php>. | FRE 402; FRE 403; FRE 404; FRE 701; FRE 802; FRCP 37 |
| 52 | RSI_TMPTX00000787-RSI_TMPTX00000790 | SourceWire, "Oracle Support Earns ISO Certification and Quality Award", <http://www.sourcewire.com/news/318/oracle-support-earns-iso-certification-and-quality-award#.VCR-t_ldUWY> | FRE 402; FRE 403; FRE 404; FRE 802; FRCP 37 |
| 53 | RSI_TMPTX00000791-RSI_TMPTX00000792 | Webopedia, "Definition of 'web scraping'" <http://www.webopedia.com/TERM/W/Web_Scraping.html> | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; PER; FRCP 37 |
| 54 | RSI_TMPTX00000793-RSI_TMPTX00000794 | Webopedia, "Software Environment", <http://docs.oracle.com/html/B10675 01/configuration.htm#BEGIN> | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; PER; FRCP 37 |
| 55 | RSI_TMPTX00000795-RSI_TMPTX00000796 | Whatis.com IT encyclopedia, "Definition of 'spider'" <http://whatis.techtarget.com/definition/0,,sid9_gci213035,00.html> | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; PER; FRCP 37 |
| 56 | RSI_TMPTX00000797-RSI_TMPTX00000799 | Wikipedia, "Comparison of Download Managers", <http://en.wikipedia.org/wiki/Comparison_of_download_managers> | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 57 | RSI_TMPTX00000800-RSI_TMPTX00000809 | Exhibit 2 to the Deposition of Richard Allison; Rimini's Third Notice of 30(b)(6) Deposition. | FRE 402; FRE 403 |
| 58 | RSI_TMPTX00000810-RSI_TMPTX00000820 | Exhibit 3 to the Deposition of Richard Allison; Oracle PeopleSoft Component Global Price List December 15, 2011, Software Investment Guide. | FRE 403; FRE 802; PER |
| 59 | RSI_TMPTX00000821-RSI_TMPTX00001253 | Oracle's Form10-K, Securities & Exchange Commission, May 31, 2011 | FRE 402; FRE 403; FRCP 37 |
| 60 | RSI_TMPTX00001254-RSI_TMPTX00001257 | Whole Building Design Guide, "Overview", http://www.wbdg.org/design/office_st.php | FRE 402; FRE 403; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 61 | RSI_TMPTX00001258-RSI_TMPTX00001260 | Rimini Street, "Products & Releases Supported", http://www.riministreet.com/services_support_services.php | FRE 402; FRE 403; FRE 701; FRE 802; FRCP 37 |
| 62 | RSI_TMPTX00001261-RSI_TMPTX00001263 | Rimini Street, "Rimini Street Support for PeopleSoft", http://www.riministreet.com/peoplesoft.php | FRE 402; FRE 403; FRE 802; FRCP 37 |
| 63 | RSI_TMPTX00001264-RSI_TMPTX00001265 | Rimini Street, "Rimini Street Support for Oracle Database", http://www.riministreet.com/oracledb.php | FRE 402; FRE 403; FRE 701; FRE 802; FRCP 37 |
| 64 | RSI_TMPTX00001266-RSI_TMPTX00001268 | PayScale, "Software/Engineer/Developer/Programmer Salary (India)", http://www.payscale.com/research/IN/Job=Software_Engineer_%2f_Developer_%2f_Programmer/Salary/by_Employer | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 65 | RSI_TMPTX00001269 | Oracle, "OPN Solutions Catalogue", http://www.oracle.com/us/partnerships/specialized-showcase-224514.html?ssSourceSiteId=opn | FRE 402; FRE 403; FRE 901; FRCP 37 |
| 66 | RSI_TMPTX00001270-RSI_TMPTX00001271 | Oanda, "Historical Exchange Rates", http://www.oanda.com/currency/historical-rates/ | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 67 | RSI_TMPTX00001272-RSI_TMPTX00001274 | ObjectWeb, "Middleware", http://middleware.objectweb.org/ | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 68 | RSI_TMPTX00001275-RSI_TMPTX00001277 | Economic Times, "11.9% salary increase for India Inc in 2012; marginally lower than 2011: Aon Hewitt Survey", http://articles.economictimes.indiatimes.com/2012-02-21/news/31083032_1_projection-auto-sector-salary | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 69 | RSI_TMPTX00001278-RSI_TMPTX00001282 | CNET News, "Oracle to Swallow Siebel for $5.8 billion," http://news.cnet.com/Oracle-to-swallow-Siebel-for-5.8-billion/2100-1014 3-5860113.html (accessed September 12, 2005) | FRE 402; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 70 | RSI_TMPTX00001283-RSI_TMPTX00001284 | Oracle, "Products and Services," http://www.oracle.com/us/products/applications/peoplesoft-enterprise/index.html (accessed March 26, 2012). | FRE 402; FRE 403; FRCP 37 |
| 71 | RSI_TMPTX00001285-RSI_TMPTX00001290 | Tech-FAQ, "ERP (Enterprise Resource Planning)," http://www.tech-faq.com/erp.html (accessed September 20, 2011). | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 72 | RSI_TMPTX00001291-RSI_TMPTX00001293 | Oracle, "Siebel Customer Relationship Management (CRM) Applications," http://www.oracle.com/us/products/applications/ siebel/index.html?origref=http://search.yahoo.com/search; ylt=AmtXkLmo7FygH (accessed September 20, 2011). | FRE 402; FRE 403; FRCP 37 |
| 73 | RSI_TMPTX00001294-RSI_TMPTX00001296 | CNET News, "Oracle buys Sun, Becomes a Hardware Company," http://news.cnet.com/8301-30685 3-20000019-264.html (accessed September 20, 2011) | FRE 402; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 74 | RSI_TMPTX00001297-RSI_TMPTX00001298 | Oracle, "Oracle Database," www.oracle.com/technetwork/database/enterprise-edition/downloads/index.html (accessed March 21, 2011). | FRE 403; FRCP 37 |
| 75 | RSI_TMPTX00001299-RSI_TMPTX00001300 | Rimini Street, "Company Overview," http://www.riministreet.com/company overview.php (accessed October 5, 2011). | FRE 802; FRCP 37 |
| 76 | RSI_TMPTX00001301 | Rimini Street, "Rimini Street Partner Program," http://www.riministreet.com/partners overview.php (accessed October 5, 2011). | FRE 402; FRE 403; FRE 802; FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 77 | RSI_TMPTX00001302-RSI_TMPTX00001305 | PC World, "Rimini Street Ups Third-part Maintenance Ante," http://www.pcworld.com/businesscenter/article/173297/rimini street ups thirdparty maintenance ante.html (accessed October 6, 2011). | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRCP 37 |
| 78 | RSI_TMPTX00001306-RSI_TMPTX00001307 | Rimini Street, "About Rimini Street," http://www.riministreet.com/pdfs/Rimini%20Street%20Company%20Fact%20Sheet.pdf (accessed October 5, 2011). | FRE 602; FRE 802; FRCP 37 |
| 79 | RSI_TMPTX00001308-RSI_TMPTX00001310 | CedarCrestone, "Corporate," http://www.cedarcrestone.com/about-corporate.php (accessed October 5, 2011). | FRE 402; FRE 403; FRE 404; FRE 701; FRE 802; FRE 901; PER; FRCP 37 |
| 80 | RSI_TMPTX00001311-RSI_TMPTX00001314 | CedarCrestone, "CedarCrestone Acquired by Golden Gate Capital," http://www.reuters.com/article/2011/02/10/idUS185835 +10-Feb-2011+BW20110210 (accessed October 6, 2011). | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; FRCP 37 |
| 81 | RSI_TMPTX00001315-RSI_TMPTX00001319 | AboutUs, "CedarCrestone.com provides consultation services for Oracle applications," http://www.aboutus.org/Cedar Crestone.com (accessed October 5, 2011). | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; FRCP 37 |
| 82 | RSI_TMPTX00001320-RSI_TMPTX00001321 | Oracle, "Oracle PartnerNetwork Solutions Catalog," http://www.oracle.com/us/partnerships/specialized-showcase-224514.html?ssSourceSiteId=opn (accessed 5, 2011). | FRE 402; FRE 403; FRCP 37 |
| 83 | RSI_TMPTX00001322-RSI_TMPTX00001325 | Oracle, "OPN Details by Level," http://www.oracle.com/partners/en/opn-program/opn-details-by-levels/index.html (accessed October 7, 2011). | FRE 402; FRE 403; FRCP 37 |
| 84 | RSI_TMPTX00001326-RSI_TMPTX00001329 | Oracle, "Platinum Level Partner," http://www.oracle.com/partners/en/opn-program/opn-details-by-levels/platinum/index.html (October 7, 2011). | FRE 402; FRE 403; FRCP 37 |
| 85 | RSI_TMPTX00001330-RSI_TMPTX00001336 | Spinnaker, "Support Services," http://www.spinnakersupport.com/services/JDE-support-services (accessed October 6, 2011). | FRE 802; FRE 901; FRCP 37 |
| 86 | RSI_TMPTX00001337-RSI_TMPTX00001338 | Spinnaker, "Maintenance," http://www.spinnakersupport.com/services/JDE-support-services/JDE-maintenance-support (accessed October 6, 2011) | FRE 802; FRE 901; FRCP 37 |
| 87 | RSI_TMPTX00001339 | Spinnaker, "Company," http://www.spinnakersupport.com/company (accessed October 6, 2011). | FRE 802; FRE 901; FRCP 37 |
| 88 | RSI_TMPTX00001340-RSI_TMPTX00001344 | TMCnet, "Spinnaker Support Webcast Features Brooks Brothers' Path to Third-Party JD Edwards Support," http://www. tmcnet.com/usubmit/2010/09/16/5011560.htm (accessed April 4, 2011). | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 89 | RSI_TMPTX00001345 | Spinnaker, "Locations," http://www.spinnakersupport.com/company/locations (accessed October 7, 2011). | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 90 | RSI_TMPTX00001346-RSI_TMPTX00001347 | Spinnaker, "Spinnaker Support's Third-Party Support Intellectual Property (IP) FAQ," http://www.spinnakersupport.com /services/why-Spinnaker-support/IP-FAQs (October 7, 2011). | FRE 402; FRE 403; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 91 | RSI_TMPTX00001348-RSI_TMPTX00001349 | Bloomberg BNA, "About Us," http://www.bna.com/about-bna-a4760/ (accessed March 19, 2012). | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37 |
| 92 | RSI_TMPTX00001350 | HTCTITAN, "Historic Exchange Rates," http://www.x-rates.com/cgi-bin/hlookup.cgi (accessed March 9, 2012). | FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 93 | RSI_TMPTX00001351-RSI_TMPTX00001353 | Employees' Provident Fund Organisation, India, "Employer," http://www.epfindia.com/for employers.htm (accessed March 15, 2012). | FRE 802; FRE 901; FRCP 37 |
| 94 | RSI_TMPTX00001354-RSI_TMPTX00001355 | The Economic Times, "A Guide to Fringe Benefit Tax," http://articles.economictimes.indiatimes.com/2005-05-15/news/27500931 1 fringe-benefits-tax-fringe-benefits-tax-fbt (accessed March 15, 2012). | FRE 403; FRE 701; FRE 802; FRE 901; FRCP 37 |
| 95 | RSI_TMPTX00001356-RSI_TMPTX00001358 | Rimini Street, "You Have a Choice of Annual Maintenance Providers," http://www.riministreet.com/services support services.php (accessed March 29, 2012). | FRE 602; FRE 802; FRCP 37 |
| 96 | ASP000517-ASP000531 | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2008 and 2007 with Independent Auditor's Report | FRE 701; FRE 802 |
| 97 | ASP000737-ASP000749 | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2007 and 2006 with Independent Auditor's Report | FRE 701; FRE 802 |
| 98 | Assorted Bates Ranges | Exhibit 9 to the Deposition of Richard Allison; Black Binder with a total of 27 tabs | |
| 99 | Assorted Bates Ranges | Oracle Licenses and Agreements, including Addendums, with Rimini Street Customers | All objections preserved until identification of specific documents |
| 100 | Assorted Bates Ranges | Rimini Street Support Agreements with its Customers | All objections preserved until identification of specific documents |
| 101 | CEDARCRESTONE-SUB00535 | Exhibit 1302 to the Deposition of Paul Simmons (12-01-2011); Statement of Rick Riordan, December 1, 2009 | FRE 602; FRE 802 |
| 102 | CEDARCRESTONE-SUB00716 -CEDARCRESTONE-SUB00753 | Exhibit 1304 to the Deposition of Paul Simmons (12-01-2011); Maintain Services, Extended Tax Setup and Methodology, 2008 | FRE 402; FRE 403; FRE 802 |
| 103 | CEDARCRESTONE-SUB665999 – CEDARCRESTONE-SUB666000 | Exhibit 1307 to the Deposition of Paul Simmons (12-01-2011); CedarCrestone Policies | FRE 402; FRE 403; FRE 602; FRE 802 |
| 104 | COOC00000095- COOC00000461 | Attachment A Statement of Work and Compensation (COOC00000095 – 286) & The Oklahoma City Municipal Facilities Authority Request for Proposals for Services to Provide Software Support And/Or a Fully Hosted Solution for a PeopleSoft Enterprise Resource Planning System, Option A, March 16, 2010 (COOC00000287 – 461) | FRE 402; FRE 403; FRE 802 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 105 | ORCL00173509-511 | Exhibit 15 to the Deposition of Juan Jones; E-mail from Juan Jones to Chris Madsen Approvals, et al., dated August 29, 2006. | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802 |
| 106 | ORCL00360125 | Exhibit 8 to the Deposition of Charles Phillips; E-mail Chain | FRE 402; FRE 403; FRE 802 |
| 107 | ORCL00760437 – ORCL00760462 | Oracle, "Third-Party Support Providers Analysis" (Apr. 16, 2009) | FRE 802 |
| 108 | ORCLRS0000575 | ARU Log | FRE 403 |
| 109 | ORCLRS0000576 | ARU Log | FRE 403 |
| 110 | ORCLRS0000577 | ARU Log | FRE 403 |
| 111 | ORCLRS0000577/gen0/AMER-US-08063/Logs_preserved_by_GIT/wd3042/04152009 ORCLRS0000577-ORCLRS0000577/gen0/AMER-US-08063/Logs_preserved_by_GIT/wd3042/08072009 | Oracle Server Logs | FRE 403 |
| 112 | ORCLRS0003392-ORCLRS0003396 | A.O. Smith Corp.'s PeopleSoft Software End User License and Service Agreement dated March 22, 1996 | |
| 113 | ORCLRS0003493 – 495 | Exhibit 7 to the Deposition of Richard Allison; Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities). | |
| 114 | ORCLRS0004151 – 4155 | Schedule 1 to the Software License and Services Agreement, dated September 22, 1997 | |
| 115 | ORCLRS0004282-ORCLRS0004283 | Dana Corp.'s Exhibit A – Enterprise Pricing PeopleSoft Enterprise Software Modules | |
| 116 | ORCLRS0017518-ORCLRS0017594 | Oracle PeopleSoft Enterprise – PeopleSoft Enterprise PeopleTools 8.4 to 8.48 Cumulative Feature Overview January 2007 | FRE 402; FRE 403 |
| 117 | ORCLRS0017960-ORCLRS0018064 | PeopleSoft PeopleTools 8.42 Release Notes November 20, 2002 | FRE 402; FRE 403 |
| 118 | ORCLRS0018170-ORCLRS0018340 | PeopleSoft PeopleTools 8.43 Release Notes June 13, 2003 | FRE 402; FRE 403 |
| 119 | ORCLRS0018512-ORCLRS0018562 | Oracle PeopleSoft Enterprise – PeopleSoft Enterprise PeopleTools 8.4 to 8.48 Cumulative Feature Overview January 2007 | FRE 402; FRE 403 |
| 120 | ORCLRS0019143-ORCLRS0019222 | Oracle PeopleSoft Enterprise – PeopleSoft Enterprise PeopleTools 8.4 to 8.49 Cumulative Feature Overview January 2007 | FRE 402; FRE 403 |
| 121 | ORCLRS0019223 – ORCLRS0019267 | Oracle PeopleSoft Enterprise – PeopleSoft Enterprise PeopleTools 8.44 to 8.49 Cumulative Feature Overview, January 2007 | FRE 402; FRE 403 |
| 122 | ORCLRS0022982-ORCLRS0023031 | JD Edwards World A9.1 Release Notes April 5, 2007 | FRE 402; FRE 403 |
| 123 | ORCLRS0034284-ORCLRS0034769 | Siebel Applications Administrations Guide Version 8.0, Rev. B May 2009 | FRE 402; FRE 403 |
| 124 | ORCLRS0037290-ORCLRS0037414 | The Architecture, Engineering, and Construction Rolling Letter December 1994 | FRE 402; FRE 403 |
| 125 | ORCLRS0043302-ORCLRS0043321 | Siebel 7.7 Deployment and Operations Statement of Directions January 2004 | FRE 402; FRE 403 |
| 126 | ORCLRS0043470-ORCLRS0043522 | Siebel CRM Enterprise 7.7 Statement of Direction January 2004 | FRE 402; FRE 403 |
| 127 | ORCLRS0044086-ORCLRS0044149 | Siebel Business Applications 8.0 Statement of Direction October 2005 | FRE 402; FRE 403 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 128 | ORCLRS0044160-ORCLRS0044237 | Siebel Business Applications 8.0 Planned Features  May 2006 | FRE 402; FRE 403 |
| 129 | ORCLRS0045713 – 719 | Exhibit 6 to the Deposition of Safra Catz; Letter dated June 28, 2007 to Scott Gattey from Wendy S. Neal. | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802 |
| 130 | ORCLRS0046407 | Exhibit 19 to the Deposition of John Marandola; Chart | FRE 402; FRE 403 |
| 131 | ORCLRS0053129 – 53148 | Software License and Services Agreement, dated March 16, 1998 | |
| 132 | ORCLRS0055893-ORCLRS0055964 | Oracle PeopleSoft Enterprise Update Installation Guide – Applying the PeopleSoft Application Update April 2007 | FRE 402; FRE 403 |
| 133 | ORCLRS0056023- ORCLRS0056034 | PeopleSoft Maintenance Program Maintaining Your PeopleSoft Enterprise 8.X Applications | FRE 402; FRE 403 |
| 134 | ORCLRS0069106 | ARU Log | FRE 403 |
| 135 | ORCLRS0069107 | ARU Log | FRE 403 |
| 136 | ORCLRS0069108 | Oracle Customer Specific OKI3 Reports | |
| 137 | ORCLRS0070095 | Exhibit 11 to the Deposition of Juan Jones; Spreadsheets. | |
| 138 | ORCLRS0083105 | ARU Log | FRE 403 |
| 139 | ORCLRS0083613-ORCLRS0083685 | Oracle Corporation – Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. as of January 31, 2006 | |
| 140 | ORCLRS0139967 | Exhibit 14 to the Deposition of Juan Jones; Spreadsheets | |
| 141 | ORCLRS0140601 – ORCLRS0140605 | Exhibit 6 to the Deposition of Buffy Ransom; 2005 Third Party Support SWAT Team | FRE 402; FRE 802 |
| 142 | ORCLRS0140606 – ORCLRS0140610 | Exhibit 7 to the Deposition of Buffy Ransom; Third Party Support SWAT Team | FRE 402; FRE 802 |
| 143 | ORCLRS0140792 – 869 | Exhibit 5 to the Deposition of Richard Allison; Oracle Richard Allison Senior Vice President Global Practices and Risk Management. | FRE 402; PER; FRE 802 |
| 144 | ORCLRS0144955- ORCLRS0144956 | 07/31/2006 Email from Rick Cummins to Juan Jones regarding Rimini Street Letter | FRE 802 |
| 145 | ORCLRS0145532 – ORCLRS0145560 | Exhibit 8 to the Deposition of Buffy Ransom; Oracle 3rd Party SWAT Team – Behind Enemy Lines October 2007 | |
| 146 | ORCLRS0146283 – ORCLRS0146309 | Exhibit 1 to the Deposition of Jason Taylor (7-20-2011); Oracle Third-Party Support Providers Analysis, 16th April 2009 | FRE 802 |
| 147 | ORCLRS0146283 – ORCLRS0146309 | Exhibit 13 to the Deposition of Buffy Ransom; Third-Party Support Providers Analysis | FRE 802 |
| 148 | ORCLRS0152545 - ORCLRS0152581 | Exhibit 18 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between March 14, 2008 and April 18, 2008 | FRE 802 |
| 149 | ORCLRS0153131 - ORCLRS0153132 | Exhibit 19 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated May 21, 2008 | FRE 802; FRE 805 |
| 150 | ORCLRS0162814 – 822 | Exhibit 6 to the Deposition of Richard Allison; PeopleSoft Software License and Services Agreement. | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 151 | ORCLRS0173509 – 173510 | April 2006 – Email from Rachel Romano to Patricia Murguia re: Updated 4-20-06 ConAgra to Closed-Lost | FRE 106; FRE 802; FRE 805 |
| 152 | ORCLRS0173511 | Excel Spreadsheet | FRE 106; FRE 802; FRE 805 |
| 153 | ORCLRS0175436 – ORCLRS0175465 | Exhibit 9 to the Deposition of Buffy Ransom; Oracle 2007 Business Planning | FRE 802 |
| 154 | ORCLRS0186245 | Exhibit 1 to the Deposition of Safra Catz; Spreadsheet | FRE 802; FRE 805 |
| 155 | ORCLRS0187453 | Exhibit 3 to the Deposition of Jason Taylor (7-20-2011);  E-mail dated June 2, 2006 | |
| 156 | ORCLRS0206101 | Exhibit 14 to the Deposition of Buffy Ransom; 4/8/09 E-mail String, Subject: RE: 3rd party support | FRE 402; FRE 403 |
| 157 | ORCLRS0206340 – ORCLRS0206341 | Exhibit 11 to the Deposition of Buffy Ransom; 8/21/09 E-mail String, Subject: RE: Concerns from Ray Justus/Kitchell | FRE 402; FRE 403; FRE 802; FRE 805 |
| 158 | ORCLRS0207443 – ORCLRS0207445 | Exhibit 10 to the Deposition of Buffy Ransom; Agenda for Meeting with Oracle Support and Strategy | FRE 402; FRE 403; FRE 802; FRE 805 |
| 159 | ORCLRS0207734 – ORCLRS0207737 | Exhibit 12 to the Deposition of Buffy Ransom; 2/23/10 E-mail String, Subject: RE: Kitchell Corp: Oracle Support Issues | FRE 402; FRE 403; FRE 802; FRE 805 |
| 160 | ORCLRS0207919 – ORCLRS0207945 | Exhibit 4 to the Deposition of Buffy Ransom; 6/19/08 E-mail String, Subject: JD Edwards EnterpriseOne | FRE 802; FRE 805 |
| 161 | ORCLRS0207953 – 964 | Exhibit 10 to the Deposition of Richard Cummins; E-mail from Juan Jones to Buffy Ransom, dated September 18, 2009, and attachment. | FRE 802 |
| 162 | ORCLRS0207953 – ORCLRS0207964 | Exhibit 15 to the Deposition of Buffy Ransom; 9/18/08 E-mail String, Subject: Fw: Powerpoint for Thursday meeting | FRE 802 |
| 163 | ORCLRS0207953-ORCLRS0207964 | Email dated September 18, 2008, attaching a Powerpoint entitled "JDE Support Revenue – Cancellation Analysis" | FRE 802 |
| 164 | ORCLRS0207970 – ORCLRS0207979 | Exhibit 16 to the Deposition of Buffy Ransom; 4/8/09 E-mail String, Subject: PSFT Cancellations | FRE 802 |
| 165 | ORCLRS0208052 – ORCLRS0208085 | Exhibit 3 to the Deposition of Buffy Ransom; 8/2/07 E-mail String, Subject: FY01 Customer Trending Project | FRE 802 |
| 166 | ORCLRS0208146 – ORCLRS0208151 | Exhibit 5 to the Deposition of Buffy Ransom; 12/11/08 E-mail String, Subject: FW: PeopleSoft Customer Sat Post Orion | FRE 802 |
| 167 | ORCLRS0208913 – ORCLRS0208916 | Exhibit 58 to the Deposition of David Renshaw (5-26-2011); E-mail string dated November 25, 2008 | FRE 802; FRE 805 |
| 168 | ORCLRS0208930 | Exhibit 23 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 169 | ORCLRS0208935 | Exhibit 24 to the Deposition of John Marandola; 11/24/08 E-mail | |
| 170 | ORCLRS0209004–05, ORCLRS0209007-08 | Exhibit 84 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Brian Keith Bombard, dated December 14, 2009. | FRE 802 |
| 171 | ORCLRS0209006 | Exhibit 85 to the Deposition of Sean Fitzpatrick; Spreadsheet | FRE 802; FRE 805 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 172 | ORCLRS0209015 – 27 | Exhibit 86 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Kathleen Elizabeth Johnson, dated December 16, 2009, and attachments. | FRE 802; FRE 805 |
| 173 | ORCLRS0209104 – 09 | Exhibit 87 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Kathleen Elizabeth Johnson, dated January 27, 2009. | FRE 802; FRE 805 |
| 174 | ORCLRS0209171 – 97 | Exhibit 88 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to sfitzpat_directs_ww, dated May 21, 2009, and attachment. | FRE 802 |
| 175 | ORCLRS0209759 –ORCLRS0209801 | E-mail string from Sean Fitzpatrick to Brennan Thomas | FRE 802; FRE 805 |
| 176 | ORCLRS0209759 – 9801 | Exhibit 89 to the Deposition of Sean Fitzpatrick; E-mail chainfrom Sean Fitzpatrick to Brennan Thomas P, dated July 9, 2009. | FRE 802 |
| 177 | ORCLRS0211137 – 203 | Exhibit 91 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Sameer Paktar, et al., dated October 29, 2009. | FRE 802 |
| 178 | ORCLRS0211952 – ORCLRS0211953 | Exhibit 57 to the Deposition of David Renshaw (5-26-2011); E-mail string dated November 25, 2008 | |
| 179 | ORCLRS0211982 – ORCLRS0211992 | Email string between Brian Sepko and John Marandola, Jennifer Gloss re: "Re: Customer Communication SECOND NOTICE – XO Communicatons" | FRE 802 |
| 180 | ORCLRS0211982 – ORCLRS0211992 | Exhibit 41 to the Deposition of John Marandola; 12/4/08 E-mail | FRE 402; FRE 403; FRE 802 |
| 181 | ORCLRS0212068 – 124 | Exhibit 90 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Robbin Henslee, dated August 31, 2010, and attachment. | FRE 402; FRE 802 |
| 182 | ORCLRS0214981 – ORCLRS0214997 | Exhibit 2 to the Deposition of Buffy Ransom; Support Services Customer Retention Program 12/11/05 v9.0 | FRE 402; FRE 802 |
| 183 | ORCLRS0215015 – ORCLRS0215017 | Exhibit 17 to the Deposition of Buffy Ransom; Global Application Support – Top Issues/Challenges (PPT Title) | |
| 184 | ORCLRS0215710 – ORCLRS0215711 | Exhibit 64 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 9, 2009 | |
| 185 | ORCLRS0215720 – ORCLRS0215723 | Exhibit 66 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 186 | ORCLRS0215724 | Exhibit 55 to the Deposition of David Renshaw (5-26-2011); E-mail dated November 21, 2008 | FRE 802 |
| 187 | ORCLRS0215729 – ORCLRS0215732 | Exhibit 65 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 9, 2009 and January 12, 2009 | |
| 188 | ORCLRS0216225 – ORCLRS0216227 | Exhibit 70 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 189 | ORCLRS0216242 | Exhibit 71 to the Deposition of David Renshaw (5-26-2011); E-mail dated January 12, 2009 | |
| 190 | ORCLRS0216244 – ORCLRS0216260 | Exhibit 69 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 191 | ORCLRS0216282 – ORCLRS0216288 | Exhibit 72 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 192 | ORCLRS0216289 – ORCLRS0216294 | Exhibit 73 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 13, 2009 | |
| 193 | ORCLRS0216301 – ORCLRS0216305 | Exhibit 74 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 194 | ORCLRS0216308 – ORCLRS0216318 | Exhibit 75 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 195 | ORCLRS0217333 – ORCLRS0217337 | Exhibit 49 to the Deposition of John Marandola; 1/12/09 E-mail | |
| 196 | ORCLRS0217333 – ORCLRS0217337 | Exhibit 67 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 | |
| 197 | ORCLRS0217333-337 | Exhibit 49 to the Deposition of Richard Foster; E-mail chain from Richard Foster to John Marandola, dated January 12, 2009. | |
| 198 | ORCLRS0217356 – ORCLRS0217360 | Exhibit 29 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 199 | ORCLRS0217401 – 404 | Exhibit 43 to the Deposition of Richard Foster; E-mail chain from John Marandola to tacops-ids_ww, dated November 28, 2008. | |
| 200 | ORCLRS0217401 – ORCLRS0217404 | Exhibit 43 to the Deposition of John Marandola; 11/28/08 E-mail | |
| 201 | ORCLRS0217405 - 408 | Exhibit 42 to the Deposition of Richard Foster; E-mail chain from John Marandola to Jennifer Gloss, dated December 1, 2008. | |
| 202 | ORCLRS0217405 – ORCLRS0217408 | Exhibit 42 to the Deposition of John Marandola; 12/1/08 E-mail | |
| 203 | ORCLRS0217422 – ORCLRS0217427 | Exhibit 32 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 204 | ORCLRS0217455 – 459 | Exhibit 34 to the Deposition of Richard Foster; E-mail chain from John Marandola to Daniel Linehan dated November 21, 2008. | |
| 205 | ORCLRS0217455 – ORCLRS0217459 | Exhibit 34 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 206 | ORCLRS0217465 – ORCLRS0217466 | Exhibit 44 to the Deposition of John Marandola; 11/29/08 E-mail | |
| 207 | ORCLRS0217522 – ORCLRS0217527 | Exhibit 31 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 208 | ORCLRS0217556 – ORCLRS0217559 | Exhibit 37 to the Deposition of John Marandola; 11/24/08 E-mail | |
| 209 | ORCLRS0217556 – ORCLRS0217559 | Exhibit 56 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between November 22, 2008 and November 24, 2008 | |
| 210 | ORCLRS0217795 – 809 | Exhibit 33 to the Deposition of Richard Foster; E-mail chain from Rich Foster to Uwe Koehler dated November 21, 2008. | |
| 211 | ORCLRS0217795 – ORCLRS0217809 | Exhibit 33 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 212 | ORCLRS0217820 – ORCLRS0217823 | Exhibit 45 to the Deposition of John Marandola; 11/29/08 E-mail | |
| 213 | ORCLRS0217933 – 945 | Exhibit 28 to the Deposition of Richard Foster; E-mail chain from John Marandola to Uwe Koehler dated November 21, 2008. | |
| 214 | ORCLRS0217933 – ORCLRS0217945 | Exhibit 28 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 215 | ORCLRS0218016 – ORCLRS0218017 | Exhibit 80 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between December 12, 2008 and December 15, 2008 | FRE 802; FRE 805 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 216 | ORCLRS0218031 | Exhibit 48 to the Deposition of John Marandola; Instant Message | |
| 217 | ORCLRS0218031 | Exhibit 48 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated January 12, 2009. | |
| 218 | ORCLRS0218031 | Exhibit 68 to the Deposition of David Renshaw (5-26-2011); Instant Message | |
| 219 | ORCLRS0218039 – ORCLRS0218042 | Exhibit 21 to the Deposition of John Marandola; 4/22/09 E-mail | |
| 220 | ORCLRS0218039 – ORCLRS0218042 | Exhibit 81 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between April 21, 2009 and April 22, 2009 | |
| 221 | ORCLRS0218082 – ORCLRS0218083 | Exhibit 22 to the Deposition of John Marandola; 11/24/08 E-mail | |
| 222 | ORCLRS0218173 – ORCLRS0218175 | Exhibit 59 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between November 28, 2008 and November 29, 2008 | |
| 223 | ORCLRS0218200 – ORCLRS0218202 | Exhibit 25 to the Deposition of John Marandola; 12/1/08 E-mail | FRE 802 |
| 224 | ORCLRS0218258 – ORCLRS0218267 | Exhibit 38 to the Deposition of John Marandola; 11/24/08 E-mail | |
| 225 | ORCLRS0218271 – 289 | Exhibit 35 to the Deposition of Richard Foster; E-mail chain from Jim Patrice to Uwe Koehler dated November 25, 2008. | |
| 226 | ORCLRS0218271 – ORCLRS0218289 | Exhibit 35 to the Deposition of John Marandola; 11/25/08 E-mail | |
| 227 | ORCLRS0218423 – ORCLRS0218425 | Exhibit 47 to the Deposition of John Marandola; 12/15/08 E-mail | |
| 228 | ORCLRS0218626 – 631 | Exhibit 36 to the Deposition of Richard Foster; E-mail chain from Richard Foster to Daniel Linehan dated November 21, 2008. | |
| 229 | ORCLRS0218626 – ORCLRS0218631 | Exhibit 36 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 230 | ORCLRS0218728 | Exhibit 20 to the Deposition of John Marandola; 3/2/09 E-mail (with attachment) | |
| 231 | ORCLRS0218922 – 926 | Exhibit 39 to the Deposition of Richard Foster; E-mail chain from Richard Foster to Mary Shannon dated November 24, 2008. | |
| 232 | ORCLRS0218922 – ORCLRS0218926 | Exhibit 39 to the Deposition of John Marandola; 11/24/08 E-mail | |
| 233 | ORCLRS0219076 – 079 | Exhibit 46 to the Deposition of Richard Foster; E-mail chain from tacoops-ids-ww to Gaye Stevens, dated December 12, 2008. | |
| 234 | ORCLRS0219076 – ORCLRS0219079 | Exhibit 46 to the Deposition of John Marandola; 12/12/08 E-mail | |
| 235 | ORCLRS0219076 – ORCLRS0219079 | Exhibit 60 to the Deposition of David Renshaw (5-26-2011); E-mail string dated December 12, 2008 | |
| 236 | ORCLRS0219227 – ORCLRS0219228 | Exhibit 30 to the Deposition of John Marandola; 11/21/08 E-mail | |
| 237 | ORCLRS0219283 – ORCLRS0219284 | Exhibit 61 to the Deposition of David Renshaw (5-26-2011); E-mail string dated December 12, 2008 | |
| 238 | ORCLRS0226380 – ORCLRS0226388 | Exhibit 76 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 13, 2009 | |
| 239 | ORCLRS0226810 – ORCLRS0226816 | Exhibit 77 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 14, 2009 | |
| 240 | ORCLRS0226817 – ORCLRS0226836 | Exhibit 78 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 14, 2009 | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 241 | ORCLRS0226961 – ORCLRS0226980 | Exhibit 79 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 18, 2009 | |
| 242 | ORCLRS0226961- ORCLRS0226980 | January 18, 2009 email thread from David Renshaw | |
| 243 | ORCLRS0227026 | Exhibit 26 to the Deposition of John Marandola; Instant Message | |
| 244 | ORCLRS0227026 | Exhibit 26 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated November 21, 2008. | |
| 245 | ORCLRS0227027 | Exhibit 27 to the Deposition of John Marandola; Instant Message | |
| 246 | ORCLRS0227027 | Exhibit 27 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated November 21, 2008. | |
| 247 | ORCLRS0234177 – ORCLRS0234179 | Email from Alison Taylor to Jason Taylor re: Oracle Support Renewal, dated November 20, 2008 | |
| 248 | ORCLRS0234896 | Exhibit 16 to the Deposition of Jason Taylor (7-20-2011); Software business forecast (with attachment) | FRE 802 |
| 249 | ORCLRS0235430 | Exhibit 12 to the Deposition of Jason Taylor (7-20-2011); Instant Message | FRE 403 |
| 250 | ORCLRS0235449 | Exhibit 13 to the Deposition of Jason Taylor (7-20-2011); Instant Message | FRE 402, FRE 403 |
| 251 | ORCLRS0235699 | Exhibit 14 to the Deposition of Jason Taylor (7-20-2011); Spreadsheet showing Alison Taylor's Projections (with attachment) | |
| 252 | ORCLRS0236698 - ORCLRS0236699 | Exhibit 2 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated January 6, 2010 | |
| 253 | ORCLRS0237875-895 | Exhibit 4 to the Deposition of Robbin Henslee; Document entitled "Technical Support Policies - Statement of Changes, Effective Date: 27-October -2008." | |
| 254 | ORCLRS0238443 – 445 | Exhibit 3 to the Deposition of Safra Catz; E-mail chain dated May 27, 2009 from Safra Catz to Sonia Cilio, et al. | FRE 802 |
| 255 | ORCLRS0239225 - ORCLRS0239227 | Exhibit 10 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between June 1, 2009 and June 4, 2009 | |
| 256 | ORCLRS0239333 - ORCLRS0239340 | Exhibit 11 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between December 1, 2008 and January 22, 2009 | FRE 402, FRE 403, FRE 802 |
| 257 | ORCLRS0239441 - ORCLRS0239442 | Exhibit 7 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated January 20, 2009 | FRE 402, FRE 403, FRE 802, FRE 805 |
| 258 | ORCLRS0239604 | Exhibit 6 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between December 11, 2008 and December 12, 2008 | FRE 402, FRE 403, FRE 802 |
| 259 | ORCLRS0239846 | Exhibit 5 to the Deposition of Jason Taylor (7-20-2011); E-mail dated August 6, 2008 | |
| 260 | ORCLRS0246196 – ORCLRS0246201 | Exhibit 62 to the Deposition of David Renshaw (5-26-2011); Root Cause Analysis for KM Outage, January 8, 2009 | |
| 261 | ORCLRS0246196-201 | Exhibit 62 to the Deposition of Richard Foster; Document entitled, "Root Cause Analysis for KM Outage," dated January 8, 2009. | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 262 | ORCLRS0246202 – ORCLRS0246203 | Exhibit 63 to the Deposition of David Renshaw (5-26-2011); RCA 316 | |
| 263 | ORCLRS0246213 – ORCLRS0246218 | Exhibit 53 to the Deposition of David Renshaw (5-26-2011); Root Cause Analysis for KM Outage, Nov. 19, 2008 | |
| 264 | ORCLRS0246213-218 | Exhibit 53 to the Deposition of Richard Foster; Document entitled, "Root Cause Analysis for KM Outage," dated November 20, 2008. | |
| 265 | ORCLRS0248406 – 12 | Exhibit 9 to the Deposition of Richard Cummins; Presentation entitled "Oracle: PeopleSoft Enterprise Q3 Support Renewal Review." | FRE 802, FRE 805 |
| 266 | ORCLRS0248406-ORCLRS0248412 | PeopleSoft Enterprise Q3 Support Renewal Review | |
| 267 | ORCLRS0251571 – 74 | Exhibit 8 to the Deposition of Richard Cummins; E-mail from Jeremy Sayler to Rick Cummins, et al., dated December 3, 2008, and attachment. | |
| 268 | ORCLRS0252392 – 94 | Exhibit 7 to the Deposition of Richard Cummins; Oracle Executive Briefing Document, revised May 10, 2007. | FRE 802, FRE 805 |
| 269 | ORCLRS0252392-ORCLRS0252394 | Oracle Executive Briefing Document re XO Communications, May 10, 2007 | |
| 270 | ORCLRS0254344 – 61 | Exhibit 5 to the Deposition of Richard Cummins; Presentation entitled "Value of Support Cheat Sheet Survey" dated November 17, 2008. | |
| 271 | ORCLRS0254344-ORCLRS0254361 | Value of Support Cheat Sheet Survey, November 17, 2008 | |
| 272 | ORCLRS0254362 - 3 | Exhibit 6 to the Deposition of Richard Cummins; E-mail from Michael Ross Van Boening to Rick Cummings, et al., dated April 14, 2008. | |
| 273 | ORCLRS0260580- ORCLRS0260583 | 04/24/2006 Email from Rick Cummins to Juan Jones regarding ORCL: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products | |
| 274 | ORCLRS0261152 | Exhibit 2 to the Deposition of Richard Cummins; Spreadsheet | FRE 802, FRE 805 |
| 275 | ORCLRS0261152 | Spreadsheet containing Customer Information | |
| 276 | ORCLRS0265751-752, et seq. | Exhibit 16 to the Deposition of Juan Jones; E-mail from Juan Jones to Ian Plummer, et al., dated September 18, 2005, and attachment. | FRE 403, FRE 802, FRE 805 |
| 277 | ORCLRS0268715 – 33 | Exhibit 18 to the Deposition of Richard Cummins; Document entitled "Oracle: 2007 SWAT Team; Behind Enemy Lines." | FRE 403 |
| 278 | ORCLRS0268785 – 99 | Exhibit 12 to the Deposition of Richard Cummins; Document entitled "Oracle: Applications Support Initiatives CY07." | |
| 279 | ORCLRS0268785-ORCLRS0268799 | Applications Support Initiatives CY07 | |
| 280 | ORCLRS0269789 – 94 | Exhibit 13 to the Deposition of Richard Cummins; Document entitled "Oracle PeopleSoft" | |
| 281 | ORCLRS0269789 - ORCLRS0269794 | Exhibit 4 to the Deposition of Jason Taylor (7-20-2011); Document re Oracle Support Exclusive Advantages | |
| 282 | ORCLRS0270880 | Exhibit 14 to the Deposition of Richard Cummins; Document entitled "Third-Party Competitive Matrix." | FRE 402, FRE 403 |
| 283 | ORCLRS0270880 | Third-Party Competitive Matrix | FRE 402, FRE 403 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 284 | ORCLRS0270892-94, ORCLRS0271517 | Exhibit 15 to the Deposition of Richard Cummins; Document entitled "Third-Party Support Vendor Questions." | |
| 285 | ORCLRS0271468 | Excel Spreadsheet dated July 13, 2011 | |
| 286 | ORCLRS0271471 | Excel Spreadsheet dated July 13, 2011 | |
| 287 | ORCLRS0271513 | Excel Spreadsheet dated July 13, 2011 | |
| 288 | ORCLRS0271516 – 18 | Exhibit 16 to the Deposition of Richard Cummins; Document entitled "Oracle: Third Party Support Competitive Update." | |
| 289 | ORCLRS0272356 – 77 | Exhibit 11 to the Deposition of Richard Cummins; E-mail from Robert Lachs to Rick Cummins, et al., dated October 13, 2006, and attachment. | FRE 402, FRE 403, FRE 802, FRE 805 |
| 290 | ORCLRS0273695 | Exhibit 1 to the Deposition of Richard Cummins; Spreadsheet | FRE 802, FRE 805 |
| 291 | ORCLRS0274824 – 34 | Exhibit 17 to the Deposition of Richard Cummins; E-mail chain from Juan Jones to Rick Cummins, dated December 23, 2009. | FRE 802 |
| 292 | ORCLRS0277428 | Exhibit 4 to the Deposition of Richard Cummins; Spreadsheet | FRE 802 |
| 293 | ORCLRS0282414 | Exhibit 3 to the Deposition of Richard Cummins; Spreadsheet | FRE 802 |
| 294 | ORCLRS0285591 | Exhibit 17 to the Deposition of Jason Taylor (7-20-2011); Portion of Barbara Sharp-Moore's forecast (with attachment) | FRE 802, FRE 805 |
| 295 | ORCLRS0286270 | Exhibit 15 to the Deposition of Jason Taylor (7-20-2011); Spreadsheet showing weekly report of operations group (with attachment) | FRE 802, FRE 805 |
| 296 | ORCLRS0286340 - ORCLRS0286341 | Exhibit 8 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between July 31, 2009 and September 18, 2009 | FRE 802, FRE 805 |
| 297 | ORCLRS0287115 – ORCLRS0287118 | Exhibit 9 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between September 9, 2008 and September 10, 2008 | FRE 802, FRE 805 |
| 298 | ORCLRS0291237 – ORCLRS0291238 | Email from Lars McCulloch to Clancy Michael dated July 3, 2007 | |
| 299 | ORCLRS0301634 | Exhibit 12 to the Deposition of Robbin Henslee; E-mail from Pavey Purewall to Juan Jones, dated April 17, 2009. | FRE 106, FRE 402, FRE 403 |
| 300 | ORCLRS0301635-661 | Exhibit 13 to the Deposition of Robbin Henslee; Document dated April 16, 2009, entitled, "Oracle: Third-Party Support Providers Analysis." | FRE 802 |
| 301 | ORCLRS0314891 | Oracle FY09 Approval & Options Matrix, 01-May-2009 | FRE 402, FRE 403 |
| 302 | ORCLRS0316144 | Oracle FY05 Approval & Options Matrix, 9-Aug-2004 | FRE 402, FRE 403 |
| 303 | ORCLRS0351481 | Exhibit 10 to the Deposition of Charles Phillips; E-mail Chain | FRE 402, FRE 403 |
| 304 | ORCLRS0397691 – 92 | Email from Diane Howell to David Malich | FRE 802, FRE 805 |
| 305 | ORCLRS0401541 – 42 | Email from Chris Madsen to Jason Taylor | FRE 802, FRE 805 |
| 306 | ORCLRS0409213-222 | Exhibit 1 to the Deposition of Robbin Henslee; Document entitled "North American Payroll Tax Updates – Business Model Proposal." | |
| 307 | ORCLRS0409412-426 | Exhibit 16 to the Deposition of Robbin Henslee; Document entitled, "Oracle's PeopleSoft Support Policy for PeopleSoft and JD Edwards Global Applications and PeopleTools Releases." | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 308 | ORCLRS0409678-680 | Exhibit 14 to the Deposition of Robbin Henslee; Document entitled, "Potential Technical Risks to the Successful Operation of JD Edwards EnterpriseOne if Customers Select 3rd Party Support Vendor." | |
| 309 | ORCLRS0410264-266 | Exhibit 15 to the Deposition of Robbin Henslee; E-mail chain from Steven Reeter to Robbin Henslee, dated February 9, 2009. | FRE 802, FRE 805 |
| 310 | ORCLRS0410285-286 | Exhibit 2 to the Deposition of Robbin Henslee; Document entitled "Maintenance Policies." | |
| 311 | ORCLRS0410318-321 | Exhibit 18 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Keith Chapman, dated October 12, 2007. | |
| 312 | ORCLRS0410524-529 | Exhibit 17 to the Deposition of Robbin Henslee; E-mail chain from Nancy Lyskawa to Robbin Henslee dated March 2, 2006. | |
| 313 | ORCLRS0410622-623 | Exhibit 5 to the Deposition of Robbin Henslee; E-mail chain from Stephanie Raley to Robbin Henslee, dated May 24, 2007. | FRE 802, FRE 805 |
| 314 | ORCLRS0411664-667 | Exhibit 3 to the Deposition of Juan Jones; Document entitled "Analyst Conversations On Support, 1/25." | FRE 802, FRE 805 |
| 315 | ORCLRS0412242-244 | Exhibit 4 to the Deposition of Juan Jones; E-mail from Juan Jones to Paul Duggan, dated January 31, 2007. | |
| 316 | ORCLRS0412887-895 | Exhibit 5 to the Deposition of Juan Jones; E-mail from Juan Jones to ossinfo_us_appr@oracle.com, et al., dated November 2, 2009. | FRE 402, FRE 403 |
| 317 | ORCLRS0418538-544 | Exhibit 3 to the Deposition of Robbin Henslee; Document entitled, "Technical Support Policies, Effective Date: 26-May-2005." | FRE 402, FRE 403 |
| 318 | ORCLRS0422401 | Exhibit 9 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Jen Descheneau, et al., dated October 16, 2008. | FRE 106, FRE 402, FRE 403 |
| 319 | ORCLRS0422403-404 | Exhibit 10 to the Deposition of Robbin Henslee; Document, dated October 15, 2008, entitled, "Summary of Problems and Issues." | FRE 402, FRE 403 |
| 320 | ORCLRS0422517-520 | Exhibit 6 to the Deposition of Robbin Henslee; Document entitled, "Oracle Incident Server Support," dated February 16, 2009. | FRE 402, FRE 403 |
| 321 | ORCLRS0428231-233 | Exhibit 7 to the Deposition of Robbin Henslee; Document entitled, "Avoiding the Technical Risks of Third-Party Support." | FRE 402, FRE 403 |
| 322 | ORCLRS0443471-472 | Exhibit 8 to the Deposition of Robbin Henslee; E-mail chain from Juergen Rottler to Gary Miller, dated October 23, 2009. | |
| 323 | ORCLRS0459337 | Exhibit 5 to the Deposition of Safra Catz; E-mail from HQAPP-Rich to Safra Catz, et al., dated September 14, 2006 | |
| 324 | ORCLRS0515165 – ORCLRS0515168 | Exhibit 3 to the Deposition of Charles Phillips; E-mail Chain | FRE 402, FRE 403 |
| 325 | ORCLRS0518684- ORCLRS0518685 | Customer Quick Reference Guide for PeopleSoft Enterprise Customers | |
| 326 | ORCLRS0518901 | 06/28/2007 Email from Jay Crowe to Derek Bishop regarding Birdville ISO Contract P-03-04177-000—24 | |
| 327 | ORCLRS0520279 – ORCLRS0520280 | Exhibit 5 to the Deposition of Charles Phillips; E-mail Chain | |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 328 | ORCLRS0537117 | PeopleSoft Product Mapping Tables | |
| 329 | ORCLRS0543791-793 | Exhibit 11 to the Deposition of Robbin Henslee; E-mail chain from Julie Cochrane to Robbin Henslee, dated April 17, 2007. | |
| 330 | ORCLRS0548269 | Oracle FY10 Approval & Options Matrix, 08-January-2010 | FRE 402, FRE 403 |
| 331 | ORCLRS0548712 | Oracle FY09 Approval & Options Matrix, 03-October-2008 | FRE 402, FRE 403 |
| 332 | ORCLRS0558751 | Oracle FY09 Approval & Options Matrix, 01-August-2008 | FRE 402, FRE 403 |
| 333 | ORCLRS0558907 - 927 | Q&A Switching to Third Party for ERP, SCM, and CRM Maintenance and Support Services, Pat Phalen, Gartner Research, March 16, 2009 | FRE 802, FRE 805 |
| 334 | ORCLRS0587685 | Oracle FY09 Approval & Options Matrix, 08-July-2009 | FRE 402, FRE 403 |
| 335 | ORCLRS0611787- ORCLRS0611788 | 03/29/2007 Email from Charles Homs to Bruce Dotson regarding Rimini Street tax updates | FRE 802, FRE 805 |
| 336 | ORCLRS0640660 – ORCLRS0640662 | Exhibit 11 to the Deposition of Charles Phillips; E-mail Chain | FRE 403, FRE 802, FRE 805 |
| 337 | ORCLRS0642735 – ORCLRS0642738 | Exhibit 12 to the Deposition of Charles Phillips; E-mail Chain | FRE 802, FRE 805 |
| 338 | ORCLRS0654164-168 | Exhibit 19 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Jim Maroulis, dated May 17, 2010. | FRE 403, FRE 802, FRE 805 |
| 339 | ORCLRS0688086 | Oracle FY07 Approval & Options Matrix, 10-Aug-2006 | FRE 402, FRE 403 |
| 340 | ORCLRS0703289-291 | Exhibit 6 to the Deposition of Juan Jones; E-mail from Juan Jones to Xiomara Dufour, dated January 28, 2010. | |
| 341 | ORCLRS0704157-163 | Exhibit 7 to the Deposition of Juan Jones; E-mail from Juan Jones to Rick Cummins, dated October 11, 2005. | FRE 403, FRE 802, FRE 805 |
| 342 | ORCLRS0704685-687 | Exhibit 8 to the Deposition of Juan Jones; E-mail from Juan Jones to Nancy Lyskawa, dated May 30, 2007. | FRE 403, FRE 802, FRE 805 |
| 343 | ORCLRS0705577 – ORCLRS0705580 | Exhibit 4 to the Deposition of Charles Phillips; E-mail Chain | |
| 344 | ORCLRS0706116-134 | Exhibit 9 to the Deposition of Juan Jones; E-mail from Juan Jones to Jason Taylor, dated June 22, 2008. | FRE 802, FRE 805 |
| 345 | ORCLRS0707437-465 | Exhibit 10 to the Deposition of Juan Jones; Oracle document titled "Q110 Global Support Cancellations." | FRE 802, FRE 805 |
| 346 | ORCLRS0799892-914 | Exhibit 1 to the Deposition of Juan Jones; Oracle FU09 Approval & Options Matrix, dated June 8, 2008. | FRE 402, FRE 403 |
| 347 | ORCLRS0802574 – ORCLRS0802598 | Exhibit 14 to the Deposition of Charles Phillips; Presentation | FRE 802, FRE 805 |
| 348 | ORCLRS0802654 – ORCLRS0802683 | Exhibit 13 to the Deposition of Charles Phillips; Transcript | |
| 349 | ORCLRS0804283 – ORCLRS0804288 | Exhibit 1 to the Deposition of Thomas O'Brien (11-7-2011); Rimini Street Celebrates Five Years of Success Supporting Enterprise Software Clients | FRE 802, FRE 805 |
| 350 | ORCLRS0811822- ORCLRS0811844 | Achieving a Superior Ownership Experience in Manageability and Quality for PeopleSoft Enterprise, An Oracle White Paper April 2011 | |
| 351 | ORCLRS0811845- ORCLRS0811858 | Application Management Delivering Improved Performance and Availability for Oracle Applications, An Oracle White Paper April 2008 | FRE 402, FRE 403 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 352 | ORCLRS0811859- ORCLRS0811865 | Oracle Database 11G: Defense In-Depth Security for Oracle Siebel Applications: An Oracle White Paper March 2011 | FRE 402, FRE 403 |
| 353 | ORCLRS0811866- ORCLRS0811872 | Oracle Database 11G: Defense In-Depth Security for Oracle PeopleSoft Applications: An Oracle White Paper March 2011 | FRE 402, FRE 403 |
| 354 | ORCLRS0811873- ORCLRS0811899 | Oracle PeopleSoft Enterprise – Best Practices for Upgrading PeopleSoft Enterprise: An Oracle White Paper July 2011 | |
| 355 | ORCLRS1245705 | Oracle FY10 Approval & Options Matrix, 06-November-2009 | FRE 402, FRE 403 |
| 356 | ORCLRS1312912- ORCLRS1312935 | Oracle License and Services Agreement | |
| 357 | ORCLRS1312961-1312987 | Oracle License and Services Agreement | |
| 358 | ORCLRS1312992-1313000 | Oracle License and Services Agreement | |
| 359 | ORCLRS1313013-1313046 | Oracle License and Services Agreement | |
| 360 | ORCLRS1313047-1313075 | Oracle License and Services Agreement | |
| 361 | ORCLRS1313508- ORCLRS1313569 | Oracle License and Services Agreement | |
| 362 | ORCLRS1314210- ORCLRS1314224 | Oracle License and Services Agreement | |
| 363 | ORCLRS1314368- ORCLRS1314372 | Oracle License and Services Agreement | |
| 364 | ORCLRS1327689 | Exhibit 12 to the Deposition of Juan Jones; Spreadsheets | |
| 365 | ORCLRS1327690 | Exhibit 13 to the Deposition of Juan Jones; Spreadsheets | |
| 366 | ORCLRS1341060 | Oracle FY06 Approval & Options Matrix, 6-July-2005 | FRE 402, 403 |
| 367 | ORCLRS1341112 | Oracle FY08 Approval & Options Matrix, 06-July-2007 | FRE 402, 403 |
| 368 | ORCLRS1341214 | Oracle FY10 Approval & Options Matrix, 01-April-2011 | FRE 402, 403 |
| 369 | ORCLRS1341299 – ORCLRS1354680 | Customer Contract Documents, Updated Financial Information, and Declarations from CedarCrestone, Inc. and Mathew Stava | FRE 802, 805, 402, 403 and other objections pending further identification of the document |
| 370 | ORCLRS1354681 – ORCLRS1358417 | Customer Contract Documents and Customer-Specific Financial Reports | all objections preserved until identificaton of specific documents |
| 371 | ORCLRS1358418 – ORCLRS1358419 | Customer-Specific Financial Reports | all objections preserved until identificaton of specific documents |
| 372 | ORCLRSXYOUR00018- ORCLRSXYOUR00053 | Third Party Support: Not the End of Software Maintenance, But a Profound Change | FRE 802, 805, 402, 403, 701 |
| 373 | PITNEYBOWES-SUB00047 - PITNEYBOWES-SUB00050 | Exhibit 839 to the Deposition of Stephen Woodward (11-17-2011); Siebel Maintenance Alternative – Rimini Street, SMC Meeting, December 8, 2010 | FRE 802, 805 |
| 374 | RSI 06803017 | Native Excel File "Financial Model - Redacted and adjusted for added costs rev 1" | FRE 802 |
| 375 | RSI00002747 – RSI00002759 | December 15, 2008 – Support Services Agreement for JD Edwards Products | FRE 802 |
| 376 | RSI00009038-9068 | Rimini Street Company Overview | FRE 802 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 377 | RSI00009038-RSI00009068 | Rimini Street Company Overview, July 2008 | FRE 802 |
| 378 | RSI00082355–RSI00082356 | 06/05/2006 Letter from Jeffery Barr to Scott Gattey regarding interference with Rimini Street Clients | FRE 802, 805, 1002, 402 |
| 379 | RSI00085815–RSI00085821 | 06/28/2007 Letter from Wendy S. Neal to Scott Gattey regarding Continued Business Interference and Anti-Competitive Practices | FRE 802, 805, 402 |
| 380 | RSI00085842–RSI00085844 | 09/26/2005 Letter from Scott D. Gattey to Seth Ravin regarding False and/or Misleading Statements Made by Rimini Street Cease and Desist Notice | FRE 802, 805, 402 |
| 381 | RSI00086357–RSI00086358 | 11/16/2005 Letter from Robert E. Freitas to Jeffery F. Barr regarding Siebel Systems, Inc. | FRE 402, 802, 805 |
| 382 | RSI00086407–RSI00086408 | 03/21/2006 Letter from Jeffery Barr to Scott Gattey regarding Letter of March 1, 2006 - Aaron Phillips | FRE 402, 802 |
| 383 | RSI00086624-RSI00086625 | 07/13/2007 Letter from Jeffrey S. Ross to Wendy S. Neal regarding response to Rimini Street June 28, 2007 Letter | FRE 402 |
| 384 | RSI00086775–RSI00086785 | 10/06/2005 Letter from Patrick G. Byrne to Scott D. Gattey regarding Response to Siebel Systems' letter to Rimini Street dated September 26, 2005 | FRE 802, 805, 402 |
| 385 | RSI00087774–RSI00087779 | 10/11/2007 Letter from Jeffrey S. Ross to Wendy S. Neal regarding response to Rimini Street June 28, 2007 Letter | FRE 402, 802, 805 |
| 386 | RSI00087795–RSI00087796 | 01/21/2009 Letter from Scott D. Gattey to Jeffery Barr regarding Siebel Systems, Inc/Rimini Street | FRE 402, 802, 805 |
| 387 | RSI00087797–RSI00087800 | 12/23/2008 Letter from Daniel M. Wall to Dan W. Goldfine regarding Oracle Corporation and Rimini Street, Inc. | FRE 802, 805 |
| 388 | RSI00087850–RSI00087851 | 07/31/2007 Letter from Wendy S. Neal to Jeffery S. Ross regarding Response to Oracle July 13, 2007 Letter | FRE 402, 802 |
| 389 | RSI00114109-114110 | Rimini Street: Redefining Enterprise Software Support | FRE 802, 805 |
| 390 | RSI00350099 – RSI00350106 | Email from Dennis Chiu to J.R. Corpuz re: Authorization to download dated June 23, 2007 | FRE 802, 805 |
| 391 | RSI00940879-RSI00940881 | E-mail dated January 9, 2009 (with attachment entitled "PS Env Conversion List.xls") | FRE 802, 805 |
| 392 | RSI0183660 – 183674 | Support Services Agreement for Siebel Systems Products | FRE 802, 402, 403 |
| 393 | RSI03016354 – RSI03016366 | Support Services Agreement for PeopleSoft Products | FRE 802, 402, 403 |
| 394 | RSI03091965- RSI03092000 | PowerPoint presentation regarding Oracle Change Assistant | FRE 802 |
| 395 | RSI03092004- RSI03092024 | PowerPoint presentation Understanding the EnterpriseOne and World Change Assistant | FRE 802 |
| 396 | RSI03133849- RSI03133862 | Oracle JD Edwards EnterpriseOne Change Management Practices and Principles for JD Edwards EnterpriseOne | |
| 397 | RSI03202162–RSI03202163 | 01/16/2009 Letter from Daniel M. Wall to Dan W. Goldfine regarding Oracle Corporation and Rimini Street, Inc. | FRE 802, 805 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 398 | RSI03206203–RSI03206210 | 12/03/2008 Letter from Dan W. Goldfine to Scott Gattey regarding Continued Business Interference and Anti-Competitive Practices | FRE 802, 805 |
| 399 | RSI03212999-RSI03213001 | Rimini Street, Inc. Pro Forma Projected Income Statement For the Years Ended December 31, 2007-2011 | |
| 400 | RSI04807259 – RSI04807261 | E-mail dated January 13, 2010 from Krista Williams to Chris Galzote | FRE 802, 805 |
| 401 | RSI05042477 – RSI05042479 | Exhibit 1187 to the Deposition of Cort Swanson (11-28-2011); Rimini Street, Meeting Summary and Actions, January 26, 2011 | FRE 802 |
| 402 | RSI05113177–RSI05113210 | Rimini Street's QMS / ISO 9001 Training Presentation | FRE 802, FRCP 37 |
| 403 | RSI05724664–RSI05724666 | Meeting Notes ISO 9001 / QMS Project | FRE 802, FRCP 37 |
| 404 | RSI05730584–RSI05730589 | ISO 9001 - Flowchart Drafts | FRE 802, 402, 403, FRCP 37 |
| 405 | RSI05731559–RSI05731568 | ISO 9001: 2008  Phase I Onboarding / Environments  09/02/2010 – Executive Update | FRE 802, FRCP 37 |
| 406 | RSI05735257–RSI05735261 | ISO 9001 Management Policies | FRE 802, 402, 403, FRCP 37 |
| 407 | RSI06276320 | JPEG image | FRE 402, 403, 106 |
| 408 | RSI06339911 – RSI06339939 | Rimini Street, Inc. Consolidated Financial Statements Years Ended December 31, 2010 and 2009 | |
| 409 | RSI06802846 | Financial Document | FRCP 37 |
| 410 | RSI06802872 - 3015 | Rimini ISO 9001:2008 Quality Management System Manual dated August 31, 2011 | FRCP 37 |
| 411 | RSI06806203 | Source code for Rimini technical processes | FRE 402, FRCP 37 |
| 412 | RSI06806788–RSI06806834 | Provisional Patent Application AUTOMATIC SOFTWARE-UPDATE FRAMEWORK | FRE 402, FRCP 37 |
| 413 | RSI06806836–RSI06806845 | CP-7200-CCS CC&S Onboarding Process | FRE 402, 403, 802, FRCP 37 |
| 414 | RSI06806846–RSI06806849 | CP-7200-ENV Environment Onboarding Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 415 | RSI06806850–RSI06806851 | CP-7301 PSOFT Business Analysis Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 416 | RSI06806852–RSI06806853 | CP-7302 PSOFT Scoping Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 417 | RSI06806854–RSI06806856 | CP-7303 PSOFT Functional Analysis Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 418 | RSI06806857–RSI06806861 | CP-7304 PeopleSoft North American Payroll Development Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 419 | RSI06806862–RSI06806865 | CP-7305 Quality Assurance - PeopleSoft North American Payroll Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 420 | RSI06806866–RSI06806869 | CP-7306-G Global Documentation Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 421 | RSI06806870–RSI06806871 | CP-7307 PeopleSoft North American Payroll Packaging Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 422 | RSI06806872–RSI06806875 | CP-7505 Environment Management Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 423 | RSI06806876–RSI06806882 | CP-7540 Archiving Services Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 424 | RSI06806883–RSI06806884 | MP-7000 Product Realization Process Documentation | FRE 402, 403, 802, FRCP 37 |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 425 | RSI06806885–RSI06806890 | WI-7200-08 Remote Access for Environment Build, Service Delivery or Tax Updates Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 426 | RSI06806891–RSI06806893 | WI-7200-09 Windstream Setup Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 427 | RSI06806894–RSI06806895 | WI-7200-10 Compliance Review for Remote Access Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 428 | RSI06806896–RSI06806897 | WI-7200-11 Security - Remote Access Controls Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 429 | RSI06806898–RSI06806903 | WI-7200-12 Remote Access for Archive Access Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 430 | RSI06806904–RSI06806910 | WI-7304-01 Individual Update Development Checklist Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 431 | RSI06806911–RSI06806915 | WI-7304-02 Individual Update Code Review Checklist Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 432 | RSI06806916–RSI06806929 | WI-7304-03 Developer Guidelines Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 433 | RSI06806930–RSI06806930 | WI-7307-PST-01 Final Packaging - PeopleSoft Tax and Regulatory Update Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 434 | RSI06806931–RSI06806933 | WI-7307-PST-02 Phase 3 - Bundle Package Review Checklist Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 435 | RSI06806934–RSI06806938 | WI-7505-01 Environment Build Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 436 | RSI06806939–RSI06806942 | WI-7505-03 Environment Clone Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 437 | RSI06806943–RSI06806944 | WI-7540-01 PeopleSoft Media for Windstream Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 438 | RSI06806945–RSI06806954 | WI-7540-02 Archive Creation Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 439 | RSI06806955–RSI06806959 | WI-7540-04 Archive Delivery Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 440 | RSI06806960–RSI06806961 | WI-7540-05 Archive Access Validation Process Documentation | FRE 402, 403, 802, FRCP 37 |
| 441 | RSIH00200000022 – RSIH00200000323 | Rimini Policy and Procedures | FRE 802, FRCP 37 |
| 442 | RSIH00200000555 – RSIH00200001118 | Version Histories of Rimini Policy and Procedures | FRE 802, FRCP 37 |
| 443 | YUM00188 -YUM00190 | Defendant's Exhibit 1 to the Deposition of Charlie Tewell (12-09-2011); E-mail Dated Dec. 17, 2008 | FRE 106 (description does not match document) |
| 444 | RSI_TMPTX00001359-RSI_TMPTX00001366 | "Oracle Stokes 'Hostile' Customer Relations, Study Says," http://www.informationweek.com/strategic-cio/enterprise-agility/oracle-stokes-hostile-customer-relations-study-says/d/d-id/1317157?_mc=sm_iwk (accessed November 7, 2014) | FRE 402; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802; FRCP 37 |
| 445 | ORCLR0004135-ORCLR0004140 | PeopleSoft License and Software Services Agreement for City of Flint | Reserved |
| 446 | ORCLRS0164981-ORCLRS0164987 | PeopleSoft License and Software Services Agreement for Pittsburg Public Schools | Reserved |
| 447 | ORCLRS0162923-ORCLRS0162927 | PeopleSoft Software License and Services Agreement with city of Des Moines | Reserved |
| 448 | ORCLRS0163100-ORCLRS0163103 | PeopleSoft License and Software Services Agreement with Lane Oregon County | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 449 | ORCLRS0163040-ORCLRS0163043 | PeopleSoft Upgrade Amendment the Software License and Services Agreement with City of Eugene | Reserved |
| 450 | ORCLRS0053220-ORCLRS0053227 | PeopleSoft Software License and  Services  Agreement with Dave & Busters, INc. | Reserved |
| 451 | ORCLRS0164131-ORCLRS0164135 | JD Edwards Software License, Services, and Maintenance Agreement with Giant Cement Holding, Inc. | Reserved |
| 452 | ORCLRS0810822-ORCLRS0810832 | Siebel Software License and Services Agreement with Novell, Inc. | Reserved |
| 453 | ORCLRS0003392-ORCLRS0003396 | Software End User License and Services Agreement for PeopleSoft Products with A.O. Smith | Reserved |
| 454 | ORCLRS0162800-ORCLRS0162806 | Software License and Services Agreement between PeopleSoft USA, Inc. and Abilene Independent School District, dated 12/29/2003 | Reserved |
| 455 | ORCLRS0003485-ORCLRS0003491 | Software License and Services Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/31/1996 | Reserved |
| 456 | ORCLRS0052142-ORCLRS0052143 | Schedule One to the Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/13/1996 | Reserved |
| 457 | ORCLRS0003498-ORCLRS0003498 | WebSphere Amendment to the Software License and Services Agreement between Licensee and PeopleSoft, dated 9/22/2003 | Reserved |
| 458 | ORCLRS0052625-ORCLRS0052637 | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 | Reserved |
| 459 | ORCLRS0052638-ORCLRS0052639 | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 | Reserved |
| 460 | ORCLRS0048432-ORCLRS0048436 | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc., dated 12/27/2001 | Reserved |
| 461 | ORCLRS0052650-ORCLRS0052651 | Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc., dated 1/22/2002 | Reserved |
| 462 | ORCLRS0667807-ORCLRS0667810 | Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 | Reserved |
| 463 | ORCLRS0667882-ORCLRS0667886 | Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 | Reserved |
| 464 | ORCLRS0667864-ORCLRS0667866 | Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/23/1997 | Reserved |
| 465 | ORCLRS0667853-ORCLRS0667854 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/28/1999 | Reserved |
| 466 | ORCLRS0667824-ORCLRS0667825 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc., dated 5/16/2001 | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 467 | ORCLRS0667834-ORCLRS0667837 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 3/28/2002 | Reserved |
| 468 | ORCLRS0667871-ORCLRS0667876 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 5/20/2002 | Reserved |
| 469 | ORCLRS0667877-ORCLRS0667881 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/16/2002 | Reserved |
| 470 | ORCLRS0052914-ORCLRS0052918 | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc., dated 9/22/1997 | Reserved |
| 471 | ORCLRS0052922-ORCLRS0052928 | Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 | Reserved |
| 472 | ORCLRS0052933-ORCLRS0052937 | Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 | Reserved |
| 473 | ORCLRS0052938-ORCLRS0052939 | Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 5/21/2002 | Reserved |
| 474 | ORCLRS0057833-ORCLRS0057837 | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 | Reserved |
| 475 | ORCLRS0057804-ORCLRS0057808 | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 | Reserved |
| 476 | ORCLRS0057838-ORCLRS0057838 | Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc., dated 1/28/2002 | Reserved |
| 477 | ORCLRS0053899-ORCLRS0053899 | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited, dated 12/10/2003 | Reserved |
| 478 | ORCLRS0053872-ORCLRS0053874 | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 | Reserved |
| 479 | ORCLRS0053885-ORCLRS0053890 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 | Reserved |
| 480 | ORCLRS0057711-ORCLRS0057713 | Schedule #1 - Software End User License and Services Agreement between  Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 | Reserved |
| 481 | ORCLRS0057692-ORCLRS0057697 | Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 | Reserved |
| 482 | ORCLRS0054283-ORCLRS0054289 | Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 | Reserved |
| 483 | ORCLRS0054306-ORCLRS0054310 | Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 | Reserved |
| 484 | ORCLRS1336431-ORCLRS1336434 | Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 | Reserved |
| 485 | ORCLRS1336454-ORCLRS1336456 | Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 486 | ORCLRS0055232-ORCLRS0055236 | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 | Reserved |
| 487 | ORCLRS0055262-ORCLRS0055265 | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 | Reserved |
| 488 | ORCLRS0055254-ORCLRS0055257 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 12/15/2000 | Reserved |
| 489 | ORCLRS0055258-ORCLRS0055259 | Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 6/16/2000 | Reserved |
| 490 | ORCLRS0055251-ORCLRS0055251 | Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 10/15/2001 | Reserved |
| 491 | ORCLRS0051051-ORCLRS0051058 | The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation, dated 8/29/1996 | Reserved |
| 492 | ORCLRS0055247-ORCLRS0055250 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 5/10/2002 | Reserved |
| 493 | ORCLRS0003392-ORCLRS0003396 | Software End User License and Services Agreement for A. O. Smith Corporation | Reserved |
| 494 | ORCLRS0052235-ORCLRS0052239 | Software End User License and Services Agreement for A. O. Smith Corporation | Reserved |
| 495 | ORCLRS0003411-ORCLRS0003412 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for A. O. Smith Corporation | Reserved |
| 496 | ORCLRS0001505-ORCLRS0001507 | Schedule Three to the Software License and Services Agreement for A. O. Smith Corporation | Reserved |
| 497 | ORCLRS0001515-ORCLRS0001518 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation | Reserved |
| 498 | ORCLRS0052246-ORCLRS0052249 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation | Reserved |
| 499 | ORCLRS0162791-ORCLRS0162799 | Software License and Services Agreement for Abilene ISD | Reserved |
| 500 | ORCLRS0661725-ORCLRS0661731 | Software License, Services and Maintenance Agreement for Access Intelligence, LLC | Reserved |
| 501 | ORCLRS0661739-ORCLRS0661739 | Addendum to Software License, Services and Maintenance Agreement for Access Intelligence, LLC | Reserved |
| 502 | ORCLRS0662243-ORCLRS0662245 | Attachment A/O-Licensed Products  for Access Intelligence, LLC | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 503 | ORCLRS0661743-ORCLRS0661745 | Attachment A/O-Licensed Products  for Access Intelligence, LLC | Reserved |
| 504 | ORCLRS052135-ORCLRS0052137 | Software License and Services Agreement for Ace Parking Management, Inc | Reserved |
| 505 | ORCLRS0003485-ORCLRS0003491 | Software License and Services Agreement for Ace Parking Management, Inc | Reserved |
| 506 | ORCLRS0052142-ORCLRS0052143 | Schedule One to the Software End User License and Service Agreement (PeopleSoft Financials and HRMS) for Ace Parking Management, Inc | Reserved |
| 507 | ORCLRS0003493-ORCLRS0003495 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Ace Parking Management, Inc | Reserved |
| 508 | ORCLRS0659889-ORCLRS0659889 | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. | Reserved |
| 509 | ORCLRS0659887-ORCLRS0659888 | Software License Agreement for ACM Technologies, Inc. | Reserved |
| 510 | ORCLRS0659894-ORCLRS0659895 | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. | Reserved |
| 511 | ORCLRS0659897-ORCLRS0659897 | Software License Agreement for ACM Technologies, Inc. | Reserved |
| 512 | ORCLRS0003502-ORCLRS0003506 | Software License and Services Agreement for Acushnet Company | Reserved |
| 513 | ORCLRS0001539-ORCLRS0001543 | Software License and Services Agreement for Acushnet Company | Reserved |
| 514 | ORCLRS0001532-ORCLRS0001538 | Schedule 1 to the Software License and Services Agreement for Acushnet Company | Reserved |
| 515 | ORCLRS0001565-ORCLRS0001570 | Schedule # 2 to the Software License and Services Agreement for Acushnet Company | Reserved |
| 516 | ORCLRS0003522-ORCLRS0003523 | Amendment One to the Software License and Services Agreement for Acushnet Company | Reserved |
| 517 | ORCLRS0001579-ORCLRS0001581 | Schedule 3 to the Software License and Services Agreement for Acushnet Company | Reserved |
| 518 | ORCLRS0001582-ORCLRS0001584 | Schedule Four to the Software License and Services Agreement for Acushnet Company | Reserved |
| 519 | ORCLRS0663966-ORCLRS0663969 | Software License and Services Agreement for Adaptive Marketing, LLC | Reserved |
| 520 | ORCLRS0202352-ORCLRS0202359 | Software License and Services Agreement for AGCO Corporation | Reserved |
| 521 | ORCLRS0068290-ORCLRS0068306 | Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere | Reserved |
| 522 | ORCLRS0068315-ORCLRS0068322 | Appendix to the Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere | Reserved |
| 523 | ORCLRS0068272-ORCLRS0068277 | Amendment No. 3 to the Licensing and Maintenance Agreement AL250399 for Alcatel- Lucent Compagnie Fianciere | Reserved |
| 524 | ORCLRS0065130-ORCLRS0065134 | Perpetual License Agreement for Alcon Laboratories, Inc. | Reserved |
| 525 | ORCLRS0065155-ORCLRS0065156 | Amendment One to the License Agreement for Alcon Laboratories, Inc. | Reserved |
| 526 | ORCLRS0059509-ORCLRS0059512 | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Alcon Laboratories, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 527 | ORCLRS0065142-ORCLRS0065142 | Schedule to the Software License and Services Agreement for Alcon Laboratories, Inc. | Reserved |
| 528 | ORCLRS0065158-ORCLRS0065158 | Amendment to the Perpetual License Agreement for Alcon Laboratories, Inc. | Reserved |
| 529 | ORCLRS0667251-ORCLRS0667262 | Oracle License and Services Agreement for Aleut Management Services, LLC | Reserved |
| 530 | ORCLRS0667263-ORCLRS0667263 | Amendment One for Aleut Management Services, LLC | Reserved |
| 531 | ORCLRS0056571-ORCLRS0056575 | Software End User License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 532 | ORCLRS0055591-ORCLRS0055598 | Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 533 | ORCLRS0056457-ORCLRS0056459 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 534 | ORCLRS0055615-ORCLRS0055617 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 535 | ORCLRS0055610-ORCLRS0055612 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 536 | ORCLRS0056591-ORCLRS0056591 | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 537 | ORCLRS0056463-ORCLRS0056464 | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 538 | ORCLRS0056587-ORCLRS0056590 | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 539 | ORCLRS0056468-ORCLRS0056471 | Schedule Three to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 540 | ORCLRS0056583-ORCLRS0056586 | Schedule Three to the Software End User License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 541 | ORCLRS0055623-ORCLRS0055627 | Schedule Four to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 542 | ORCLRS0055628-ORCLRS0055641 | Schedule Five to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 543 | ORCLRS0065063-ORCLRS0065063 | Amendment to the Software License and Services Agreement for Allianz Life Insurance Company | Reserved |
| 544 | ORCLRS1329827-ORCLRS1329831 | Software License and Services Agreement for Allied Systems Holdings | Reserved |
| 545 | ORCLRS0212607-ORCLRS0212612 | Software License, Services and Maintenance Agreement for Alps Electric North America | Reserved |
| 546 | ORCLRS0212602-ORCLRS0212606 | Attachment A/O-Licensed products for Alps Electric North America | Reserved |
| 547 | ORCLRS0212614-ORCLRS0212617 | OneWorld Attachment Licensed Products Suite Pricing for Alps Electric North America | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 548 | ORCLRS0212620-ORCLRS0212623 | WorldSoftware Attachment (Licensed Products Suite Pricing) for Alps Electric North America | Reserved |
| 549 | ORCLRS0212618-ORCLRS0212619 | Addendum  for Alps Electric North America | Reserved |
| 550 | ORCLRS0200310-ORCLRS0200317 | Software License and Services Agreement for Altera Corporation | Reserved |
| 551 | ORCLRS0341561-ORCLRS0341576 | Software License and Service Agreement for American Century Services, LLC | Reserved |
| 552 | ORCLRS0201388-ORCLRS0201396 | Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 553 | ORCLRS0201310-ORCLRS0201312 | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 554 | ORCLRS0201389-ORCLRS0201392 | Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 555 | ORCLRS0201294-ORCLRS0201296 | Schedule to the Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 556 | ORCLRS0201242-ORCLRS0201243 | Schdule to the Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 557 | ORCLRS0338207-ORCLRS0338209 | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC | Reserved |
| 558 | ORCLRS0338200-ORCLRS0338202 | EXHIBIT A Schedule to the Software License and Services Agreement  for American Century Services, LLC | Reserved |
| 559 | ORCLRS1319471-ORCLRS1319474 | Amendment to the Software License and Services Agreements for American Century Services, LLC | Reserved |
| 560 | ORCLRS1319467-ORCLRS1319470 | Schedule to the Software License and Services Agreement for American Century Services, LLC | Reserved |
| 561 | ORCLRS0338175-ORCLRS0338180 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for American Century Services, LLC | Reserved |
| 562 | ORCLRS0056713-ORCLRS0056717 | Software End User License and Services Agreement for American Commercial Lines LLC | Reserved |
| 563 | ORCLRS0056811-ORCLRS0056815 | Software End User License and Services Agreement for American Commercial Lines LLC | Reserved |
| 564 | ORCLRS0056718-ORCLRS0056720 | Addendum One to the Software End User License and Service Agreement for American Commercial Lines LLC | Reserved |
| 565 | ORCLRS0194410-ORCLRS0194410 | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC | Reserved |
| 566 | ORCLRS0056734-ORCLRS0056737 | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC | Reserved |
| 567 | ORCLRS0056752-ORCLRS0056755 | Schedule to the Software License and Services Agreement for American Commercial Lines LLC | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 568 | ORCLRS0202053-ORCLRS0202056 | Schedule to the Software End User License and Services Agreement for American Commercial Lines LLC | Reserved |
| 569 | ORCLRS0194338-ORCLRS0194338 | Amendment One to the Schedule for American Commercial Lines LLC | Reserved |
| 570 | ORCLRS0049769-ORCLRS0049772 | Software License and Services Agreement - PeopleSoft Select for American Council on Education | Reserved |
| 571 | ORCLRS0049790-ORCLRS0049793 | Software License and Services Agreement - PeopleSoft Select for American Council on Education | Reserved |
| 572 | ORCLRS0056638-ORCLRS0056641 | Schedule to the Software License and Services Agreement - PeopleSoft Select for American Council on Education | Reserved |
| 573 | ORCLRS0056635-ORCLRS0056637 | Schedule to the Software License and Services Agreement PeopleSoft Select for American Council on Education | Reserved |
| 574 | ORCLRS0661773-ORCLRS0661776 | Addendum for American Golf Corporation | Reserved |
| 575 | ORCLRS0661799-ORCLRS0661802 | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation | Reserved |
| 576 | ORCLRS0661808-ORCLRS0661811 | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing  for American Golf Corporation | Reserved |
| 577 | ORCLRS0661812-ORCLRS0661816 | Addendum for American Golf Corporation | Reserved |
| 578 | ORCLRS0661817-ORCLRS0661822 | Software License, Services and Maintnance Agreement for American Golf Corporation | Reserved |
| 579 | ORCLRS0047224-ORCLRS0047230 | Software License and Services Agreement for American Media Operations, Inc | Reserved |
| 580 | ORCLRS0052213-ORCLRS0052222 | Software License and Services Agreement for American Media Operations, Inc | Reserved |
| 581 | ORCLRS1327836-ORCLRS1327846 | Software License and Services Agreement for American Power Conversion APC | Reserved |
| 582 | ORCLRS1327876-ORCLRS1327877 | Exhibit A2 Order Form for American Power Conversion APC | Reserved |
| 583 | ORCLRS0212631-ORCLRS0212644 | Software License and Services Agreement for AmeriGas Propane L.P. | Reserved |
| 584 | ORCLRS0212649-ORCLRS0212655 | Schedule 1 to the  Software License and Services Agreement for AmeriGas Propane L.P. | Reserved |
| 585 | ORCLRS0212657-ORCLRS0212662 | Schedule 2 to the Software License and Services Agreement for AmeriGas Propane L.P. | Reserved |
| 586 | ORCLRS0212663-ORCLRS0212670 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. | Reserved |
| 587 | ORCLRS0212697-ORCLRS0212703 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. | Reserved |
| 588 | ORCLRS0660190-ORCLRS0660194 | Software License and Services Agreement for AMICA Mutual Insurance | Reserved |
| 589 | ORCLRS0660204-ORCLRS0660205 | Exhibit A3 Order Form for AMICA Mutual Insurance | Reserved |
| 590 | ORCLRS0200407-ORCLRS0200409 | Perpetual License Agreement for Anadarko Petroleum Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 591 | ORCLRS0200512-ORCLRS0200514 | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Deployment Capabilities) for Anadarko Petroleum Company | Reserved |
| 592 | ORCLRS0194082-ORCLRS1094084 | Schedule to Perpetual License Agreement for Anadarko Petroleum Company | Reserved |
| 593 | ORCLRS0200429-ORCLRS0200434 | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company | Reserved |
| 594 | ORCLRS0194058-ORCLRS0194061 | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company | Reserved |
| 595 | ORCLRS0200460-ORCLRS0200461 | PS/Forum License Agreement for Anadarko Petroleum Company | Reserved |
| 596 | ORCLRS0194075-ORCLRS0194077 | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company | Reserved |
| 597 | ORCLRS0200522-ORCLRS0200524 | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company | Reserved |
| 598 | ORCLRS0662012-ORCLRS0662019 | Software License and Services Agreement for Argent Management | Reserved |
| 599 | ORCLRS1161653-ORCLRS1161655 | Software End User License and Services Agreement for AS America, Inc. | Reserved |
| 600 | ORCLRS1161656-ORCLRS1161658 | Addendum One to the Software End User License and Services Agreement for AS America, Inc. | Reserved |
| 601 | ORCLRS1323239-ORCLRS1323240 | Schedule #1 to the Software End User License and Services Agreement for AS America, Inc. | Reserved |
| 602 | ORCLRS1288679-ORCLRS1288682 | Schedule 2 to the License  and Services Agreement for AS America, Inc. | Reserved |
| 603 | ORCLRS1161660-ORCLRS1161661 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for AS America, Inc. | Reserved |
| 604 | ORCLRS0658575-ORCLRS06558577 | Schedule to the Software End User License Agreement for AS America, Inc. | Reserved |
| 605 | ORCLRS0658581-ORCLRS0658583 | Schedule to the Software End User License Agreement for AS America, Inc. | Reserved |
| 606 | ORCLRS0658814-ORCLRS0658817 | Assignment and Certification of Non-Possession w/ Exhibit A for AS America, Inc. | Reserved |
| 607 | ORCLRS0659287-ORCLRS0659288 | Amendment to the Software End User License and Services Agreement for AS America, Inc. | Reserved |
| 608 | ORCLRS0192893-ORCLRS0192894 | Software Update Agreement for Aspen Ski Company | Reserved |
| 609 | ORCLRS0192916-ORCLRS0192917 | Software License Agreement  for Aspen Ski Company | Reserved |
| 610 | ORCLRS0192935-ORCLRS0192935 | Attachment C Software License Agreement  for Aspen Ski Company | Reserved |
| 611 | ORCLRS0192938-ORCLRS0192938 | J.D. Edwards World Solutions Company Change in Designated Processor Notification Form AB#2039890 for Aspen Ski Company | Reserved |
| 612 | ORCLRS0192939-ORCLRS0192941 | Addendum to Software License Agreement for Aspen Ski Company | Reserved |
| 613 | ORCLRS0192962-ORCLRS0192963 | Attachment A to Software License Agreement for Aspen Ski Company | Reserved |
| 614 | ORCLRS0192963-ORCLRS0192963 | JDE's Exchange/Upgrade and Additional Products for Aspen Ski Company | Reserved |
| 615 | ORCLRS0003652-ORCLRS0003659 | Software License and Services Agreement for ASTAR Air Cargo, Inc. | Reserved |
| 616 | ORCLRS1303597-ORCLRS1303604 | Software License and Services Agreement for AT&T Services Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 617 | ORCLRS1303681-ORCLRS1303684 | Schedule One to the Software License and Services Agreement for AT&T Services Inc. | Reserved |
| 618 | ORCLRS1302601-ORCLR1302604 | Schedule Three to the Software License and Services Agreement for AT&T Services Inc. | Reserved |
| 619 | ORCLR1302594-ORCLRS1302597 | Schedule Five to the Software License and Services Agreement for AT&T Services Inc. | Reserved |
| 620 | ORCLRS0200724-ORCLRS0200729 | Oracle Ordering Document for AT&T Services Inc. | Reserved |
| 621 | ORCLRS1300158-ORCLRS1300162 | Software License and Services Agreement for AT&T(JJill) | Reserved |
| 622 | ORCLRS1300177-ORCLRS1300178 | Addendum 1 to the Software License and Services Agreement for AT&T(JJill) | Reserved |
| 623 | ORCLRS1300250-ORCLRS1300260 | Oracle License and Services Agreement  for AT&T(JJill) | Reserved |
| 624 | ORCLRS1300508-ORCLRS1300520 | Oracle License and Services Agreement  for AT&T(JJill) | Reserved |
| 625 | ORCLRS1300233-ORCLRS1300245 | Oracle License and Services Agreement V061807 for AT&T(JJill) | Reserved |
| 626 | ORCLRS1300276-ORCLRS1300282 | Ordering Document for AT&T(JJill) | Reserved |
| 627 | ORCLRS0662041-ORCLRS0662044 | Software License, Services and Maintenance Agreement  for Awana Clubs International | Reserved |
| 628 | ORCLRS0662020-ORCLRS0662021 | J.D. Edwards ATTACHMENT O - Licensed ProductsOneWorld - Suite Pricing  for Awana Clubs International | Reserved |
| 629 | ORCLRS0662032-ORCLRS0662033 | J.D. Edwards ATTACHMENT O - Licensed Products OneWorld - Suite Pricing  for Awana Clubs International | Reserved |
| 630 | ORCLRS0662037-ORCLRS0662039 | JD Edwards Licensed Products Attachment  for Awana Clubs International | Reserved |
| 631 | ORCLRS0177290-ORCLRS0177295 | Schedule #1 to the Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 632 | ORCLRS0177297-ORCLRS0177300 | Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 633 | ORCLRS0177302-ORCLRS0177306 | Addendum One to the Software License and Services Agreement and Software Support Services Terms & Conditions for Bausch and Lomb Inc. | Reserved |
| 634 | ORCLRS0177308-ORCLRS0177309 | The PeopleSoft 7.5 Delta Collection Product Enhancement Walk-Thrus Schedule for Existing Customers for Bausch and Lomb Inc. | Reserved |
| 635 | ORCLRS0177407-ORCLRS0177408 | Schedule 3 to the Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 636 | ORCLRS0177417-ORCLRS0177417 | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 637 | ORCLRS0177282-ORCLRS0177288 | Schedule Six to the Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 638 | ORCLRS0177409-ORCLRS0177409 | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. | Reserved |
| 639 | ORCLRS0177163-ORCLRS0177167 | Ordering Document  for Bausch and Lomb Inc. | Reserved |
| 640 | ORCLRS0177194-ORCLRS0177199 | Oracle Ordering Document  for Bausch and Lomb Inc. | Reserved |
| 641 | ORCLRS0047537-ORCLRS0047541 | Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 642 | ORCLRS0047593-ORCLRS0047598 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 643 | ORCLRS0047669-ORCLRS0047672 | Schedule Two-A to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 644 | ORCLRS0065413-ORCLRS0065413 | Amendment to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 645 | ORCLRS0047692-ORCLRS0047694 | Exhibit A: Schedule to the Software License and Services Agreemen for Baxter Healthcare Corporation | Reserved |
| 646 | ORCLRS0047703-ORCLRS0047705 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 647 | ORCLRS0047772-ORCLRS0047775 | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 648 | ORCLRS0047577-ORCLRS0047583 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Baxter Healthcare Corporation | Reserved |
| 649 | ORCLRS0047584-ORCLRS0047584 | Exhibit A- Enterprise Pricing, Enterprise Software Modules to Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation | Reserved |
| 650 | ORCLRS0048249-ORCLRS0048251 | Software End User License and Services Agreement for Bear Sterns & Co., Inc. | Reserved |
| 651 | ORCLRS0048294-ORCLRS0048297 | Software End User License and Services Agreement for Bear Sterns & Co., Inc. | Reserved |
| 652 | ORCLRS0048266-ORCLRS0048271 | Addendum One to the Master Software License Agreement for Bear Sterns & Co., Inc. | Reserved |
| 653 | ORCLRS0052605-ORCLRS0052607 | Schedule #2 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc. | Reserved |
| 654 | ORCLRS0048360-ORCLRS0048362 | Schedule #3 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc. | Reserved |
| 655 | ORCLRS0048338-ORCLRS0048343 | Upgrade Amendment to Software License and Services Agreement for Extended Enterprise Capabilities for Bear Sterns & Co., Inc. | Reserved |
| 656 | ORCLRS0661687-ORCLRS0661691 | Schedule One to the Software License and Services Agreement for Belvedere International Inc. | Reserved |
| 657 | ORCLRS0661693-ORCLRS0661700 | Software License and Services Agreement for Belvedere International Inc. | Reserved |
| 658 | ORCLRS0052625-ORCLRS0052627 | Software License and Services Agreement for Big Lots Stores, Inc. | Reserved |
| 659 | ORCLRS0052638-ORCLRS0052639 | Schedule to the Software License and Services Agreement for Big Lots Stores, Inc. | Reserved |
| 660 | ORCLRS0048432-ORCLRS0048436 | Amendment to the Software License and Services Agreementfor Big Lots Stores, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 661 | ORCLRS0162814-ORCLRS0162822 | Software License and Services Agreement for Birdville Independent School District | Reserved |
| 662 | ORCLRS0662750-ORCLRS0662751 | Attachment A/O - Licensed Products for BJ Services Company | Reserved |
| 663 | ORCLRS0662638-ORCLRS0662640 | Addendum to the Software License, Service and Maintenance Agreement for BJ Services Company | Reserved |
| 664 | ORCLRS0662680-ORCLRS0662683 | Software License, Services and Maintenance Agreement for BJ Services Company | Reserved |
| 665 | ORCLRS0662611-ORCLRS0662612 | Attachment A/O - Licensed Products for BJ Services Company | Reserved |
| 666 | ORCLRS0662775-ORCLRS0662776 | Attachment A/O - Licensed Products for BJ Services Company | Reserved |
| 667 | ORCLRS0662672-ORCLRS0662674 | Attachment A/O - Licensed Products for BJ Services Company | Reserved |
| 668 | ORCLRS0661976-ORCLRS0662593 | Licensed Products Attachment for BJ Services Company | Reserved |
| 669 | ORCLRS0662697-ORCLRS0662700 | Licensed Products Attachment - OneWorld/ Enterprise Resource Planning/ EnterpriseOne for BJ Services Company | Reserved |
| 670 | ORCLRS0662593-ORCLRS0662593 | Addendum for BJ Services Company | Reserved |
| 671 | ORCLRS0661962 -ORCLRS0661966 | Schedule to the Software License, Services and Maintenance Agreement (Suite Pricing) for BJ Services Company | Reserved |
| 672 | ORCLRS1327717-ORCLRS1327720 | Software License and Services Agreement for Black Box Network Services | Reserved |
| 673 | ORCLRS1327724-ORCLRS1327727 | Schedule to the Software License and Services Agreement for Black Box Network Services | Reserved |
| 674 | ORCLRS1327714-ORCLRS1327716 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Black Box Network Services | Reserved |
| 675 | ORCLRS1327746-ORCLRS1327749 | Schedule to the Software License and Services Agreement for Black Box Network Services | Reserved |
| 676 | ORCLRS1327736-ORCLRS1327741 | Schedule to the Software License and Services Agreement for Black Box Network Services | Reserved |
| 677 | ORCLRS1327744-ORCLRS1327745 | Amendment to the Software License and Services Agreement for Black Box Network Services | Reserved |
| 678 | ORCLRS1327767-ORCLRS1327771 | Schedule to the Software License and Services Agreement for Black Box Network Services | Reserved |
| 679 | ORCLRS1321907-ORCLRS1321917 | Software License Agreement for Blockbuster, Inc. | Reserved |
| 680 | ORCLRS1321944-ORCLRS1321945 | Addendum to Software License Agreement for Blockbuster, Inc. | Reserved |
| 681 | ORCLRS1321888-ORCLRS1321888 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 682 | ORCLRS1321889-ORCLRS1321889 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 683 | ORCLRS1321890-ORCLRS1321890 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 684 | ORCLRS1321891-ORCLRS1321891 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 685 | ORCLRS1321892-ORCLRS1321892 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 686 | ORCLRS1321893-ORCLRS1321893 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 687 | ORCLRS1321894-ORCLRS1321894 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 688 | ORCLRS1321918-ORCLRS1321918 | Addendum to Software License Agreement (Disaster Recovery Site License) for Blockbuster, Inc. | Reserved |
| 689 | ORCLRS1321899-ORCLRS1321899 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 690 | ORCLRS1321903-ORCLRS1321903 | Schedule 2 Installation Information for Blockbuster, Inc. | Reserved |
| 691 | ORCLRS0055666-ORCLRS0055674 | Software License and Service Agreement for Blue Cross Blue Shield Kansas City | Reserved |
| 692 | ORCLRS0055676-ORCLRS0055681 | Schedule to the Software License and Services Agreement for Blue Cross Blue Shield Kansas City | Reserved |
| 693 | ORCLRS0055721-ORCLRS0055725 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Blue Cross Blue Shield Kansas City | Reserved |
| 694 | ORCLRS0057091-ORCLRS0057096 | Oracle License and Services Agreement for Blue Cross Blue Shield Kansas City | Reserved |
| 695 | ORCLRS0003691-ORCLRS0003694 | Software License and Services Agreement for Blue Diamond Growers | Reserved |
| 696 | ORCLRS0003699-ORCLRS0003699 | Amendment to the Software License and Services Agreement between for Blue Diamond Growers | Reserved |
| 697 | ORCLRS1299669-ORCLRS1299672 | Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | Reserved |
| 698 | ORCLRS1299973-ORCLRS1299975 | Schedule 1 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | Reserved |
| 699 | ORCLRS1299754-ORCLRS1299759 | Schedule #2 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA | Reserved |
| 700 | ORCLRS0658514-ORCLRS0658517 | Software License and Services Agreement for Brandes Investment Partners, L.P. | Reserved |
| 701 | ORCLRS0162839-ORCLRS0162844 | Software License and Services Agreement for Brazoria County, TX | Reserved |
| 702 | ORCLRS0003717-ORCLRS0003721 | Software License and Services Agreement for California Water Service Group | Reserved |
| 703 | ORCLRS0052688-ORCLRS0052689 | Schedule to the Software License and Services Agreement for California Water Service Group | Reserved |
| 704 | ORCLRS1289007-ORCLRS1289011 | Software End User License and Services Agreement for Canon Development America | Reserved |
| 705 | ORCLRS1314396-ORCLRS1314398 | Schedule Three to the Software License and Services Agreement for Canon Development America | Reserved |
| 706 | ORCLRS1289033-ORCLRS1289035 | Schedule Four to the Software End User License and Services Agreement for Canon Development America | Reserved |
| 707 | ORCLRS1319461-ORCLRS1319464 | Upgrade Amendment to Software End User License and Services Agreement for Canon Development America | Reserved |
| 708 | ORCLRS1289037-ORCLRS1289040 | Schedule to the Software License and Services Agreement for Canon Development America | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 709 | ORCLRS0162852-ORCLRS0162855 | Schedule to the Software End User License Agreement for Canon Development America | Reserved |
| 710 | ORCLRS0192507-ORCLRS0192508 | Software License Agreement for Canson, Inc. | Reserved |
| 711 | ORCLRS1327899-ORCLRS1327902 | Software License and Services Agreement for Capital District Health Authority | Reserved |
| 712 | ORCLRS1327909-ORCLRS1327911 | Schedule Two to the Software License and Services Agreement for Capital District Health Authority | Reserved |
| 713 | ORCLRS1327912-ORCLRS1327915 | Amendment to Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority | Reserved |
| 714 | ORCLRS1327916-ORCLRS1327919 | Amendment to the Software License and Services Agreement for Capital District Health Authority | Reserved |
| 715 | ORCLRS1327931-ORCLRS1327938 | Schedule Three to the Software License and Services Agreement for Capital District Health Authority | Reserved |
| 716 | ORCLRS1327940-ORCLRS1327944 | Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority | Reserved |
| 717 | ORCLRS1328127-ORCLRS1328132 | Software License, Services and maintenance Agreement  for Cardinal Health | Reserved |
| 718 | ORCLRS0201681-ORCLRS0201684 | Software License and Services Agreement for Carroll Enterprises, Inc. | Reserved |
| 719 | ORCLRS0201688-ORCLRS0201691 | Schedule to the Software License and Services Agreement for Carroll Enterprises, Inc. | Reserved |
| 720 | ORCLRS0204080-ORCLRS0204085 | Software License, Services and Maintenance Agreement for Casella Waste Systems | Reserved |
| 721 | ORCLRS0204064-ORCLRS0204067 | WorldSoftware Licensed Products Attachment for Casella Waste Systems | Reserved |
| 722 | ORCLRS0204047-ORCLRS0204050 | J.D. Edwards Licensed Products Attachment for Casella Waste Systems | Reserved |
| 723 | ORCLRS0660084-ORCLRS0660088 | Software License and Services Agreement for Caterpillar, Inc. | Reserved |
| 724 | ORCLRS0052778-ORCLRS0052782 | Software License and Service Agreement for CC Industries | Reserved |
| 725 | ORCLRS0066355-ORCLRS0066376 | Software License and Service Agreement for CC Industries | Reserved |
| 726 | ORCLRS0052799-ORCLRS0052800 | Schedule to the Software License and Service Agreement for CC Industries | Reserved |
| 727 | ORCLRS1298553-ORCLRS1298559 | License Agreement for Countrywide Home Loans, Inc. | Reserved |
| 728 | ORCLRS1298550-ORCLRS1298552 | Amendment to the License Agreement for Countrywide Home Loans, Inc. | Reserved |
| 729 | ORCLRS1299980-ORCLRS1299984 | Schedule Two to the License Agreement for Countrywide Home Loans, Inc. | Reserved |
| 730 | ORCLRS1298565-ORCLRS1298569 | Schedule Three To the Software License and Services Agreement for Countrywide Home Loans, Inc. | Reserved |
| 731 | ORCLRS1298668-ORCLRS1298672 | Schedule Four to the License Agreement for Countrywide Home Loans, Inc. | Reserved |
| 732 | ORCLRS1298572-ORCLRS1298587 | Schedule Five to the Software License and Services Agreement for Countrywide Home Loans, Inc. | Reserved |
| 733 | ORCLRS1298621-ORCLRS1298627 | Schedule Six to the License Agreement for Countrywide Home Loans, Inc. | Reserved |
| 734 | ORCLRS0194556-ORCLRS0194558 | Software License and Services Agreement for CCH Incorporated | Reserved |
| 735 | ORCLRS0202119-ORCLRS0202121 | Software License and Services Agreementfor CCH Incorporated | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 736 | ORCLRS0202106-ORCLRS0202110 | Schedule to the Software License and Services Agreement for CCH Incorporated | Reserved |
| 737 | ORCLRS0194452-ORCLRS0194454 | Schedule to the Software License and Services Agreement for CCH Incorporated | Reserved |
| 738 | ORCLRS0194623-ORCLRS0194625 | Schedule to the Software License and Services Agreement for CCH Incorporated | Reserved |
| 739 | ORCLRS0194628-ORCLRS0194630 | Schedule to the Software License and Services Agreement for CCH Incorporated | Reserved |
| 740 | ORCLRS0194505-ORCLRS0194507 | Attachment A/O-Licensed Products for CCH Incorporated | Reserved |
| 741 | ORCLRS0194508-ORCLRS0194510 | Attachment A/O-Licensed Products for CCH Incorporated | Reserved |
| 742 | ORCLRS0194470-ORCLRS0194470 | Addendum for CCH Incorporated | Reserved |
| 743 | ORCLRS0194601-ORCLRS0194602 | Amendment to the Software License and Services Agreement for CCH Incorporated | Reserved |
| 744 | ORCLRS0180979-ORCLRS0180986 | License Agreement for the Use and Maintenance of Software for Cemex Central S.A. de C.V. | Reserved |
| 745 | ORCLRS0180593-ORCLRS0180598 | Addendum for Cemex Central S.A. de C.V. | Reserved |
| 746 | ORCLRS0180599-ORCLRS0180600 | Appendix A/O - Licensed Products World Software & One World- Suite Pricing for Cemex Central S.A. de C.V. | Reserved |
| 747 | ORCLRS0180619-ORCLRS0180620 | Appendix A/O or A for Cemex Central S.A. de C.V. | Reserved |
| 748 | ORCLRS0180719-ORCLRS0180722 | Appendix A/O - OneWorld Licensed Products, Prices Based on Suites for Cemex Central S.A. de C.V. | Reserved |
| 749 | ORCLRS1328034-ORCLRS1328037 | Software License and Services Agreement for Ceredian | Reserved |
| 750 | ORCLRS0559077-ORCLRS0559079 | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. | Reserved |
| 751 | ORCLRS0559081-ORCLRS0559081 | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. | Reserved |
| 752 | ORCLRS0204656-ORCLRS0204658 | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | Reserved |
| 753 | ORCLRS0204662-ORCLRS0204662 | Software License Agreement for Cerro Flow Products, Inc. | Reserved |
| 754 | ORCLRS0204663-ORCLRS0204665 | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | Reserved |
| 755 | ORCLRS0204688-ORCLRS0204688 | Attachment A/O - Licensed Products World & OneWorld-Suite Pricing for Cerro Flow Products, Inc. | Reserved |
| 756 | ORCLRS0204755-ORCLRS0204755 | Attachment E to Software License Agreement, User Based Pricing for Cerro Flow Products, Inc. | Reserved |
| 757 | ORCLRS0204762-ORCLRS0204762 | Attachment C - Complementary Products, WorldSoftware for Cerro Flow Products, Inc. | Reserved |
| 758 | ORCLRS0204763-ORCLRS0204763 | ATTACHMENT C Notes for Cerro Flow Products, Inc. | Reserved |
| 759 | ORCLRS0204788-ORCLRS0204788 | Attachment A to Software License Agreement for Cerro Flow Products, Inc. | Reserved |
| 760 | ORCLRS0204789-ORCLRS0204789 | ATTACHMENT A Notes for Cerro Flow Products, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 761 | ORCLRS0204791-ORCLRS0204791 | JDE's Complementary Products (Notes) for Cerro Flow Products, Inc. | Reserved |
| 762 | ORCLRS0204815-ORCLRS0204818 | Software, License, Services and Maintenance Agreement for Cerro Flow Products, Inc. | Reserved |
| 763 | ORCLRS0204820-ORCLRS0204820 | Attachment O - Licensed Products, OneWorld-Suite Pricing (Non-AS/400) AB# 2071858 for Cerro Flow Products, Inc. | Reserved |
| 764 | ORCLRS0204821-ORCLRS0204821 | Attachment O-One World Non-AS/400-Suite Pricing Notes for Cerro Flow Products, Inc. | Reserved |
| 765 | ORCLRS1321108-ORCLRS1321113 | Software License, Services and Maintenance Agreement for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 766 | ORCLRS1321069-ORCLRS1321070 | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 767 | ORCLRS1321084-ORCLRS1321085 | Addendum for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 768 | ORCLRS1321091-ORCLRS1321096 | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 769 | ORCLRS1321075-ORCLRS1321078 | OneWorld Attachment (Licensed Products Suite Pricing) for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 770 | ORCLRS1321083-ORCLRS1321083 | Addendum for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 771 | ORCLRS1321121-ORCLRS1321124 | Licensed Products Attachment for CertainTeed Gypsum N. American Services, Inc. | Reserved |
| 772 | ORCLRS0162872-ORCLRS0162877 | Software License and Services Agreement for City of Boise, Idaho | Reserved |
| 773 | ORCLRS0162866-ORCLRS0162870 | Schedule 1 to the Software License and Services Agreement for City of Boise, Idaho | Reserved |
| 774 | ORCLRS0162882-ORCLRS0162893 | Addendum 1 to the Software License and Services Agreement for City of Boise, Idaho | Reserved |
| 775 | ORCLRS0162923-ORCLRS0162927 | Software License and Services Agreement  for City of Des Moines, IA | Reserved |
| 776 | ORCLRS0162917-ORCLRS0162921 | Schedule 1 to the Software License and Services Agreement for City of Des Moines, IA | Reserved |
| 777 | ORCLRS0162933-ORCLRS0162943 | Addendum No. 1 to Software License and Services Agreement for City of Des Moines, IA | Reserved |
| 778 | ORCLRS0163100-ORCLRS0163104 | Software License and Services Agreement for City of Eugene, OR | Reserved |
| 779 | ORCLRS0163109-ORCLRS0163113 | Addendum No. 1 to Software License and Services Agreement for City of Eugene, OR | Reserved |
| 780 | ORCLRS0163145-ORCLRS0163149 | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 781 | ORCLRS0163150-ORCLRS0163154 | Amended Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 782 | ORCLRS0163160-ORCLRS0163163 | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 783 | ORCLRS0163023-ORCLRS0163027 | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 784 | ORCLRS0163036-ORCLRS0163039 | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 785 | ORCLRS0163040-ORCLRS0163043 | Upgrade Amendment for Extended Enterprise Capabilities for City of Eugene, OR | Reserved |
| 786 | ORCLRS0163044-ORCLRS0163044 | Amendment to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 787 | ORCLRS0163051-ORCLRS0163056 | Schedule to the Software License and Services Agreement for City of Eugene, OR | Reserved |
| 788 | ORCLRS0004135-ORCLRS0004140 | Software License and Services Agreement for City of Flint MI | Reserved |
| 789 | ORCLRS0052914-ORCLRS0052918 | Schedule 1 to the Software License and Services Agreement for City of Flint MI | Reserved |
| 790 | ORCLRS0004143-ORCLRS0004148 | Addendum No. 1 to Software License and Services Agreementfor City of Flint MI | Reserved |
| 791 | ORCLRS0057301-ORCLRS0057307 | Software License and Services Agreement for City of Huntsville, AL | Reserved |
| 792 | ORCLRS0057332-ORCLRS0057344 | Oracle License and Services Agreement for City of Huntsville, AL | Reserved |
| 793 | ORCLRS0004158-ORCLRS0004161 | Software License, Services and Maintenance Agreement for City of Medicine Hat | Reserved |
| 794 | ORCLRS0004163-ORCLRS0004164 | Addendum to Software License, Services and Maintenance Agreement  for City of Medicine Hat | Reserved |
| 795 | ORCLRS0052948-ORCLRS0052949 | Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat | Reserved |
| 796 | ORCLRS0004165-ORCLRS0004166 | Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat | Reserved |
| 797 | ORCLRS0163199-ORCLRS0163203 | Attachment A Software End User License and Services Agreement for City of Mesa, Arizona | Reserved |
| 798 | ORCLRS0163231-ORCLRS0163232 | Schedule 2 to the Software End User License and Services Agreement for City of Mesa, Arizona | Reserved |
| 799 | ORCLRS0163235-ORCLRS0163239 | Upgrade Amendment to the Master Agreement for Purchase of Software and Services for Extended Enterprise Capabilities for City of Mesa, Arizona | Reserved |
| 800 | ORCLRS0199010-ORCLRS0199019 | Software License and Services Agreement for Comprehensive Human Resource/Payroll Software System for City of Norfolk, Virginia | Reserved |
| 801 | ORCLRS0163256-ORCLRS0163261 | Software License and Services Agreement between for City of Ontario | Reserved |
| 802 | ORCLRS1299139-ORCLRS1299140 | Software License Agreement for City of Overland Park | Reserved |
| 803 | ORCLRS1299083-ORCLRS1299085 | Attachment A/O - Licensed Products for City of Overland Park | Reserved |
| 804 | ORCLRS1299124-ORCLRS1299128 | Attachment A/O - Licensed Products for City of Overland Park | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 805 | ORCLRS1299134-ORCLRS1299137 | Licensed Products Attachment, J.D. Edwards OneWorld/Enterprise Resource Planning (ERP) Suite Pricing (Existing Customers) for City of Overland Park | Reserved |
| 806 | ORCLRS1298873-ORCLRS1298878 | Software License and Services Agreement for City of Overland Park | Reserved |
| 807 | ORCLRS1298883-ORCLRS1298885 | Schedule 2 to the Software License and Services Agreement for City of Overland Park | Reserved |
| 808 | ORCLRS0192074-ORCLRS0192079 | Software License, Service and Maintenance Agreement for City of Rochester Hills | Reserved |
| 809 | ORCLRS0192053-ORCLRS0192057 | Addendum for City of Rochester Hills | Reserved |
| 810 | ORCLRS0192087-ORCLRS0192089 | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills | Reserved |
| 811 | ORCLRS0192126-ORCLRS0192129 | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills | Reserved |
| 812 | ORCLRS0661879-ORCLRS0661880 | Attachment E to Software License Agreement (User Based Pricing) for City of Waukesha | Reserved |
| 813 | ORCLRS0661845-ORCLRS0661848 | Agreement Addendum for City of Waukesha | Reserved |
| 814 | ORCLRS0661871-ORCLRS0661872 | Software License Agreement for City of Waukesha | Reserved |
| 815 | ORCLRS0661834-ORCLRS0661835 | Attachment A - Licensed Products WorldSoftware for City of Waukesha | Reserved |
| 816 | ORCLRS0163315-ORCLRS0163323 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri | Reserved |
| 817 | ORCLRS0163352-ORCLRS0163355 | SCHEDULE # 95-320 TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft Financials) for City Utilities of Springfield, Misssouri | Reserved |
| 818 | ORCLRS0163365-ORCLRS0163367 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri | Reserved |
| 819 | ORCLRS01633368-ORCLRS0163370 | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri | Reserved |
| 820 | ORCLRS0163388-ORCLRS0163388 | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri | Reserved |
| 821 | ORCLRS0052957-ORCLRS0052964 | SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | Reserved |
| 822 | ORCLRS0053000-ORCLRS0053002 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | Reserved |
| 823 | ORCLRS0053003-ORCLRS0053005 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc | Reserved |
| 824 | ORCLRS0067412-ORCLRS0067418 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Clear Channel Management Services LP | Reserved |
| 825 | ORCLRS0050029-ORCLRS0050036 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 826 | ORCLRS0063972-ORCLRS0063979 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc | Reserved |
| 827 | ORCLRS0057382-ORCLRS0057386 | License Agreement for CompuCom Systems, Inc. | Reserved |
| 828 | ORCLRS0199964-ORCLRS0199968 | License Agreement for CompuCom Systems, Inc. | Reserved |
| 829 | ORCLRS0057398-ORCLRS0057398 | Amendment One to the License Agreement for CompuCom Systems, Inc. | Reserved |
| 830 | ORCLRS0057393-ORCLRS0057396 | UPGRADE AMENDMENT TO LICENSE AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for CompuCom Systems, Inc. | Reserved |
| 831 | ORCLRS0057596-ORCLRS0057699 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 832 | ORCLRS0057612-ORCLRS0057615 | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 833 | ORCLRS0057616-ORCLRS0057619 | SCHEDULE #3  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 834 | ORCLRS0057620-ORCLRS0057622 | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 835 | ORCLRS0057582-ORCLRS0057590 | SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 836 | ORCLRS0057591-ORCLRS0057594 | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. | Reserved |
| 837 | OCLRS0661996-OCLRS0661999 | JD Edwards Software License, Services, and Maintenance Agreement for Conestoga Wood Specialties Corporation | Reserved |
| 838 | ORCLRS0212707-ORCLRS0212711 | Software License and Services Agreement  for Convergys | Reserved |
| 839 | ORCLRS0212793-ORCLRS0212795 | Schedule Two to the Software License and Services Agreement  for Convergys | Reserved |
| 840 | ORCLRS0212821-ORCLRS0212828 | Schedule Four to the Software License and Services Agreement  for Convergys | Reserved |
| 841 | ORCLRS0212829-ORCLRS0212832 | Schedule Five to the Software License and Services Agreement  for Convergys | Reserved |
| 842 | ORCLRS1322655-ORCLRS1322660 | Schedule to the Software License and Services Agreement for Convergys | Reserved |
| 843 | ORCLRS1322148-ORCLRS1322152 | Software License and Services Agreement  for Convergys | Reserved |
| 844 | ORCLRS0212796-ORCLRS0212798 | Amendment to the Software License and Services Agreement for Convergys | Reserved |
| 845 | ORCLRS0163391-ORCLRS0163396 | Software License, Services and Maintenance  Agreement for Conwood Company | Reserved |
| 846 | ORCLRS1301266-ORCLRS1301269 | Attachment A/O - Licensed Products for Conwood Company | Reserved |
| 847 | ORCLRS0212937-ORCLRS0212941 | SOFTWARE  LICENSE AND SERVICES AGREEMENT for Cooper Tire & Rubber Company | Reserved |
| 848 | ORCLRS0662987-ORCLRS0662991 | Software End User License and Services Agreement for Cornell University | Reserved |
| 849 | ORCLRS0662992-ORCLRS0662994 | Amendment 1 to the License Agreement for Cornell University | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 850 | ORCLRS0663255-ORCLRS0663257 | Schedule 1 Software End User License and Services Agreement for Cornell University | Reserved |
| 851 | ORCLRS0663259-ORCLRS0663260 | Schedule 2 Software End User License and Services Agreement (PeopleSoft Financials) for Cornell University | Reserved |
| 852 | ORCLRS0663356-ORCLRS0663357 | Schedule #3 To The Software End User License And Service Agreement (PeopleSoft HRMS) for Cornell University | Reserved |
| 853 | ORCLRS0663298-ORCLRS0663298 | Letter re:  Amendment to the Software End User License Agreement for Cornell University | Reserved |
| 854 | ORCLRS0663290-ORCLRS0663290 | Letter re: Agreement Modifications for Cornell University | Reserved |
| 855 | ORCLRS0662995-ORCLRS0662997 | Amendment 2 to the License Agreement for Cornell University | Reserved |
| 856 | ORCLRS0662998-ORCLRS0663000 | Amendment 3 to the License Agreement for Cornell University | Reserved |
| 857 | ORCLRS0663001-ORCLRS0663003 | Amendment 4 to the License Agreement for Cornell University | Reserved |
| 858 | ORCLRS0663023-ORCLRS0663024 | Letter re: Amendments 2 through 4 and Schedules 4 through 7 for Cornell University | Reserved |
| 859 | ORCLRS0663020-ORCLRS0663021 | Schedule #8 Software End User License and Services Agreement for Cornell University | Reserved |
| 860 | ORCLRS0662972-ORCLRS0662973 | Schedule #5 To The Software License And Services Agreement for Cornell University | Reserved |
| 861 | ORCLRS0663264-ORCLRS0663265 | Schedule #6 To The Software End User License and Service Agreement for Cornell University | Reserved |
| 862 | ORCLRS0663287-ORCLRS0663288 | Schedule #7 To The Software End User License And Service Agreement for Cornell University | Reserved |
| 863 | ORCLRS0663284-ORCLRS0663284 | Letter re:  Software Deliverables for Cornell University | Reserved |
| 864 | ORCLRS0662964-ORCLRS0662967 | Amendment To Software End User License And Services Agreement (Extentded Enterprise Capabilities) for Cornell University | Reserved |
| 865 | ORCLRS0662966-ORCLRS0662966 | Amendment 1 To Schedule 3 To The Software End User License And Services Agreement for Cornell University | Reserved |
| 866 | ORCLRS0663292-ORCLRS0663293 | Schedule To The Software End User License And Services Agreement for Cornell University | Reserved |
| 867 | ORCLRS0663268-ORCLRS0663270 | Schedule #12 To The Software License And Services Agreement for Cornell University | Reserved |
| 868 | ORCLRS0663273-ORCLRS0663276 | Schedule To The Software End User License And Services Agreement for Cornell University | Reserved |
| 869 | ORCLRS0663285-ORCLRS0663285 | Amendment To Software End User License And Services Agreement for Cornell University | Reserved |
| 870 | ORCLRS1298830-ORCLRS1298835 | License Agreement for the Use and Maintenance of Software for Corporation Uniland S.A. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 871 | ORCLRS1298827-ORCLRS1298829 | Appendix A/O- Products Under License Agreement: World Software & OneWorld-As/400 Suite Pricing for Corporation Uniland S.A. | Reserved |
| 872 | ORCLRS1298836-ORCLRS1298839 | Appendix OneWorld: Licensed Products Suite Pricing for Corporation Uniland S.A. | Reserved |
| 873 | ORCLRS1298841-ORCLRS1298841 | Addendum to the Software License Agreement, Use and Maintenance for Corporation Uniland S.A. | Reserved |
| 874 | ORCLRS0166106-ORCLRS0166110 | Software License and Services Agreement for Correctional Medical Services | Reserved |
| 875 | ORCLRS1319987-ORCLRS1319991 | Schedule to the Software License and Services Agreement for Correctional Medical Services | Reserved |
| 876 | ORCLRS1319828-ORCLRS1319830 | Schedule to the Software License and Services Agreement for Correctional Medical Services | Reserved |
| 877 | ORCLRS1319820-ORCLRS1319821 | Amendment to the Software License and Services Agreement for Correctional Medical Services | Reserved |
| 878 | ORCLRS1320081-ORCLRS1320084 | Schedule to the Software License and Services Agreement for Correctional Medical Services | Reserved |
| 879 | ORCLRS1320001-ORCLRS1320007 | Oracle License and Services Agreement for Correctional Medical Services | Reserved |
| 880 | ORCLRS0166099-ORCLRS0166101 | Schedule to the Software License and Services Agreement for Correctional Medical Services | Reserved |
| 881 | ORCLRS0058789-ORCLRS0058793 | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | Reserved |
| 882 | ORCLRS0083159-ORCLRS0083170 | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | Reserved |
| 883 | ORCLRS0058794-ORCLRS0058800 | Addendum No. 1 to Software License and Services Agreement and Software Support Services for County of Kent, Michigan | Reserved |
| 884 | ORCLRS0058801-ORCLRS0058806 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan | Reserved |
| 885 | ORCLRS0057804-ORCLRS0057808 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | Reserved |
| 886 | ORCLRS0057833-ORCLRS0057837 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | Reserved |
| 887 | ORCLRS0053129-ORCLRS0053133 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington | Reserved |
| 888 | ORCLRS0004284-ORCLRS0004290 | Software License and Services Agreement for Dana Limited | Reserved |
| 889 | ORCLRS0053192-ORCLRS0053197 | Software License and Services Agreement for Dana Limited | Reserved |
| 890 | ORCLRS0004306-ORCLRS0004307 | Schedule One to the Software License and Services Agreement for Dana Limited | Reserved |
| 891 | ORCLRS0004316-ORCLRS0004318 | Schedule Three to the Software License and Services Agreement for Dana Limited | Reserved |
| 892 | ORCLRS0004319-ORCLRS0004320 | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 893 | ORCLRS0053204-ORCLRS0053205 | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited | Reserved |
| 894 | ORCLRS0004282-ORCLRS0004282 | Exhibit A- Enterprise Pricing for Dana Limited | Reserved |
| 895 | ORCLRS0000664-ORCLRS0000668 | Software License and Services Agreement for Dave & Buster's, Inc. | Reserved |
| 896 | ORCLRS0053220-ORCLRS0053227 | Software License and Services Agreement for Dave & Buster's, Inc. | Reserved |
| 897 | ORCLRS0163415-ORCLRS0163417 | Addendum for David C. Cook | Reserved |
| 898 | ORCLRS0163418 -ORCLRS0163419 | ATTACHMENT A/O - LICENSED PRODUCTS for David C. Cook | Reserved |
| 899 | ORCLRS0163420-ORCLRS0163425 | Software License, Services and Maintenance  Agreement  for David C. Cook | Reserved |
| 900 | ORCLRS0163531-ORCLRS0163549 | Software License and Services Agreement for DecoPac | Reserved |
| 901 | ORCLRS0005202-ORCLRS0005205 | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 902 | ORCLRS0053291-ORCLRS0053296 | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 903 | ORCLRS0005226-ORCLRS0005227 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 904 | ORCLRS0005238-ORCLRS0005238 | PeopleSoft Fundamentals of Security CBT- Order Form for Existing Customers for Delta Dental Plan of Michigan, Inc. | Reserved |
| 905 | ORCLRS0005209-ORCLRS0005211 | Amendment to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 906 | ORCLRS0005216-ORCLRS0005217 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 907 | ORCLRS0005218-ORCLRS0005222 | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. | Reserved |
| 908 | ORCLRS0660351-ORCLRS0660355 | Software License and Services Agreement for Detroit Public Schools | Reserved |
| 909 | ORCLRS0660379-ORCLRS0660383 | SCHEDULE # 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 910 | ORCLRS0660396-ORCLRS0660398 | Addendum 1 to the Software License and Services Agreement for Detroit Public Schools | Reserved |
| 911 | ORCLRS0660539-ORCLRS0660543 | SCHEDULE #2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 912 | ORCLRS0660528-ORCLRS0660530 | SCHEDULE # 5 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 913 | ORCLRS0660531-ORCLRS0660533 | SCHEDULE # 6 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 914 | ORCLRS0660388-ORCLRS0660391 | SCHEDULE # 7 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 915 | ORCLRS0660525-ORCLRS0660527 | SCHEDULE # 8 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 916 | ORCLRS0660321-ORCLRS0660323 | SCHEDULE # 9 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 917 | ORCLRS0660286-ORCLRS0660287 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools | Reserved |
| 918 | ORCLRS0176636-ORCLRS0176644 | Software License and Services Agreement for Deutsche Post IT Services GmbH | Reserved |
| 919 | ORCLRS0176631-ORCLRS0176635 | Schedule 1 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | Reserved |
| 920 | ORCLRS0176660-ORCLRS0176666 | Schedule 2 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | Reserved |
| 921 | ORCLRS0176653-ORCLRS0176659 | Schedule 3 to the Software License and Services Agreement for Deutsche Post IT Services GmbH | Reserved |
| 922 | ORCLRS0176872-ORCLRS0176894 | Oracle License and Services Agreement v111506 for Deutsche Post IT Services GmbH | Reserved |
| 923 | ORCLRS0176866-ORCLRS0176871 | Ordering Document: Agreement No. 29245954-V2 for Deutsche Post IT Services GmbH | Reserved |
| 924 | ORCLRS0163555-ORCLRS0163559 | Software End User License and Services Agreement for Dick's Sporting Goods, Inc. | Reserved |
| 925 | ORCLRS0163552-ORCLRS0163553 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Dick's Sporting Goods, Inc. | Reserved |
| 926 | ORCLRS0163557-ORCLRS0163580 | Amendment to the Software End User License and Services Agreement for Dick's Sporting Goods, Inc. | Reserved |
| 927 | ORCLRS0194107-ORCLRS0194113 | Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff | Reserved |
| 928 | ORCLRS0194115-ORCLRS0194117 | Schedule to the Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff | Reserved |
| 929 | ORCLRS0194101-ORCLRS0194101 | Exhibit A Enterprise Software Modules for Dobbs Temporary Service d/b/a/ Pro Staff | Reserved |
| 930 | ORCLRS0163600-ORCLRS0163604 | Perpetual License Agreement for Dofasco (CAD) | Reserved |
| 931 | ORCLRS0163605-ORCLRS0163607 | Addendum One to the Perpetual License Agreement for Dofasco (CAD) | Reserved |
| 932 | ORCLRS0163631-ORCLRS0163634 | Addendum Two to the Perpetual License Agreement for Dofasco (CAD) | Reserved |
| 933 | ORCLRS0163636-ORCLRS0163639 | Schedule Three to the Software License and Services Agreement for Dofasco (CAD) | Reserved |
| 934 | ORCLRS0163640-ORCLRS0163645 | Upgrade Amendment to the Perpetual License Agreement for Extended Enterprise Capabilities for Dofasco (CAD) | Reserved |
| 935 | ORCLRS0163622-ORCLRS0163625 | Oracle Amendment Two for Dofasco (CAD) | Reserved |
| 936 | ORCLRS0608261-ORCLRS0608269 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 937 | ORCLRS0608249-ORCLRS0608260 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | Reserved |
| 938 | ORCLRS0618681-ORCLRS0618687 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | Reserved |
| 939 | ORCLRS0608386-ORCLRS0608392 | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories | Reserved |
| 940 | ORCLRS0452540-ORCLRS0452543 | Ordering Document for Dolby Laboratories | Reserved |
| 941 | ORCLRS1305998-ORCLRS1306003 | Schedule Three to the Software License and Services Agreement (Enterprise Pricing) for Dolby Laboratories | Reserved |
| 942 | ORCLRS1306889-ORCLRS1306892 | Schedule to the Software License and Services Agreement for Dolby Laboratories | Reserved |
| 943 | ORCLRS0192980-ORCLRS0192983 | Software License, Services and Maintenance Agreement  for Douglas County, Wisconsin | Reserved |
| 944 | ORCLRS0193013-ORCLRS0193014 | Attachment A- Licensed Products WorldSoftware-Suite Pricing for Douglas County, Wisconsin | Reserved |
| 945 | ORCLRS0192984-ORCLRS0192984 | J.D. Edwards Notification Form: Change in Customer System(S) and/or Reallocation of Users- Number 03050196 for Douglas County, Wisconsin | Reserved |
| 946 | ORCLRS1330572-ORCLRS1330578 | Software License and Services Agreement - PeopleSoft Select for Drugstore.com | Reserved |
| 947 | DRUGSTORE-SUB0068-DRUGSTORE-SUB0071 | Software License and Services Agreement for Drugstore.com | Reserved |
| 948 | DRUGSTORE-SUB0058-DRUGSTORE-SUB0059 | Confidential Disclosure Agreement for Customer Licensing and Services Transactions for Drugstore.com | Reserved |
| 949 | ORCLRS0660399-ORCLRS0660407 | Software License and Services Agreement for Dynamics Research Corporation | Reserved |
| 950 | ORCLRS0660410-ORCLRS0660417 | Schedule to the Software License and Services Agreement  for Dynamics Research Corporation | Reserved |
| 951 | ORCLRS0057839-ORCLRS0057844 | Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 952 | ORCLRS0053334-ORCLRS0053339 | Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 953 | ORCLRS0057857-ORCLRS0057859 | Schedule One to the Software End User License and Services Agreement (PeopleSoft HRMS) for East Bay Municipal Utility District | Reserved |
| 954 | ORCLRS0057876-ORCLRS0057878 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 955 | ORCLRS0053379-ORCLRS0053381 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | Reserved |
| 956 | ORCLRS0057860-ORCLRS0057865 | Schedule Two to the Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 957 | ORCLRS0057872-ORCLRS0057875 | Schedule Three to the Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 958 | ORCLRS0200096-ORCLRS0200098 | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District | Reserved |
| 959 | ORCLRS0057853-ORCLRS0057856 | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 960 | ORCLRS0057890-ORCLRS0057893 | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District | Reserved |
| 961 | ORCLRS0665212-ORCLRS0665219 | Schedule #1 to the Software License and Services Agreement for Easter Seals New Hampshire | Reserved |
| 962 | ORCLRS0665229-ORCLRS0665236 | Software License and Services Agreement for Easter Seals New Hampshire | Reserved |
| 963 | ORCLRS1335791-ORCLRS1335798 | Software License and Services Agreement for Educate Inc. (Sylvan Learning) | Reserved |
| 964 | ORCLRS1298376-ORCLRS1298387 | Software License and Maintenance Agreement for El Camino Hospital | Reserved |
| 965 | ORCLRS1298410-ORCLRS1298411 | Addendum One to the End User License Agreement for El Camino Hospital | Reserved |
| 966 | ORCLRS1298404-ORCLRS1298405 | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital | Reserved |
| 967 | ORCLRS1298412-ORCLRS1298413 | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital | Reserved |
| 968 | ORCLRS1298360-ORCLRS1298371 | Schedule One to the Software License and Services Agreement for El Camino Hospital | Reserved |
| 969 | ORCLRS1287355-ORCLRS1287360 | 2005 SOFTWARE LICENSE AND SERVICES AGREEMENT for Electric Insurance Company | Reserved |
| 970 | ORCLRS0065550-ORCLRS0065553 | Software License and Services Agreement for Empire District Electric | Reserved |
| 971 | ORCLRS0061045-ORCLRS0061048 | Schedule One to the Software License and Services Agreement for Empire District Electric | Reserved |
| 972 | ORCLRS0163664-ORCLRS0163670 | Software License and Services Agreement for Empire State Development Corporation | Reserved |
| 973 | ORCLRS0163696-ORCLRS0163701 | Schedule #1 to the Software License and Services Agreement for Empire State Development Corporation | Reserved |
| 974 | ORCLRS0163734-ORCLRS0163740 | Software License and Services Agreement for Ensco International Inc. | Reserved |
| 975 | ORCLRS0163727-ORCLRS0163732 | Schedule One to the Software License and Service Agreement for Ensco International Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 976 | ORCLRS0163765-ORCLRS0163768 | Schedule One to the Software License and Service Agreement for Ensco International Inc. | Reserved |
| 977 | ORCLRS1328183-ORCLRS1328186 | Software License and Services Agreement for Epcor Utilities | Reserved |
| 978 | ERDMAN-SUB00005-ERDMAN-SUB00008 | Software License and Services Agreement for Siebel Software for Erdman Company | Reserved |
| 979 | ERDMAN-SUB00009-ERDMAN-SUB00009 | Exhibit A Order Form for Erdman Company | Reserved |
| 980 | ORCLRS0664690-ORCLRS0664695 | Software License, Services and Maintenance Agreement for Ermenegildo Zegna Co. | Reserved |
| 981 | ORCLRS0664715-ORCLRS0664717 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. | Reserved |
| 982 | ORCLRS0664718-ORCLRS0664720 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. | Reserved |
| 983 | ORCLRS1319795-ORCLRS1319800 | Software License, Services and Maintenance Agreement  for Evergreen Packaging Inc. | Reserved |
| 984 | ORCLRS1319816-ORCLRS1319817 | Attachment A/O - Licensed Products for Evergreen Packaging Inc. | Reserved |
| 985 | ORCLRS1319801-ORCLRS1319803 | Attachment A/O - Licensed Products for Evergreen Packaging Inc. | Reserved |
| 986 | ORCLRS0660156-ORCLRS0660160 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Experian Services Corp. | Reserved |
| 987 | ORCLRS0203425-ORCLRS0203439 | Software License and Services Agreement for Express LLC | Reserved |
| 988 | ORCLRS0203491-ORCLRS0203494 | Schedule Three to the Software License and Services Agreement for Express LLC | Reserved |
| 989 | ORCLRS0203614-ORCLRS0203615 | Amendment to the Software License and Services Agreementfor Express LLC | Reserved |
| 990 | ORCLRS0664392-ORCLRS0664392 | Software License Agreement for F.A.P.S., Inc. | Reserved |
| 991 | ORCLRS0664408-ORCLRS0664409 | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. | Reserved |
| 992 | ORCLRS0664396-ORCLRS0664397 | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. | Reserved |
| 993 | ORCLRS0201087-ORCLRS0201089 | Schedule #1 to the Software End User License and Services Agreement (PeopleSoft Financials) for Factory Mutual Insurance Company | Reserved |
| 994 | ORCLRS0193271-ORCLRS0193274 | Software End User License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 995 | ORCLRS0193281-ORCLRS0193283 | Schedule #2 to the Software End User License and Service Agreement (PeopleSoft HRMS) for Factory Mutual Insurance Company | Reserved |
| 996 | ORCLRS0193278-ORCLRS0193280 | Schedule #3 to the Software End User License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 997 | ORCLRS0200995-ORCLRS0200997 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 998 | ORCLRS0201097-ORCLRS0201099 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company | Reserved |
| 999 | ORCLRS0200976-ORCLRS0200978 | Schedule #4 to the Software End User License and Service Agreement for Factory Mutual Insurance Company | Reserved |
| 1000 | ORCLRS0200988-ORCLRS0200989 | Schedule to the Software End User License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 1001 | ORCLRS0201081-ORCLRS0201083 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 1002 | ORCLRS0201060-ORCLRS0201063 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 1003 | ORCLRS0201051-ORCLRS0201056 | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 1004 | ORCLRS0201095-ORCLRS0201095 | Exhibit A - Enterprise Pricing for Factory Mutual Insurance Company | Reserved |
| 1005 | ORCLRS0193277-ORCLRS0193277 | Addendum One to the Master Software License Agreement for Factory Mutual Insurance Company | Reserved |
| 1006 | ORCLRS0193307-ORCLRS0193319 | Oracle License and Services Agreement for Factory Mutual Insurance Company | Reserved |
| 1007 | ORCLRS0005767-ORCLRS0005774 | Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1008 | ORCLRS0053711-ORCLRS0053722 | Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1009 | ORCLRS0005821-ORCLRS0005824 | Schedule # 1 to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1010 | ORCLRS0005874-ORCLRS0005876 | Schedule 2 to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1011 | ORCLRS0005877-ORCLRS0005879 | Schedule # 3 (PeopleSoft Pre-Release Software) to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1012 | ORCLRS0005864-ORCLRS0005867 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1013 | ORCLRS0005842-ORCLRS0005847 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1014 | ORCLRS0005852-ORCLRS0005857 | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. | Reserved |
| 1015 | ORCLRS0057982-ORCLRS0057985 | Software End User License and Services Agreement for Federated Services Company | Reserved |
| 1016 | ORCLRS0065606-ORCLRS0065607 | Schedule to Software End User License and Services Agreement (PeopleSoft HRMS) for Federated Services Company | Reserved |
| 1017 | ORCLRS0058012-ORCLRS0058015 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Federated Services Company | Reserved |
| 1018 | ORCLRS0058010-ORCLRS0058010 | Exhibit A-Enterprise Software Modules for Federated Services Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1019 | ORCLRS1172513-ORCLRS1172516 | Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1020 | ORCLRS1172531-ORCLRS1172532 | Schedule One to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1021 | ORCLRS1172539-ORCLRS1172541 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1022 | ORCLRS1172534-ORCLRS1172537 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1023 | ORCLRS1172526-ORCLRS1172529 | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1024 | ORCLRS1172494-ORCLRS1172495 | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1025 | ORCLRS1172499-ORCLRS1172499 | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1026 | ORCLRS1172782-ORCLRS1172793 | Oracle License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1027 | ORCLRS1172757-ORCLRS1172765 | Oracle License and Services Agreement for Ferrellgas Partners, L.P. | Reserved |
| 1028 | ORCLRS0163797-ORCLRS0163802 | Schedule One to the Software License and Services Agreement for FileNET Corporation (IBM) | Reserved |
| 1029 | ORCLRS0163803-ORCLRS0163808 | Software License and Services Agreement for FileNET Corporation (IBM) | Reserved |
| 1030 | ORCLRS1323637-ORCLRS1323640 | Software License and Services Agreement  for FileNET Corporation (IBM) | Reserved |
| 1031 | ORCLRS1323641-ORCLRS1323642 | Exhibit A - Order Form for FileNET Corporation (IBM) | Reserved |
| 1032 | ORCLRS0163839-ORCLRS0163842 | Software License, Services and Maintenance Agreement  for Fintube Technologies, Inc. | Reserved |
| 1033 | ORCLRS0163830-ORCLRS0163833 | Addendum to the Software License, Services and Maintenance Agreement for Fintube Technologies, Inc. | Reserved |
| 1034 | ORCLRS0163836-ORCLRS0163837 | Attachment O - Licensed Products (OneWorld - Suite Pricing (Non-AS/400)) for Fintube Technologies, Inc. | Reserved |
| 1035 | ORCLRS1296809-ORCLRS1296813 | Software License and Services Agreement for First Service Networks | Reserved |
| 1036 | ORCLRS1296822-ORCLRS1296824 | Attachment A/O - Licensed Products for First Service Networks | Reserved |
| 1037 | ORCLRS1296825-ORCLRS1296825 | Addendum for First Service Networks | Reserved |
| 1038 | ORCLRS1296827-ORCLRS1296832 | Software License, Services and Maintenance Agreement for First Service Networks | Reserved |
| 1039 | ORCLRS1147801-ORCLRS1147804 | Schedule 1 to the Software License and Services Agreement for Frederick County | Reserved |
| 1040 | ORCLRS0666915-ORCLRS0666919 | Software License and Services Agreement for Frederick County | Reserved |
| 1041 | ORCLRS0665186-ORCLRS0665188 | Expansion to Schedule 1 to the Software License and Services Agreement for Frederick County | Reserved |
| 1042 | ORCLRS0665206-ORCLRS0665209 | Schedule 1 to the Software License and Services Agreement for Frederick County | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1043 | ORCLRS0203331-ORCLRS0203337 | Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | Reserved |
| 1044 | ORCLRS0203357-ORCLRS0203359 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | Reserved |
| 1045 | ORCLRS0203368-ORCLRS0203371 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | Reserved |
| 1046 | ORCLRS0203348-ORCLRS0203351 | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) | Reserved |
| 1047 | ORCLRS0664647-ORCLRS0664652 | Software License, Services and Maintenance Agreement  for Gables Residential Trust | Reserved |
| 1048 | ORCLRS0664633-ORCLRS0664636 | Addendum for Gables Residential Trust | Reserved |
| 1049 | ORCLRS0664667-ORCLRS0664670 | Attachment A/O - Licensed Products for Gables Residential Trust | Reserved |
| 1050 | ORCLRS0664629-ORCLRS0664632 | Attachment A/O - Licensed Products for Gables Residential Trust | Reserved |
| 1051 | ORCLRS0660259-ORCLRS0660262 | Software License and Services Agreement for Galileo International, LLC | Reserved |
| 1052 | ORCLRS0660271-ORCLRS0660277 | User Agreement (attached) for Galileo International, LLC | Reserved |
| 1053 | ORCLRS0665167-ORCLRS0665170 | Schedule 2 to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1054 | ORCLRS0665126-ORCLRS0665130 | Software License and Services Agreement  for Gemological Institute of America | Reserved |
| 1055 | ORCLRS0665137-ORCLRS0665140 | Schedule 1 to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1056 | ORCLRS0665181-ORCLRS0665183 | Schedule #3 to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1057 | ORCLRS0665161-ORCLRS0665165 | Schedule #4 to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1058 | ORCLRS0665145-ORCLRS0665149 | Schedule #5 to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1059 | ORCLRS0665150-ORCLRS0665155 | Schedule to the Software License and Services Agreement for Gemological Institute of America | Reserved |
| 1060 | ORCLRS0810469-ORCLRS0810483 | Oracle License and Services Agreement for Gemological Institute of America | Reserved |
| 1061 | ORCLRS0666662-ORCLRS0666683 | Oracle License and Services Agreement for Gemological Institute of America | Reserved |
| 1062 | ORCLRS0053845-ORCLRS0053849 | Software License and Services Agreement for Genesis HealthCare Systems | Reserved |
| 1063 | ORCLRS0053861-ORCLRS0053864 | Schedule to the Software License and Services Agreement for Genesis HealthCare Systems | Reserved |
| 1064 | ORCLRS0053865-ORCLRS0053866 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Genesis HealthCare Systems | Reserved |
| 1065 | ORCLRS0062996-ORCLRS0063005 | Software License and Services Agreement for Genesis HealthCare | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1066 | ORCLRS0163945-ORCLRS0163954 | Schedule to the Software License and Services Agreement for Genesis HealthCare | Reserved |
| 1067 | ORCLRS0164131-ORCLRS0164135 | Software License, Services, and Maintenance Agreement for Giant Cement Holding, Inc. | Reserved |
| 1068 | ORCLRS0164124-ORCLRS0164130 | Licensed Products Attachment J.D. Edwards® 5 for Giant Cement Holding, Inc. | Reserved |
| 1069 | ORCLRS0164136-ORCLRS0164142 | Licensed Products Attachment J.D. Edwards® 5, OneWorld® (OW)/Enterprise Resource Planning (ERP) for Giant Cement Holding, Inc. | Reserved |
| 1070 | ORCLRS0164161-ORCLRS0164165 | Licensed Products Attachment for Giant Cement Holding, Inc. | Reserved |
| 1071 | ORCLRS1298447-ORCLRS1298452 | Software License and Services Agreement for Harkins Builders | Reserved |
| 1072 | ORCLRS1298414-ORCLRS1298417 | Schedule to the Software License and Services Agreement for Harkins Builders | Reserved |
| 1073 | ORCLRS1114889-ORCLRS1114893 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation | Reserved |
| 1074 | ORCLRS1186408-ORCLRS1186414 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation | Reserved |
| 1075 | ORCLRS1322114-ORCLRS1322118 | Software License and Service Agreement for Harry & David Operations, Inc. | Reserved |
| 1076 | ORCLRS1322109-ORCLRS1322111 | Schedule to the Software License and Services Agreement for Harry & David Operations, Inc. | Reserved |
| 1077 | ORCLRS1322102-ORCLRS1322106 | Schedule Seven to the Software License and Service Agreement for Harry & David Operations, Inc. | Reserved |
| 1078 | ORCLRS1171057-ORCLRS1171060 | Schedule #1 to the Software License and Services Agreement for Harte-Hanks Response Management | Reserved |
| 1079 | ORCLRS1171062-ORCLRS1171064 | Amendment One to the Software License and Services Agreement for Harte-Hanks Response Management | Reserved |
| 1080 | ORCLRS1171096-ORCLRS1171100 | Software License and Services Agreement for Harte-Hanks Response Management | Reserved |
| 1081 | ORCLRS1171113-ORCLRS1171118 | Schedule to the Software License and Services Agreement for Harte-Hanks Response Management | Reserved |
| 1082 | ORCLRS1171094-ORCLRS1171094 | Exhibit A - Enterprise Pricing Enterprise Software Modules for Harte-Hanks Response Management | Reserved |
| 1083 | ORCLRS0164168-ORCLRS0164172 | Software License and Services Agreement for Hastings Entertainment | Reserved |
| 1084 | ORCLRS0164180-ORCLRS0164182 | Schedule One to the Software License and Services Agreement for Hastings Entertainment | Reserved |
| 1085 | ORCLRS0053872-ORCLRS0053874 | Software License and Services Agreement for Haworth | Reserved |
| 1086 | ORCLRS0053885-ORCLRS0053890 | Schedule to the Software License and Services Agreement (PeopleSoft Financials) for Haworth | Reserved |
| 1087 | ORCLRS0164264-ORCLRS0164271 | Software License and Services Agreement for Heald College | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1088 | ORCLRS0164256-ORCLRS0164263 | Schedule #1 to the Software License and Services Agreement for Heald College | Reserved |
| 1089 | ORCLRS0659996-ORCLRS0660002 | Software License and Services Agreement for Health Shared Services BC | Reserved |
| 1090 | ORCLRS0659908-ORCLRS0659914 | Schedule One to the Software License and Services Agreement for Health Shared Services BC | Reserved |
| 1091 | ORCLRS0660040-ORCLRS0660052 | Amendment One to the Software License and Services Agreement and Schedule One to the Software License and Services Agreement for Health Shared Services BC | Reserved |
| 1092 | ORCLRS0659944-ORCLRS0659951 | Schedule Two to the Software License and Services Agreement for Health Shared Services BC | Reserved |
| 1093 | ORCLRS0659963-ORCLRS0659975 | Tri-Party Agreement for Health Shared Services BC | Reserved |
| 1094 | ORCLRS0660004-ORCLRS0660011 | Schedule Three to the Software License and Services Agreement for Health Shared Services BC | Reserved |
| 1095 | ORCLRS0050606-ORCLRS0050609 | Software License and Services Agreement for Heritage Valley Health System | Reserved |
| 1096 | ORCLRS0049757-ORCLRS0049759 | Schedule #1 to the Software License and Services Agreement for Heritage Valley Health System | Reserved |
| 1097 | ORCLRS0050593-ORCLRS0050595 | Schedule Two to the Software License and Services Agreement for Heritage Valley Health System | Reserved |
| 1098 | ORCLRS0200375-ORCLRS0200380 | Software License and Services Agreement  for HH Gregg Appliances Inc | Reserved |
| 1099 | ORCLRS0067467-ORCLRS0067472 | Software License and Services Agreement  for HH Gregg Appliances Inc | Reserved |
| 1100 | ORCLRS0200359-ORCLRS0200364 | Schedule to the Software License and Services Agreement for HH Gregg Appliances Inc | Reserved |
| 1101 | ORCLRS0164284-ORCLRS0164291 | Software License and Services Agreement for Hickory Tech Corporation | Reserved |
| 1102 | ORCLRS0164275-ORCLRS0164283 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Hickory Tech Corporation | Reserved |
| 1103 | ORCLRS0204585-ORCLRS0204590 | Software License, Services and Maintenance Agreement for Hillsborough County Sherriff's Office | Reserved |
| 1104 | ORCLRS0204591-ORCLRS0204592 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for Hillsborough County Sherriff's Office | Reserved |
| 1105 | ORCLRS0204614-ORCLRS0204640 | Addendum for Hillsborough County Sherriff's Office | Reserved |
| 1106 | ORCLRS0204574-ORCLRS0204577 | OneWorld Attachment, Licensed Products, Suite Pricing for Hillsborough County Sherriff's Office | Reserved |
| 1107 | ORCLRS0204568-ORCLRS0204570 | Licensed Products Attachment for Hillsborough County Sherriff's Office | Reserved |
| 1108 | ORCLRS0053910-ORCLRS0053914 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1109 | ORCLRS0340718-ORCLRS0340724 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1110 | ORCLRS0053920-ORCLRS0053922 | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1111 | ORCLRS0053902-ORCLRS0053905 | Assignment Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1112 | ORCLRS1323187-ORCLRS1323190 | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1113 | ORCLRS1323210-ORCLRS1323219 | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1114 | ORCLRS0058227-ORCLRS0058234 | Schedule Three to the Software License Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1115 | ORCLRS0058243-ORCLRS0058260 | Schedule Four to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1116 | ORCLRS0199688-ORCLRS0199701 | Oracle License and Services Agreement (v020408) for Hitachi Global Storage Technologies, Inc. | Reserved |
| 1117 | ORCLRS0204444-ORCLRS0204447 | Software License Agreement for HL Operating Corporation | Reserved |
| 1118 | ORCLRS0204440-ORCLRS0204442 | Addendum for HL Operating Corporation | Reserved |
| 1119 | ORCLRS0204435-ORCLRS0204436 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation | Reserved |
| 1120 | ORCLRS0204182-ORCLRS0204185 | Software License Agreement for HL Operating Corporation | Reserved |
| 1121 | ORCLRS0204189-ORCLRS0204191 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation | Reserved |
| 1122 | ORCLRS1336395-ORCLRS1336406 | Software License, Services and Maintenance Agreement  for Homedics, Inc. | Reserved |
| 1123 | ORCLRS0058331-ORCLRS0058336 | Software License and Services Agreement for Honeywell International Inc. | Reserved |
| 1124 | ORCLRS0053974-ORCLRS0053983 | Software License and Services Agreement for Honeywell International Inc. | Reserved |
| 1125 | ORCLRS0054012-ORCLRS0054013 | Schedule Two to the Software License and Services Agreement for Honeywell International Inc. | Reserved |
| 1126 | ORCLRS0058356-ORCLRS0058360 | Schedule to the Software License and Services Agreement for Honeywell International Inc. | Reserved |
| 1127 | ORCLRS0054022-ORCLRS0054027 | Schedule to the Software License and Services Agreement for Honeywell International Inc. | Reserved |
| 1128 | ORCLRS0204840-ORCLRS0204847 | Software License and Services Agreement for Hoover Materials Handling Group, Inc. | Reserved |
| 1129 | ORCLRS0204848-ORCLRS0204848 | Termination of the Software License Services and Maintenance Agreement between for Hoover Materials Handling Group, Inc. | Reserved |
| 1130 | ORCLRS1304192-ORCLRS1304195 | Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1131 | ORCLRS1304229-ORCLRS1304231 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1132 | ORCLRS1305281-ORCLRS1305282 | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1133 | ORCLRS1305285-ORCLRS1305286 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1134 | ORCLRS1305303-ORCLRS1305304 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1135 | ORCLRS1304204-ORCLRS1304210 | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1136 | ORCLRS1304051-ORCLRS1304057 | Exhibit A-1 [HRB Management and its Affiliates] Schedule A to the Software License and Services Agreement  for HRB Tax Group, Inc. | Reserved |
| 1137 | ORCLRS1304161-ORCLRS1304165 | Exhibit A-2 [McGladrey] Schedule B to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1138 | ORCLRS1304212-ORCLRS1304218 | Exhibit A-3 [Option One] Schedule C to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1139 | ORCLRS1304180-ORCLRS1304183 | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc. | Reserved |
| 1140 | ORCLRS0667055-ORCLRS0667058 | Schedule Four to the Software License and Services Agreement for Hyrdo One Inc | Reserved |
| 1141 | ORCLRS0667070-ORCLRS0667074 | Software License and Services Agreement  for Hyrdo One Inc | Reserved |
| 1142 | ORCLRS066790-ORCLRS066793 | Schedule 3 to the Software License and Services Agreement  for Hyrdo One Inc | Reserved |
| 1143 | ORCLRS066797-ORCLRS0667100 | Schedule 2 to SLSA  for Hyrdo One Inc | Reserved |
| 1144 | ORCLRS1172564-ORCLRS1172565 | Software License Agreement for Incline Village General Improvement District | Reserved |
| 1145 | ORCLRS1172560-ORCLRS1172561 | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District | Reserved |
| 1146 | ORCLRS1172578-ORCLRS1172579 | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District | Reserved |
| 1147 | ORCLRS1307632-ORCLRS1307645 | Oracle License and Services Agreement for Industrial Scientific | Reserved |
| 1148 | ORCLRS0005987-ORCLRS0005991 | Software License and Services Agreement for Informatica Corporation | Reserved |
| 1149 | ORCLRS0006001-ORCLRS0006004 | Schedule One to the Software License and Services Agreement for Informatica Corporation | Reserved |
| 1150 | ORCLRS0006009-ORCLRS0006012 | Schedule Two to the Software License and Services Agreement for Informatica Corporation | Reserved |
| 1151 | ORCLRS0178218-ORCLRS0178231 | Oracle License and Services Agreement (v111907) for Informatica Corporation | Reserved |
| 1152 | ORCLRS0200866-ORCLRS0200871 | Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1153 | ORCLRS0200872-ORCLRS0200874 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1154 | ORCLRS0200888-ORCLRS0200890 | Schedule Two to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1155 | ORCLRS0193057-ORCLRS0193060 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1156 | ORCLRS0200916-ORCLRS0200918 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1157 | ORCLRS0200862-ORCLRS0200865 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1158 | ORCLRS0200858-ORCLRS0200861 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1159 | ORCLRS0200920-ORCLRS0200924 | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation | Reserved |
| 1160 | ORCLRS0166254-ORCLRS0166262 | Software License Agreement for Integrys Business Support | Reserved |
| 1161 | ORCLRS0166316-ORCLRS0166316 | Addendum Seven to the Software License Agreement for Integrys Business Support | Reserved |
| 1162 | ORCLRS0166319-ORCLRS0166322 | Schedule to the Software License and Services Agreement for Integrys Business Support | Reserved |
| 1163 | ORCLRS0166331-ORCLRS0166332 | Schedule to the Software License and Services Agreement for Integrys Business Support | Reserved |
| 1164 | ORCLRS1330371-ORCLRS1330372 | Assignment and Certification of Non Possession for Integrys Business Support | Reserved |
| 1165 | ORCLRS0202830-ORCLRS0202850 | Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1166 | ORCLRS0202836-ORCLRS0202842 | Addendum One to the Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1167 | ORCLRS0202896-ORCLRS0202899 | Amendment One to the Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1168 | ORCLRS0202930-ORCLRS0202932 | Schedule One to the Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1169 | ORCLRS0200805-ORCLRS0200810 | Schedule to the Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1170 | ORCLRS0202943-ORCLRS0202949 | Schedule to the Perpetual License Agreement for Inter-American Development Bank | Reserved |
| 1171 | ORCLRS0050748-ORCLRS0050752 | Software License and Service Agreement  for J. B. Hunt Transport, Inc. | Reserved |
| 1172 | ORCLRS0006665-ORCLRS0006669 | Schedule Two to the Software License and Services Agreement for J. B. Hunt Transport, Inc. | Reserved |
| 1173 | ORCLRS0050700-ORCLRS0050703 | Schedule Three to the Software License and Services Agreement for J. B. Hunt Transport, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1174 | ORCLRS1172596-ORCLRS1172607 | Software License, Services and Maintenance Agreement for Jackson Energy Authority | Reserved |
| 1175 | ORCLRS1172624-ORCLRS1172626 | Attachment A/O - Licensed Products for Jackson Energy Authority | Reserved |
| 1176 | ORCLRS1172632-ORCLRS1172635 | Attachment A/O - Licensed Products for Jackson Energy Authority | Reserved |
| 1177 | ORCLRS1172682-ORCLRS1172687 | Schedule to the Software License, Services and Maintenance Agreement for Jackson Energy Authority | Reserved |
| 1178 | ORCLRS0006564-ORCLRS0006565 | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. | Reserved |
| 1179 | ORCLRS0006575-ORCLRS0006576 | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. | Reserved |
| 1180 | ORCLRS0006566-ORCLRS0006567 | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. | Reserved |
| 1181 | ORCLRS0006594-ORCLRS0006595 | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. | Reserved |
| 1182 | ORCLRS0006568-ORCLRS0006569 | ATTACHMENT A - LICENSED PRODUCTS WorldSoftware for JALPAK International America, Inc. | Reserved |
| 1183 | ORCLRS0165626-ORCLRS0165634 | Software License and Services Agreement for JBS USA, LLC | Reserved |
| 1184 | ORCLRS0165617-ORCLRS0165622 | Schedule 1 to the Software License and Services Agreement for JBS USA, LLC | Reserved |
| 1185 | ORCLRS1162544-ORCLRS1162549 | Software License Agreement for John Brooks Company Limited | Reserved |
| 1186 | ORCLRS1162539-ORCLRS1162542 | Attachment A/O - Licensed Products for John Brooks Company Limited | Reserved |
| 1187 | ORCLRS1162557-ORCLRS1162560 | Addendum for John Brooks Company Limited | Reserved |
| 1188 | ORCLRS0164358-ORCRLS0164361 | Software License, Services and Maintenance Agreement for Johnson Outdoor, Inc. | Reserved |
| 1189 | ORCLRS0164350-ORCLRS0164353 | Licensed Products Attachment J.D. Edwards 5 for Johnson Outdoor, Inc. | Reserved |
| 1190 | ORCLRS0164354-ORCLRS0164357 | ADDENDUM (terminating previous agreements) for Johnson Outdoor, Inc. | Reserved |
| 1191 | JLLASALLE-SUB05589-JLLASALLE-SUB05591 | Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | Reserved |
| 1192 | JLLASALLE-SUB06514-JLLASALLE-SUB06517 | Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | Reserved |
| 1193 | JLLASALLE-SUB05316-JLLASALLE-SUB05321 | Schedule to the Software License and Services Agreement for Jones Lang LaSalle Americas, Inc. | Reserved |
| 1194 | JLLASALLE-SUB06821-JLLASALLE-SUB06837 | Conversion Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | Reserved |
| 1195 | JLLASALLE-SUB06076-JLLASALLE-SUB06078 | Amendment to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc. | Reserved |
| 1196 | ORCLRS1337309-ORCLRS1337316 | License Agreement for Kansas City Board of Public Utilities | Reserved |
| 1197 | ORCLRS1322307-ORCLRS1322310 | Amendment to License Agreement for Kansas City Board of Public Utilities | Reserved |
| 1198 | ORCLRS1322314-ORCLRS1322316 | Schedule to the License Agreement for Kansas City Board of Public Utilities | Reserved |
| 1199 | ORCLRS0663483-ORCLRS0663491 | Schedule for Kansas City Board of Public Utilities | Reserved |
| 1200 | ORCLRS0663752-ORCLRS0663759 | Schedule for Kansas City Board of Public Utilities | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1201 | ORCLRS0663674-ORCLRS0663678 | Oracle - Public Sector Partner Ordering Document for the Enterprise Application Suite Model v121809 for Kansas City Board of Public Utilities | Reserved |
| 1202 | ORCLRS0663705-ORCLRS0663710 | Mythics License and Services Agreement - MLSA Version 0111 - Kansas City Board of Public Utilities for Kansas City Board of Public Utilities | Reserved |
| 1203 | ORCLRS0197090-ORCLRS0197094 | PERPETUAL LICENSE AGREEMENT for Kansas City Power & Light Company | Reserved |
| 1204 | ORCLRS0197095-ORCLRS0197099 | Addendum One to the Perpetual License for Kansas City Power & Light Company | Reserved |
| 1205 | ORCLRS0197323-ORCLRS0197326 | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company | Reserved |
| 1206 | ORCLRS0197315-ORCLRS0197316 | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company | Reserved |
| 1207 | ORCLRS0190782-ORCLRS0190800 | ORACLE ORDERING DOCUMENT for Kansas City Power & Light Company | Reserved |
| 1208 | ORCLRS1335544-ORCLRS1335547 | Software License and Services Agreement for Kaweah Delta Health Care District | Reserved |
| 1209 | ORCLRS1335854-ORCLRS1335866 | Software License and Services Agreement for Kelly Services | Reserved |
| 1210 | ORCLRS0204484-ORCLRS0204492 | Software License and Services Agreement for Keynote Systems, Inc. | Reserved |
| 1211 | ORCLRS0435712-ORCLRS0435715 | Schedule #1 to Software License and Services Agreement for Kichler Lighting | Reserved |
| 1212 | ORCLRS1165134-ORCLRS1165139 | Software License and Services Agreement for Kichler Lighting | Reserved |
| 1213 | ORCLRS0435327-ORCLRS0435332 | Schedule to the Software License and Services Agreement for Kichler Lighting | Reserved |
| 1214 | ORCLRS0435065-ORCLRS0435066 | Amendment to the Software License and Services Agreement for Kichler Lighting | Reserved |
| 1215 | ORCLRS0435754-ORCLRS0435759 | Schedule to Software License and Services Agreement for Kichler Lighting | Reserved |
| 1216 | ORCLRS0435065-ORCLRS0435066 | Schedule to the Software License and Services Agreement for Kichler Lighting | Reserved |
| 1217 | ORCLRS0164366-ORCLRS0164375 | Software License and Services Agreement for Knoxville Utility Board | Reserved |
| 1218 | ORCLRS0164363-ORCLRS0164365 | Schedule 1 to the Software License and Services Agreement for Knoxville Utility Board | Reserved |
| 1219 | ORCLRS0164376-ORCLRS0164380 | Schedule #2 to the Software License and Services Agreement for Knoxville Utility Board | Reserved |
| 1220 | ORCLRS0164381-ORCLRS0164388 | Schedule #3 to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board | Reserved |
| 1221 | ORCLRS0164389-ORCLRS0164394 | Schedule to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board | Reserved |
| 1222 | ORCLRS0195603-ORCLRS0195607 | Perpetual License Agreement for Koch Business Solutions | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1223 | ORCLRS0195608-ORCLRS0195609 | Addendum One to the Perpetual License Agreement for Koch Business Solutions | Reserved |
| 1224 | ORCLRS0195515-ORCLRS0195518 | Schedule to the Perpetual License Agreement for Koch Business Solutions | Reserved |
| 1225 | ORCLRS0195558-ORCLRS0195562 | Amendment Two to the Perpetual License Agreement for Koch Business Solutions | Reserved |
| 1226 | ORCLRS0195578-ORCLRS0195586 | Schedule to the Perpetual License Agreement and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Koch Business Solutions | Reserved |
| 1227 | ORCLRS0191290-ORCLRS0191293 | Software License Agreement  Genesis for K&W Cafeterias, Inc. | Reserved |
| 1228 | ORCLRS0191288-ORCLRS0191289 | Software Selection Amendment , Genesis Software License Agreement for K&W Cafeterias, Inc. | Reserved |
| 1229 | ORCLRS0191294-ORCLRS0191295 | COMPLEMENTARY PRODUCTS AMENDMENT Genesis Software License Agreement for K&W Cafeterias, Inc. | Reserved |
| 1230 | ORCLRS0191283-ORCLRS0191283 | ADDENDUM TO SOFTWARE LICENSE AGREEMENT for K&W Cafeterias, Inc. | Reserved |
| 1231 | ORCLRS0195924-ORCLRS0195930 | Software License and Services Agreement for La Madeleine de Corps, Inc. | Reserved |
| 1232 | ORCLRS0195951-ORCLRS0195954 | Schedule to the Software License and Services Agreement for La Madeleine de Corps, Inc. | Reserved |
| 1233 | ORCLRS1162843-ORCLRS1162844 | Software License Agreement for Laticrete International, Inc. | Reserved |
| 1234 | ORCLRS1162861-ORCLRS1162866 | Software License, Services and Maintenance Agreement  for Laticrete International, Inc. | Reserved |
| 1235 | RSI03046751-RSI03046752 | End User License and Services Agreement for Leads Customer Growth | Reserved |
| 1236 | ORCLRS1334745-ORCLRS1334749 | LICENSE AGREEMENT for Lifeway Christian Resources | Reserved |
| 1237 | ORCLRS0203425-ORCLRS0203439 | Software License and Services Agreement for Limited | Reserved |
| 1238 | ORCLRS0203491-ORCLRS0203494 | Schedule Three to the Software License and Services Agreement for Limited | Reserved |
| 1239 | ORCLRS0203614-ORCLRS0203615 | Amendment to the Software License and Services Agreement for Limited Brands, Inc. | Reserved |
| 1240 | ORCLRS0203633-ORCLRS0203638 | Schedule to the Software License and Services Agreement for Limited | Reserved |
| 1241 | ORCLRS1162618-ORCLRS1162621 | Knowledge Management Programs Attachment for Liz Claiborne, Inc. | Reserved |
| 1242 | ORCLRS1162742-ORCLRS1162748 | Software License, Services and Maintenance Agreement for Liz Claiborne, Inc. | Reserved |
| 1243 | ORCLRS1162808-ORCLRS1162810 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | Reserved |
| 1244 | ORCLRS1162579-ORCLRS1162581 | Schedule One to the Software License and Services Agreement for Liz Claiborne, Inc. | Reserved |
| 1245 | ORCLRS1162582-ORCLRS1162589 | Software License and Services Agreement for Liz Claiborne, Inc. | Reserved |
| 1246 | ORCLRS1162693-ORCLRS1162695 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | Reserved |
| 1247 | ORCLRS1162801-ORCLRS1162803 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1248 | ORCLRS1162630-ORCLRS1162631 | Schedule to the Software License and Services Agreement for Liz Claiborne, Inc. | Reserved |
| 1249 | ORCLRS1167416-ORCLRS1167427 | Oracle License and Services Agreement for Liz Claiborne, Inc. | Reserved |
| 1250 | ORCLRS1167977-ORCLRS1167982 | Oracle Ordering Document for Liz Claiborne, Inc. | Reserved |
| 1251 | ORCLRS0049155-ORCLRS0049159 | Software License and Services Agreement for Lone Star Business Solutions (LS Management) | Reserved |
| 1252 | ORCLRS0054240-ORCLRS0054247 | Software License and Services Agreement for Lone Star Business Solutions (LS Management) | Reserved |
| 1253 | ORCLRS0049162-ORCLRS0049164 | Schedule One to the Software License and Services Agreement for Lone Star Business Solutions (LS Management) | Reserved |
| 1254 | ORCLRS1331052-ORCLRS1331056 | Software License and Services Agreement for Louisville Jefferson County Metro Government | Reserved |
| 1255 | ORCLRS1331750-ORCLRS1331754 | Software License and Services Agreement for Lower Colorado River Authority | Reserved |
| 1256 | ORCLRS1289324-ORCLRS1289339 | Software License and Services Agreement for Lucas County OH | Reserved |
| 1257 | ORCLRS1289304-ORCLRS1289312 | Schedule #1 - Phase 1 to the Software License and Services Agreement (Enterprise Pricing) for Lucas County OH | Reserved |
| 1258 | ORCLRS0241852-ORCLRS0241863 | Oracle License and Services Agreement for Maine General Medical Center | Reserved |
| 1259 | ORCLRS0241865-ORCLRS0241872 | Oracle Ordering Document for Maine General Medical Center | Reserved |
| 1260 | ORCLRS1338034-ORCLRS1338051 | Oracle License and Services Agreement for Maquet Cardiovascular | Reserved |
| 1261 | ORCLRS1301141-ORCLRS1301148 | Software License and Services Agreement for Maricopa County Arizona | Reserved |
| 1262 | ORCLRS1301173-ORCLRS1301180 | Schedule #1 to the Software License and Services Agreement for Maricopa County Arizona | Reserved |
| 1263 | ORCLRS0049168-ORCLRS0049176 | Software License and Services Agreement for Markel Corporation | Reserved |
| 1264 | ORCLRS1174669-ORCLRS1174674 | Software License, Services and Maintenance Agreement for Master Halco, Inc. | Reserved |
| 1265 | ORCLRS1174692-ORCLRS1174704 | Oracle License and Services Agreement for Master Halco, Inc. | Reserved |
| 1266 | ORCLRS0204204-ORCLRS0204206 | Attachment A/O - Licensed Products (Worldsoftware) & OneWorld - Suite Pricing) for Master Halco, Inc. | Reserved |
| 1267 | ORCLRS0203412-ORCLRS0203416 | Software License and Services Agreement for Matheson Trucking, Inc. | Reserved |
| 1268 | ORCLRS0203399-ORCLRS0203400 | Schedule One to the Software License and Services Agreement for Matheson Trucking, Inc. | Reserved |
| 1269 | ORCLRS0203394-ORCLRS0203397 | Schedule to the Software License and Services Agreement for Matheson Trucking, Inc. | Reserved |
| 1270 | ORCLRS0164397-ORCLRS0164400 | Perpetual License Agreement for McKee Foods Corporation | Reserved |
| 1271 | ORCLRS0164401-ORCLRS0164403 | Addendum One to the Perpetual License Agreement for McKee Foods Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1272 | ORCLRS0164409-ORCLRS0164411 | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Capabilities) for McKee Foods Corporation | Reserved |
| 1273 | ORCLRS0164415-ORCLRS0164418 | Schedule to the Perpetual License Agreement for McKee Foods Corporation | Reserved |
| 1274 | ORCLRS0063067-ORCLRS0063074 | Software License and Services Agreement for Institutions of Higher Education, Local Government and Texas State Agencies. for McLennan County | Reserved |
| 1275 | ORCLRS0050882-ORCLRS0050885 | Schedule #1 to the Software License and Services Agreement dated September 29, 1999 for McLennan County | Reserved |
| 1276 | ORCLRS1167169-ORCLRS1167170 | Software License Agreement for MeadWestvaco | Reserved |
| 1277 | ORCLRS1167173-ORCLRS1167174 | Software License Agreement Addendum for MeadWestvaco | Reserved |
| 1278 | ORCLRS1167121-ORCLRS1167124 | Software License and Services Agreement for MeadWestvaco | Reserved |
| 1279 | ORCLRS1167479-ORCLRS1167481 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco | Reserved |
| 1280 | ORCLRS1167482-ORCLRS1167484 | Schedule to the Software License and Services Agreement for MeadWestvaco | Reserved |
| 1281 | ORCLRS1167151-ORCLRS1167152 | Schedule to the Software End User License and Services Agreement for MeadWestvaco | Reserved |
| 1282 | ORCLRS1167134-ORCLRS1167136 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco | Reserved |
| 1283 | ORCLRS1167139-ORCLRS1167141 | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco | Reserved |
| 1284 | ORCLRS1167487-ORCLRS1167489 | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco | Reserved |
| 1285 | ORCLRS0164465-ORCLRS0164472 | Software License and Services Agreement for Medtron Software Intelligence | Reserved |
| 1286 | ORCLRS0164455-ORCLRS0164464 | Schedule to the Software License and Services Agreement for Medtron Software Intelligence | Reserved |
| 1287 | ORCLRS1328955-ORCLRS1328959 | Software License and Service Agreement for Medtronic, Inc. | Reserved |
| 1288 | ORCLRS0273323-ORCLRS0273327 | Licensed Products Attachment, OneWorld for Medtronic, Inc. | Reserved |
| 1289 | ORCLRS0273329-ORCLRS0273332 | Software License, Services, and Maintenance Agreement for Medtronic, Inc. | Reserved |
| 1290 | ORCLRS0273333-ORCLRS027344 | ADDENDUM for Medtronic, Inc. | Reserved |
| 1291 | ORCLRS0273115-ORCLRS0273118 | Licensed Products Attachment WorldSoft for Medtronic, Inc. | Reserved |
| 1292 | ORCLRS0203870-ORCLRS0203876 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel | Reserved |
| 1293 | ORCLRS0203877-ORCLRS0203884 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel | Reserved |
| 1294 | ORCLRS0055775-ORCLRS0055779 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1295 | ORCLRS0055792-ORCLRS0055795 | CONFIDENTIAL SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver | Reserved |
| 1296 | ORCLRS0164506-ORCLRS0164511 | Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1297 | ORCLRS0164500-ORCLRS0164504 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1298 | ORCLRS0164514-ORCLRS0164514 | Amendment to the Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1299 | ORCLRS0164515-ORCLRS0164518 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1300 | ORCLRS0164519-ORCLRS0164520 | Amendment #2 to the Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1301 | ORCLRS0164521-ORCLRS0164524 | Schedule to the Software License and Services Agreement for Michigan Education Special Services | Reserved |
| 1302 | ORCLRS1171119-ORCLRS1171126 | Software License and Services Agreement for Millennium Pharmaceuticals Inc. | Reserved |
| 1303 | ORCLRS1171128-ORCLRS1171130 | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. | Reserved |
| 1304 | ORCLRS1171134-ORCLRS1171136 | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. | Reserved |
| 1305 | ORCLRS0065542-ORCLRS0065544 | SCHEDULE #1 SOFTWARE END USER LICENSE AND SERVICE AGREEMENT(PeopleSoft HRMS) for MillerCoors, LLC | Reserved |
| 1306 | ORCLRS0065524-ORCLRS0065529 | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT Contract Number 193CC34715L for MillerCoors, LLC | Reserved |
| 1307 | ORCLRS1164071-ORCLRS1164075 | Software License and Services Agreement for Moraine Park | Reserved |
| 1308 | ORCLRS1164116-ORCLRS1164116 | Exhibit A - Enterprise Pricing - Enterprise Software Modules for Moraine Park | Reserved |
| 1309 | ORCLRS1164152-ORCLRS1164152 | Amendment to the Software License and Services Agreement  for Moraine Park | Reserved |
| 1310 | ORCLRS1164165-ORCLRS1164167 | Schedule 2 to the Software License and Services Agreement for Moraine Park | Reserved |
| 1311 | ORCLRS1164171-ORCLRS1164178 | Schedule 1 to the Software License and Services Agreement for Moraine Park | Reserved |
| 1312 | ORCLRS1164192-ORCLRS1164194 | Schedule #3 to the Software License and Services Agreement for Moraine Park | Reserved |
| 1313 | ORCLRS1165241-ORCLRS1165243 | Schedule to the Software License and Services Agreement  for Moraine Park | Reserved |
| 1314 | ORCLRS0179171-ORCLRS0179177 | SCHEDULE #1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mosaic | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1315 | ORCLRS0179191-ORCLRS0179195 | Software License and Services Agreement (PeopleSoft Select) for Mosaic | Reserved |
| 1316 | ORCLRS0179201-ORCLRS0179204 | Schedule One to the Software License and Services Agreement (PeopleSoft Select) for Mosaic | Reserved |
| 1317 | ORCLRS0179176-ORCLRS0179177 | Amendment to Software License and Services Agreement for Mosaic | Reserved |
| 1318 | ORCLRS0179178-ORCLRS0179178 | Amendment One for Mosaic | Reserved |
| 1319 | ORCLRS0197428-ORCLRS0197431 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | Reserved |
| 1320 | ORCLRS0197518-ORCLRS0197521 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | Reserved |
| 1321 | ORCLRS0197489-ORCLRS0197491 | SCHEDULE 2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | Reserved |
| 1322 | ORCLRS0197454-ORCLRS0197454 | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System | Reserved |
| 1323 | ORCLRS0197480-ORCLRS0197482 | SCHEDULE #4 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | Reserved |
| 1324 | ORCLRS0197478-ORCLRS0197478 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System | Reserved |
| 1325 | ORCLRS0197506-ORCLRS0197506 | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System | Reserved |
| 1326 | ORCLRS0197459-ORCLRS0197461 | UPGRADE AMENDMENT TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(EXTENDED ENTERPRISE CAPABILITIES) for Municipal Employees Retirement System | Reserved |
| 1327 | ORCLRS0049232-ORCLRS0049239 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska | Reserved |
| 1328 | ORCLRS0049258-ORCLRS0049262 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska | Reserved |
| 1329 | ORCLRS0049342-ORCLRS0049345 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company | Reserved |
| 1330 | ORCLRS0049266-ORCLRS0049270 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | Reserved |
| 1331 | ORCLRS0049346-ORCLRS0049348 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company | Reserved |
| 1332 | ORCLRS0049371-ORCLRS0049371 | ARBOR SOFTWARE CORPORATION ORDER FORM FOR EXISTING PEOPLESOFT BUDGETS CUSTOMERS for Mutual of Omaha Insurance Company | Reserved |
| 1333 | ORCLRS0049354-ORCLRS0049355 | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1334 | ORCLRS0049332-ORCLRS0049332 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | Reserved |
| 1335 | ORCLRS0049352-ORCLRS0049353 | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company | Reserved |
| 1336 | ORCLRS0049330-ORCLRS0049331 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | Reserved |
| 1337 | ORCLRS0049322-ORCLRS0049325 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company | Reserved |
| 1338 | ORCLRS0204093-ORCLRS0204094 | ADDENDUM TO SOFTWARE LICENSE, SERVICES AND MAINTENANCE AGREEMENT for MZ Berger & Company, Inc. | Reserved |
| 1339 | ORCLRS1321051-ORCLRS1321057 | SOFTWARE LICENSE AND SERVICES AGREEMENT for MZ Berger & Company, Inc. | Reserved |
| 1340 | ORCLRS1162648-ORCLRS1162650 | Attachment A/O- Licensed Products for National Envelope Corp. | Reserved |
| 1341 | ORCLRS1162657-ORCLRS1162671 | Software License, Services and Maintenance Agreement for National Envelope Corp. | Reserved |
| 1342 | ORCLRS1162682-ORCLRS1162683 | National Envelope Corporation Attachment A- Licensed Products for National Envelope Corp. | Reserved |
| 1343 | ORCLRS1162684-ORCLRS1162684 | Addendum for National Envelope Corp. | Reserved |
| 1344 | ORCLRS1162689-ORCLRS1162689 | Addendum for National Envelope Corp. | Reserved |
| 1345 | OCLRS0195029-ORCLRS0195037 | SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. | Reserved |
| 1346 | ORCLRS0197925-ORCLRS0197936 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. | Reserved |
| 1347 | ORCLRS1319541-ORCLRS1319542 | Amendment to Software License, Maintenance and Services Agreement for NBC Universal | Reserved |
| 1348 | ORCLRS1319549-ORCLRS1319551 | Amendment to License Maintenance and Services Agreement for Extended Enterprise Capabilities for NBC Universal | Reserved |
| 1349 | ORCLRS1319568-ORCLRS1319571 | Schedule One to the License, Maintenance and Services Agreement for NBC Universal | Reserved |
| 1350 | ORCLRS1319586-ORCLRS1319587 | Schedule to the Software End User License and Services Agreement for NBC Universal | Reserved |
| 1351 | ORCLRS1319606-ORCLRS1319608 | Software End User License and Services Agreement for NBC Universal | Reserved |
| 1352 | ORCLRS1319611-ORCLRS1319615 | Addendum One to the Software End User License and Services Agreement for NBC Universal | Reserved |
| 1353 | ORCLRS1319698-ORCLRS1319701 | UPGRADE AMENDMENT TO SOFTWARE END USER LICENSE AND SERVICES AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for NBC Universal | Reserved |
| 1354 | ORCLRS1319703-ORCLRS1319705 | Schedule #1 to the Software End User License and Service Agreement for NBC Universal | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1355 | ORCLRS1320519-ORCLRS1320523 | Software License and Service Agreement for NEC Corporation | Reserved |
| 1356 | ORCLRS1320537-ORCLRS1320539 | Schedule One to the Software License and Services Agreement for NEC Corporation | Reserved |
| 1357 | ORCLRS0204429-ORCLRS0204430 | Attachment O Licensed Products One World-Suite Pricing for NMTC, Inc. dba Matco Tools | Reserved |
| 1358 | ORCLRS0662055-ORCLRS0662056 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1359 | ORCLRS0662065-ORCLRS0662067 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1360 | ORCLRS0662077-ORCLRS0662078 | Attachment A/O Licensed Products, WorldSoftware & OneWorld - AS/400 Suite Pricing for NMTC, Inc. dba Matco Tools | Reserved |
| 1361 | ORCLRS0662083-ORCLRS0662086 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1362 | ORCLRS0662088-ORCLRS0662095 | Software License Services and Maintenance Agreement for NMTC, Inc. dba Matco Tools | Reserved |
| 1363 | ORCLRS0662099-ORCLRS0662102 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1364 | ORCLRS0662104-ORCLRS0662105 | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools | Reserved |
| 1365 | ORCLRS0662107-ORCLRS0662109 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1366 | ORCLRS0662110-ORCLRS0662113 | WorldSoftware Attachment Licensed Products Suite Pricing for NMTC, Inc. dba Matco Tools | Reserved |
| 1367 | ORCLRS0662114-ORCLRS0662118 | WorldSoftware Attachment Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1368 | ORCLRS0662919-ORCLRS0662920 | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools | Reserved |
| 1369 | ORCLRS0662936-ORCLRS0662939 | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools | Reserved |
| 1370 | ORCLRS0006772-ORCLRS0006774 | Schedule to the Software  License and Services Agreement (Enterprise Programs) for Norwegian Cruise Line | Reserved |
| 1371 | ORCLRS0006775-ORCLRS0006775 | Exhibit A Enterprise Pricing PeopleSoft Enterprise Software Modules for Norwegian Cruise Line | Reserved |
| 1372 | ORCLRS0006808-ORCLRS0006812 | Schedule to the Software End User License and Services Agreement for Norwegian Cruise Line | Reserved |
| 1373 | ORCLRS0164620-ORCLRS0164624 | Software End User License and Service Agreement Schedule for Norwegian Cruise Line | Reserved |
| 1374 | ORCLRS0164627-ORCLRS0164628 | Amendment One to the Software End User License and Services Agreement for Norwegian Cruise Line | Reserved |
| 1375 | ORCLRS0164629-ORCLRS0164632 | Upgrade Amendment to Software End User License and Service Agreement (extended enterprise capabilities) for Norwegian Cruise Line | Reserved |
| 1376 | ORCLRS0164787-ORCLRS0164790 | Schedule B to the Software End User License and Services Agreement for Novell, Inc. | Reserved |
| 1377 | ORCLRS0164801-ORCLRS0164804 | Schedule to the Software End User License and Services Agreement for Novell, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1378 | ORCLRS0164808-ORCLRS0164816 | Schedule to the Software End User License and Services Agreement for Novell, Inc. | Reserved |
| 1379 | ORCLRS0164817-ORCLRS0164817 | (Letter) clarifies that in the Schedule to the Software End User License And Services Agreement dated 6/4/04, Software End User License and Services Agreement date referenced in the opening paragraph should read 6/10/96 not 12/27/95 for Novell, Inc. | Reserved |
| 1380 | ORCLRS0810822-ORCLRS0810832 | Software License and Services Agreement for Novell, Inc. | Reserved |
| 1381 | ORCLRS0811006-ORCLRS0811008 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS) for Novell, Inc. | Reserved |
| 1382 | ORCLRS0811010-ORCLRS0811014 | Software End User License and Services Agreement for Novell, Inc. | Reserved |
| 1383 | ORCLRS1315139-ORCLRS1315142 | Software License and Services Agreement for NSB Retail (STS Systems Ltd.) | Reserved |
| 1384 | ORCLRS1315143-ORCLRS1315144 | Exhibit A - Order Form for NSB Retail (STS Systems Ltd.) | Reserved |
| 1385 | ORCLRS1164847-ORCLRS1164850 | Software Licenses and Services Agreement for Oakland County Michigan | Reserved |
| 1386 | ORCLRS1164530-ORCLRS1164542 | Software License and Services Agreement for Oakland County Michigan | Reserved |
| 1387 | ORCLRS1164823-ORCLRS1164829 | Schedule #1 to the Software License and Services Agreement for Oakland County Michigan | Reserved |
| 1388 | ORCLRS1164869-ORCLRS1164876 | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan | Reserved |
| 1389 | ORCLRS1164677-ORCLRS1164682 | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan | Reserved |
| 1390 | ORCLRS1164602-ORCLRS1164606 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Oakland County Michigan | Reserved |
| 1391 | ORCLRS1164705-ORCLRS1164709 | Ordering Document for Oakland County Michigan | Reserved |
| 1392 | ORCLRS1164550-ORCLRS1164553 | Ordering Document for Oakland County Michigan | Reserved |
| 1393 | ORCLRS0046830-ORCLRS0046835 | Software License and Services Agreement for Oklahoma Publishing Company | Reserved |
| 1394 | ORCLRS0046838-ORCLRS0046840 | Schedule One to the Software License and Services Agreement for Oklahoma Publishing Company | Reserved |
| 1395 | ORCLRS1333151-ORCLRS1333158 | Software License and Services Agreement for Okuma America | Reserved |
| 1396 | ORCLRS0059006-ORCLRS0059011 | Software License and Services Agreement for Olin Corporation | Reserved |
| 1397 | ORCLRS0059031-ORCLRS0059032 | Schedule (01) to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation | Reserved |
| 1398 | ORCLRS0059035-ORCLRS0059036 | Schedule #1 to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation | Reserved |
| 1399 | ORCLRS0059021-ORCLRS0059023 | Upgrade Amendment to Software End User license and Service Agreement (extended enterprise capabilities) for Olin Corporation | Reserved |
| 1400 | ORCLRS0054493-ORCLRS0054494 | Letter Agreement (Olin -> Arch Chemicals -> IBM access to software) for Olin Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1401 | ORCLRS0059026-ORCLRS0059026 | Amendment to the Software License and Services Agreement for Olin Corporation | Reserved |
| 1402 | ORCLRS0658559-ORCLRS0658563 | Software License and Services Agreement for Omnicell, Inc. | Reserved |
| 1403 | ORCLRS0658572-ORCLRS0658574 | Exhibit A3 Order Form for Omnicell, Inc. | Reserved |
| 1404 | ORCLRS0658564-ORCLRS0658565 | Exhibit A1 Order Form for Omnicell, Inc. | Reserved |
| 1405 | ORCLRS0059105-ORCLRS0059109 | License Agreement for On Assignment, Inc. | Reserved |
| 1406 | ORCLRS0059119-ORCLRS0059121 | Schedule One to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1407 | ORCLRS0055881-ORCLRS0055883 | Addendum for On Assignment, Inc. | Reserved |
| 1408 | ORCLRS0055863-ORCLRS0055866 | Software License, Services, and Maintenance Agreement for On Assignment, Inc. | Reserved |
| 1409 | ORCLRS0055868-ORCLRS0055871 | Attachment A/O Licensed Products for On Assignment, Inc. | Reserved |
| 1410 | ORCLRS0065682-ORCLRS0065683 | Software License, Services, and Maintenance Agreement for On Assignment, Inc. | Reserved |
| 1411 | ORCLRS0006934-ORCLRS0006939 | Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1412 | ORCLRS0054497-ORCLRS0054502 | Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1413 | ORCLRS0006944-ORCLRS0006950 | Schedule One to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1414 | ORCLRS0006940-ORCLRS0006940 | Amendment One to Schedule One to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1415 | ORCLRS0059117-ORCLRS0059118 | Schedule to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1416 | ORCLRS0059125-ORCLRS0059125 | Amendment to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1417 | ORCLRS0059113-ORCLRS0059116 | Schedule to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1418 | ORCLRS0006951-ORCLRS0006957 | Schedule Two to the Software License and Services Agreement for On Assignment, Inc. | Reserved |
| 1419 | ORCLRS0007035-ORCLRS0007048 | Oracle License and Services Agreement for On Assignment, Inc. | Reserved |
| 1420 | ORCLRS0164971-ORCLRS0164975 | Schedule 1 to the Software License and Services Agreement for Ontario Lottery and Gaming Company | Reserved |
| 1421 | ORCLRS0164977-ORCLRS0164977 | Addendum to the Software License and Services Agreement for Ontario Lottery and Gaming Company | Reserved |
| 1422 | ORCLRS0164953-ORCLRS0164959 | Software License and Services Agreement for Ontario Lottery and Gaming Company | Reserved |
| 1423 | ORCLRS0059040-ORCLRS0059044 | Software License and Services Agreement for Overwaitea Food Group LP | Reserved |
| 1424 | ORCLRS0059056-ORCLRS0059060 | Schedule to the Software License and Services Agreement for Overwaitea Food Group LP | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1425 | ORCLRS1334687-ORCLRS1334693 | Software License and Services Agreement for Paccar | Reserved |
| 1426 | ORCLRS0197010-ORCLRS0197017 | Software License and Service Agreement for PDI, Inc. | Reserved |
| 1427 | ORCLRS0197041-ORCLRS0197043 | Schedule to the Software License and Service Agreement for PDI, Inc. | Reserved |
| 1428 | ORCLRS0197022-ORCLRS0197025 | Schedule to the Software License and Service Agreement for PDI, Inc. | Reserved |
| 1429 | ORCLRS0050982-ORCLRS0050986 | Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1430 | ORCLRS0066999-ORCLRS0066907 | Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1431 | ORCLRS0051036-ORCLRS0051039 | Schedule to the Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1432 | ORCLRS0051025-ORCLRS0051026 | Amendment to the Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1433 | ORCLRS0051032-ORCLRS0051034 | Schedule Two to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1434 | ORCLRS0051010-ORCLRS0051012 | Schedule Three to the Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1435 | ORCLRS0051013-ORCLRS0051013 | Amendment to the Software End User License and Services Agreement for Pepsi Americas | Reserved |
| 1436 | ORCLRS0050976-ORCLRS0050977 | Schedule Four-B to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1437 | ORCLRS0050972-ORCLRS0050974 | Schedule Five-B to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1438 | ORCLRS0050955-ORCLRS0050958 | Schedule Six to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1439 | ORCLRS0050952-ORCLRS0050954 | Schedule Eight to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1440 | ORCLRS0050978-ORCLRS0050980 | Schedule Nine to the Software License and Services Agreement for Pepsi Americas | Reserved |
| 1441 | ORCLRS1319519-ORCLRS1319528 | Software License and Services Agreement for The Quaker Oats Company | Reserved |
| 1442 | ORCLRS0204497-ORCLRS0204501 | Software License and Services Agreement for PepsiCo | Reserved |
| 1443 | ORCLRS0204502-ORCLRS0204504 | Exhibit A Order Form for PepsiCo | Reserved |
| 1444 | ORCLRS0204495-ORCLRS0204496 | Exhibit A1 Order Form for PepsiCo | Reserved |
| 1445 | ORCLRS0054528-ORCLRS0054532 | Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1446 | ORCLRS0007084-ORCLRS0007086 | Schedule One to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1447 | ORCLRS0007091-ORCLRS0007091 | Schedule Two to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1448 | ORCLRS0007092-ORCLRS0007095 | Schedule Three to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1449 | ORCLRS0007097-ORCLRS0007101 | Schedule Four to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1450 | ORCLRS0007103-ORCLRS0007107 | Schedule Five to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1451 | ORCLRS0007117-ORCLRS0007118 | Exhibit A, Schedule Six to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc. | Reserved |
| 1452 | ORCLRS0067715-ORCLRS0067720 | Software License and Services Agreement for Petroleum Geo Services | Reserved |
| 1453 | ORCLRS0245241-ORCLRS0245247 | Software License and Services Agreement for Petroleum Geo Services | Reserved |
| 1454 | ORCLRS0067744-ORCLRS0067749 | Schedule One to the Software License and Services Agreement for Petroleum Geo Services | Reserved |
| 1455 | ORCLRS0067754-ORCLRS0067757 | Schedule Two to the Software License and Services Agreement for Petroleum Geo Services | Reserved |
| 1456 | ORCLRS0059143-ORCLRS0059153 | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | Reserved |
| 1457 | ORCLRS0197595-ORCLRS0197605 | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | Reserved |
| 1458 | ORCLRS0059157-ORCLRS0059163 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. | Reserved |
| 1459 | ORCLRS0007390-ORCLRS0007493 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging | Reserved |
| 1460 | ORCLRS0007434-ORCLRS0007437 | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging | Reserved |
| 1461 | ORCLRS1163438-ORCLRS1163440 | Schedule to the Software License and Services Agreement for Phillips Plastics Corp. | Reserved |
| 1462 | ORCLRS1163473-ORCLRS1163475 | Schedule #1 to the Software License and Services Agreement for Phillips Plastics Corp. | Reserved |
| 1463 | ORCLRS1163452-ORCLRS1163455 | Software License and Services Agreement for Phillips Plastics Corp. | Reserved |
| 1464 | ORCLRS0198429-ORCLRS0198448 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. | Reserved |
| 1465 | ORCLRS0198392-ORCLRS0198395 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. | Reserved |
| 1466 | ORCLRS0007444-ORCLRS0007450 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | Reserved |
| 1467 | ORCLRS0054657-ORCLRS0054665 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | Reserved |
| 1468 | ORCLRS0007468-ORCLRS0007472 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP | Reserved |
| 1469 | ORCLRS0007478-ORCLRS0007481 | Schedule Two to the Software License and Services Agreement for Pillsbury Winthrop Shaw Pittman LLP | Reserved |
| 1470 | ORCLRS1333345-ORCLRS1333350 | Software License and Services Agreement for Pinnacle Health Systems | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1471 | ORCLRS0191004-ORCLRS0191005 | Attachment A - Licensed Products for Pitney Bowes | Reserved |
| 1472 | ORCLRS0191018-ORCLRS0191021 | Software License, Services and Maintenance Agreement for Pitney Bowes | Reserved |
| 1473 | ORCLRS0658655-ORCLRS0658656 | Exhibit A2 - Order Form for Pitney Bowes | Reserved |
| 1474 | ORCLRS0658657-ORCLRS0658658 | Exhibit A3 - Order Form for Pitney Bowes | Reserved |
| 1475 | ORCLRS0658659-ORCLRS0658668 | Software License Agreement for Pitney Bowes | Reserved |
| 1476 | ORCLRS0658670-ORCLRS0658672 | Exhibit A1 - Order Form for Pitney Bowes | Reserved |
| 1477 | ORCLRS0658682-ORCLRS0658684 | Exhibit A4 - Order Form for Pitney Bowes | Reserved |
| 1478 | ORCLRS0422033-ORCLRS0422033 | Amendment to the Software License and Services Agreement for Plato Learning, Inc. | Reserved |
| 1479 | ORCLRS0422041-ORCLRS0422045 | Schedule to the Software License and Services Agreement for Plato Learning, Inc. | Reserved |
| 1480 | ORCLRS0422047-ORCLRS0422051 | Software License and Services Agreement for Plato Learning, Inc. | Reserved |
| 1481 | ORCLRS0422053-ORCLRS0422058 | Schedule to the Software License and Services Agreement for Plato Learning, Inc. | Reserved |
| 1482 | ORCLRS1168815-ORCLRS1168818 | Attachment O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1483 | ORCLRS1169234-ORCLRS1169237 | Software License and Services Agreement for PSS World Medical Inc. | Reserved |
| 1484 | ORCLRS1168827-ORCLRS1168828 | Attachment O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1485 | ORCLRS1168862-ORCLRS1168863 | Attachment A - Licensed Products for PSS World Medical Inc. | Reserved |
| 1486 | ORCLRS1168866-ORCLRS1168869 | Software License, Services and Maintenance Agreement  for PSS World Medical Inc. | Reserved |
| 1487 | ORCLRS1168858-ORCLRS1168859 | Attachment A/O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1488 | ORCLRS1168865-ORCLRS1168865 | Addendum to Software License Agreement for PSS World Medical Inc. | Reserved |
| 1489 | ORCLRS1168822-ORCLRS1168824 | Attachment A/O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1490 | ORCLRS1168819-ORCLRS1168820 | Addendum for PSS World Medical Inc. | Reserved |
| 1491 | ORCLRS1168843-ORCLRS1168845 | Attachment A/O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1492 | ORCLRS1169551-ORCLRS1169554 | Attachment A/O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1493 | ORCLRS1169005-ORCLRS1169008 | Licensed Products Attachment for PSS World Medical Inc. | Reserved |
| 1494 | ORCLRS1168860-ORCLRS1168861 | Attachment A/O - Licensed Products for PSS World Medical Inc. | Reserved |
| 1495 | ORCLRS0007508-ORCLRS0007515 | SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | Reserved |
| 1496 | ORCLRS0007518-ORCLRS0007522 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | Reserved |
| 1497 | ORCLRS0007523-ORCLRS0007526 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. | Reserved |
| 1498 | ORCLRS0203287-ORCLRS0203291 | SOFTWARE LICENSE AND SERVICES AGREEMENT PeopleSoft Select for QuadraMed Affinity Corporation | Reserved |
| 1499 | ORCLRS0203211-ORCLRS0203214 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT  for QuadraMed Affinity Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1500 | ORCLRS0203235-ORCLRS0203237 | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | Reserved |
| 1501 | ORCLRS0203272-ORCLRS0203273 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | Reserved |
| 1502 | ORCLRS0203316-ORCLRS0203319 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | Reserved |
| 1503 | ORCLRS0203305-ORCLRS0203313 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation | Reserved |
| 1504 | ORCLRS0198289-ORCLRS0198294 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1505 | ORCLRS0198224-ORCLRS0198227 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1506 | ORCLRS0198303-ORCLRS0198305 | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1507 | ORCLRS0198317-ORCLRS0198321 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1508 | ORCLRS0198147-ORCLRS0198151 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1509 | ORCLRS0198202-ORCLRS0198204 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation | Reserved |
| 1510 | ORCLRS0339749-ORCLRS0339762 | Oracle License and Services Agreement for Reflexite Corporation | Reserved |
| 1511 | ORCLRS0339763-ORCLRS0339765 | Amendment One for Reflexite Corporation | Reserved |
| 1512 | ORCLRS0007621-ORCLRS0007622 | SCHEDULE #____ TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft HRMS) for Remy International, Inc. | Reserved |
| 1513 | ORCLRS0007534-ORCLRS0007539 | SOFTWARE AND SERVICES AGREEMENT for Remy International, Inc. | Reserved |
| 1514 | ORCLRS0007544-ORCLRS0007547 | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Remy International, Inc. | Reserved |
| 1515 | ORCLRS0061939-ORCLRS0061951 | Amendment One to the Software End User License and Services Agreement for Remy International, Inc. | Reserved |
| 1516 | ORCLRS0007635-ORCLRS0007641 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (ENTERPRISE PRICING) for Remy International, Inc. | Reserved |
| 1517 | ORCLRS0007575-ORCLRS0007575 | Amendment to the Software License and Services Agreement for Remy International, Inc. | Reserved |
| 1518 | ORCLRS0660232-ORCLRS0660235 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Republic Mortgage Insurance Company | Reserved |
| 1519 | ORCLRS0067774-ORCLRS0067779 | SOFTWARE LICENSE AND SERVICES AGREEMENT (PeopleSoft Select) for Richardson Electronics, Ltd. | Reserved |
| 1520 | ORCLRS0067991-ORCLRS0067996 | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Richardson Electronics, Ltd. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1521 | ORCLRS0054770-ORCLRS0054773 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. | Reserved |
| 1522 | ORCLRS0054811-ORCLRS0054811 | Addendum Two to the Software License and Services Agreement for Robert Half International, Inc. | Reserved |
| 1523 | ORCLRS0054836-ORCLRS0054838 | ADDENDUM NO. ONE TO SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT  for Robert Half International, Inc. | Reserved |
| 1524 | ORCLRS0054843-ORCLRS0054847 | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. | Reserved |
| 1525 | ORCLRS1332702-ORCLRS1332706 | Software License and Services Agreement for Rochester City School District | Reserved |
| 1526 | ORCLRS1287159-ORCLRS1287162 | Software License and Services Agreement for Roman Catholic Diocese | Reserved |
| 1527 | ORCLRS1287155-ORCLRS1287157 | Schedule #1 to the Software License and Services Agreement for Roman Catholic Diocese | Reserved |
| 1528 | ORCLRS0007718-ORCLRS0007726 | Software License and Services Agreement for Ross Dress for Less, Inc. | Reserved |
| 1529 | ORCLRS0054885-ORCLRS0054893 | Software License and Services Agreement for Ross Dress for Less, Inc. | Reserved |
| 1530 | ORCLRS0007739-ORCLRS0007744 | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc. | Reserved |
| 1531 | ORCLRS0054923-ORCLRS0054928 | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc. | Reserved |
| 1532 | ORCLRS0007745-ORCLRS0007749 | Schedule Five to the Software License and Services Agreement for Ross Dress for Less, Inc. | Reserved |
| 1533 | ORCLRS1334803-ORCLRS1334806 | Software License and Services Agreement for Sager Electronics | Reserved |
| 1534 | ORCLRS1338025-ORCLRS1338029 | Software License and Services Agreement for Sainsbury | Reserved |
| 1535 | ORCLRS0008035-ORCLRS0008038 | Schedule #1 to the Software License and Services Agreement for Saint Barnabas Health Care | Reserved |
| 1536 | ORCLRS0054954-ORCLRS0054959 | Software License and Services Agreement for Saint Barnabas Health Care | Reserved |
| 1537 | ORCLRS0007945-ORCLRS0007947 | Software License and Services Agreement for Saint Barnabas Health Care | Reserved |
| 1538 | ORCLRS0054974-ORCLRS0054982 | Addendum One to the Software License and Services Agreement for Saint Barnabas Health Care | Reserved |
| 1539 | ORCLRS0055016-ORCLRS0055025 | Schedule #2 to the Software License and Services Agreement for Saint Barnabas Health Care | Reserved |
| 1540 | ORCLRS0165094-ORCLRS0165100 | Software License and Services Agreement for Santa Fe Natural Tobacco Company | Reserved |
| 1541 | ORCLRS0165038-ORCLRS0165044 | Software License and Services Agreement for Santa Fe Natural Tobacco Company | Reserved |
| 1542 | ORCLRS0165047-ORCLRS0165054 | Schedule One to the Software License and Services Agreement for Santa Fe Natural Tobacco Company | Reserved |
| 1543 | ORCLRS1315672-ORCLRS1315675 | Software License and Services Agreement for Cable & Wireless USA | Reserved |
| 1544 | ORCLRS1315676-ORCLRS1315677 | Exhibit A Order Form for Cable & Wireless USA | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1545 | ORCLRS1315603-ORCLRS1315604 | Exhibit A9 Order Form for Cable & Wireless USA | Reserved |
| 1546 | ORCLRS0199438-ORCLRS0199441 | Software License and Services Agreement for Schoenecker, Inc. | Reserved |
| 1547 | ORCLRS0199419-ORCLRS0199421 | Schedule to the Software License and Services Agreement for Schoenecker, Inc. | Reserved |
| 1548 | ORCLRS0199465-ORCLRS0199467 | Schedule Two to the Software License and Services Agreement for Schoenecker, Inc. | Reserved |
| 1549 | ORCLRS0199455-ORCLRS0199463 | Schedule to the Software License and Services Agreement for Schoenecker, Inc. | Reserved |
| 1550 | ORCLRS1170640-ORCLRS1170644 | Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1551 | ORCLRS1171493-ORCLRS1171496 | Schedule #1 to the Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1552 | ORCLRS1171517-ORCLRS1171520 | Schedule #2 to the Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1553 | ORCLRS1171536-ORCLRS1171540 | Schedule to the Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1554 | ORCLRS1171421-ORCLRS1171422 | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1555 | ORCLRS1171392-ORCLRS1171393 | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc | Reserved |
| 1556 | ORCLRS1171394-ORCLRS1171402 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Scholastic, Inc | Reserved |
| 1557 | ORCLRS1171579-ORCLRS1171583 | Software License, Services and Maintenance Agreement for Scholastic, Inc | Reserved |
| 1558 | ORCLRS1171417-ORCLRS1171420 | Licensed Products Attachment: OneWorld  for Scholastic, Inc | Reserved |
| 1559 | ORCLRS1171591-ORCLRS1171595 | Addendum  for Scholastic, Inc | Reserved |
| 1560 | ORCLRS1171508-ORCLRS1171511 | Licensed Products Attachment: J.D. Edwards 5 OneWorld (OW)/ Enterprise Resource Planning (ERP) for Scholastic, Inc | Reserved |
| 1561 | ORCLRS1171405-ORCLRS1171412 | Licensed Product Attachment for Scholastic, Inc | Reserved |
| 1562 | ORCLRS1170385-ORCLRS1170394 | Oracle License and Services Agreement for Scholastic, Inc | Reserved |
| 1563 | ORCLRS1170378-ORCLRS1170384 | Amendment One for Scholastic, Inc | Reserved |
| 1564 | ORCLRS0164981-ORCLRS0164987 | Software License and Services Agreement for School District of Pittsburg, PA | Reserved |
| 1565 | ORCLRS1316262-ORCLRS1316263 | Attachment E to Software License Agreement for Seahawk Drilling | Reserved |
| 1566 | ORCLRS1316253-ORCLRS1316254 | Attachment O - Licensed Products for Seahawk Drilling | Reserved |
| 1567 | ORCLRS1316311-ORCLRS1316314 | Software License Services and Maintenance Agreement for Seahawk Drilling | Reserved |
| 1568 | ORCLRS1316255-ORCLRS1316256 | Attachment O - Licensed Products for Seahawk Drilling | Reserved |
| 1569 | ORCLRS1316270-ORCLRS1316271 | Attachment A/O - Licensed Products for Seahawk Drilling | Reserved |
| 1570 | ORCLRS1316247-ORCLRS1316248 | Attachment A/O - Licensed Products for Seahawk Drilling | Reserved |
| 1571 | ORCLRS1316297-ORCLRS1316298 | Attachment O - Licensed Products for Seahawk Drilling | Reserved |
| 1572 | ORCLRS1316224-ORCLRS1316225 | Attachment O - Licensed Products for Seahawk Drilling | Reserved |
| 1573 | ORCLRS1316198-ORCLRS1316200 | Attachment A/O - Licensed Products for Seahawk Drilling | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1574 | ORCLRS1316301-ORCLRS1316304 | Attachment A/O - Licensed Products for Seahawk Drilling | Reserved |
| 1575 | ORCLRS1316305-ORCLRS1316310 | Schedule to the Software License Agreement Solution Pricing for Seahawk Drilling | Reserved |
| 1576 | ORCLRS1316374-ORCLRS1316388 | Oracle License and Services Agreement for Seahawk Drilling | Reserved |
| 1577 | ORCLRS1162950-ORCLRS1162954 | Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1578 | ORCLRS1163406-ORCLRS1163409 | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Security Benefit Group, Inc. | Reserved |
| 1579 | ORCLRS1162958-ORCLRS1162967 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1580 | ORCLRS1163355-ORCLRS1163359 | Schedule Two to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1581 | ORCLRS1163328-ORCLRS1163329 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1582 | ORCLRS1163398-ORCLRS1163400 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1583 | ORCLRS1163392-ORCLRS1163396 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1584 | ORCLRS1163331-ORCLRS1163332 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1585 | ORCLRS1163017-ORCLRS1163025 | Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1586 | ORCLRS1163026-ORCLRS1163028 | Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc. | Reserved |
| 1587 | ORCLRS1329415-ORCLRS1329429 | Oracle License and Services Agreement for Select Family | Reserved |
| 1588 | ORCLRS1163506-ORCLRS1163510 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for SFN Group - Spherion | Reserved |
| 1589 | ORCLRS1163529-ORCLRS1163532 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for SFN Group - Spherion | Reserved |
| 1590 | ORCLRS1163536-ORCLRS1163537 | Schedule Two to the Software End User License and Services Agreement (PeopleSoft Financials) for SFN Group - Spherion | Reserved |
| 1591 | ORCLRS1163886-ORCLRS1163893 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities for SFN Group - Spherion | Reserved |
| 1592 | ORCLRS1163616-ORCLRS1163627 | Oracle License and Services Agreement for SFN Group - Spherion | Reserved |
| 1593 | ORCLRS1163680-ORCLRS1163685 | Software End User License and Services Agreement for SFN Group - Spherion | Reserved |
| 1594 | ORCLRS1163812-ORCLRS1163817 | Software End User License and Services Agreement for SFN Group - Spherion | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1595 | ORCLRS1163611-ORCLRS1163615 | Ordering Document for SFN Group - Spherion | Reserved |
| 1596 | ORCLRS1333624-ORCLRS1333628 | Software License and Services Agreement for Shawnee Mission School District | Reserved |
| 1597 | ORCLRS0197794-ORCLRS0197797 | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capablities) for Shawnee Mission School District | Reserved |
| 1598 | ORCLRS0203042-ORCLRS0203059 | Intel Corporation Purchase Agreement --Software and Related Services--, Agreement No. 53804 for SHI International Corp. | Reserved |
| 1599 | ORCLRS0165123-ORCLRS0165126 | Software License and Services Agreement for ShopKo Stores Operating Company | Reserved |
| 1600 | ORCLRS0165120-ORCLRS0165121 | Schedule to the Software License and Services Agreement (PeopleSoft HRMS and Financials) for ShopKo Stores Operating Company | Reserved |
| 1601 | ORCLRS0165142-ORCLRS0165143 | Schedule Two to the Software License and Services Agreement for ShopKo Stores Operating Company | Reserved |
| 1602 | ORCLRS0165148-ORCLRS0165151 | Amendment One to the Software License Agreement for ShopKo Stores Operating Company | Reserved |
| 1603 | ORCLRS0165163-ORCLRS0165168 | Schedule Three to the Software License and Services Agreement for ShopKo Stores Operating Company | Reserved |
| 1604 | ORCLRS0165262-ORCLRS0165284 | Settlement Agreement and Mutual Releases for Siemens Medical Solutions USA, Inc. | Reserved |
| 1605 | ORCLRS0165381-ORCLRS0165381 | Exhibit C Internal Use Application for Siemens Medical Solutions USA, Inc. | Reserved |
| 1606 | ORCLRS0165383-ORCLRS0165391 | Exhibit D Internal Use Software License and Services for Siemens Medical Solutions USA, Inc. | Reserved |
| 1607 | ORCLRS0165444-ORCLRS0165449 | Schedule to the Internal Use Software License for Siemens Medical Solutions USA, Inc. | Reserved |
| 1608 | ORCLRS0049705-ORCLRS0049708 | Software License and Services Agreement for Simon Property Group LP | Reserved |
| 1609 | ORCLRS0055059-ORCLRS0055065 | Software License and Services Agreement for Simon Property Group LP | Reserved |
| 1610 | ORCLRS0049724-ORCLRS0049727 | Schedule to the Software License and Services Agreement for Simon Property Group LP | Reserved |
| 1611 | ORCLRS1168947-ORCLRS1168950 | Software License, Services and Maintenance Agreement for Skyjack Inc. | Reserved |
| 1612 | ORCLRS1168952-ORCLRS1168953 | Attachment A/O - Licensed Products for Skyjack Inc. | Reserved |
| 1613 | ORCLRS0203888-ORCLRS0203892 | Schedule #1 to the Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |
| 1614 | ORCLRS0203896-ORCLRS0203899 | Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |
| 1615 | ORCLRS1336744-ORCLRS1336748 | Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |
| 1616 | ORCLRS0203922-ORCLRS0203926 | Schedule One to the Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1617 | ORCLRS0203943-ORCLRS0203946 | Schedule to the Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |
| 1618 | ORCLRS0203952-ORCLRS0203955 | Schedule Two to the Software License and Services Agreement for Smurfit Stone Container Corporation | Reserved |
| 1619 | ORCLRS0190325-ORCLRS0190326 | Software License Agreement for Speedling Inc | Reserved |
| 1620 | ORCLRS0190319-ORCLRS0190324 | Software License, Services and Maintenance Agreement dated 10/29/99 for Speedling Inc | Reserved |
| 1621 | ORCLRS0190305-ORCLRS0190307 | Attachment A/O- Licensed Products- WorldSoftware & OneWorld Suite Pricing for Speedling Inc | Reserved |
| 1622 | ORCLRS0008276 -ORCLRS0008281 | Software License and Services Agreement for Spokane County Washington | Reserved |
| 1623 | ORCLRS0055085-ORCLRS0055094 | Software License and Services Agreement for Spokane County Washington | Reserved |
| 1624 | ORCLRS0008290-ORCLRS0008295 | Schedule One to the Software License and Services Agreement for Spokane County Washington | Reserved |
| 1625 | ORCLRS0663821-ORCLRS0663825 | Software License and Services Agreement for St. Luke's Cornwall Hospital | Reserved |
| 1626 | ORCLRS0663835-ORCLRS0663837 | Schedule to the Software License and Services Agreement for St. Luke's Cornwall Hospital | Reserved |
| 1627 | ORCLRS0660282-ORCLRS0660283 | Amendment to the Software License and Services Agreement for St. Luke's Cornwall Hospital | Reserved |
| 1628 | ORCLRS0203135-ORCLRS0203140 | Software License and Services Agreement for St. Luke's Hospital | Reserved |
| 1629 | ORCLRS0203128-ORCLRS0203130 | Schedule One to the Software License and Services Agreement for St. Luke's Hospital | Reserved |
| 1630 | ORCLRS0810866-ORCLRS0810870 | Software License and Services Agreement  for StaffMark | Reserved |
| 1631 | ORCLRS0810892-ORCLRS0810895 | Schedule One to the Software License and Services Agreement for StaffMark | Reserved |
| 1632 | ORCLRS0810997-ORCLRS0810999 | Schedule Two to the Software License and Service Agreement for StaffMark | Reserved |
| 1633 | ORCLRS0811001-ORCLRS0811003 | Schedule Four to the Software License and Service Agreement for StaffMark | Reserved |
| 1634 | ORCLRS0204946-ORCLRS0204947 | Amendment to the Software License and Services Agreement for StaffMark | Reserved |
| 1635 | ORCLRS1175821-ORCLRS1175823 | Amendment to the Software License and Services Agreement for StaffMark | Reserved |
| 1636 | ORCLRS0810883-ORCLRS0810886 | Schedule Three-A to the Software License and Services Agreement for StaffMark | Reserved |
| 1637 | ORCLRS0810943-ORCLRS0810946 | Schedule Two-A to the Software License and Services Agreement for StaffMark | Reserved |
| 1638 | ORCLRS1291182-ORCLRS1291184 | Schedule Two to the Software End User License and Services Agreement for Star Tribune | Reserved |
| 1639 | ORCLRS1163058-ORCLRS1163061 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune | Reserved |
| 1640 | ORCLRS1293580-ORCLRS1293583 | Software License and Services Agreement for Star Tribune | Reserved |
| 1641 | ORCLRS1293585-ORCLRS1293588 | Addendum to the Software License and Services Agreement for Star Tribune | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1642 | ORCLRS1163092-ORCLRS1163094 | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune | Reserved |
| 1643 | ORCLRS1163558-ORCLRS1163561 | Software License and Services Agreement for Star Tribune | Reserved |
| 1644 | ORCLRS1163563-ORCLRS1163564 | Addendum One to the Software End User License and Services Agreement for Star Tribune | Reserved |
| 1645 | ORCLRS1163584-ORCLRS1163588 | Schedule One to the Software End User License and Service Agreement for Star Tribune | Reserved |
| 1646 | ORCLRS1334447-ORCLRS1334454 | Software License Agreement for Station Casinos, Inc. | Reserved |
| 1647 | ORCLRS1175896-ORCLRS1175900 | Software License and Services Agreement for The Steak n Shake Company | Reserved |
| 1648 | ORCLRS1175893-ORCLRS1175895 | Schedule One to the Software | Reserved |
| 1649 | ORCLRS0165466-ORCLRS0165466 | End User License and Services Agreement for The Steak n Shake Company | Reserved |
| 1650 | ORCLRS0165469-ORCLRS0165476 | Amendment to the Software License and Services Agreement for Steak n Shake Company Schedule to the Software License and Services Agreement (Enterprise Pricing) with Exhibit A for Steak n Shake Company | Reserved |
| 1651 | ORCLRS0004103-ORCLRS0004108 | Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | Reserved |
| 1652 | ORCLRS0004122-ORCLRS0004125 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | Reserved |
| 1653 | ORCLRS0004116-ORCLRS0004119 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System) | Reserved |
| 1654 | ORCLRS0004110-ORCLRS0004115 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Summit Technology, Inc (Children's Health System) | Reserved |
| 1655 | ORCLRS0058881-ORCLRS0058886 | Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | Reserved |
| 1656 | ORCLRS0058888-ORCLRS0058894 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | Reserved |
| 1657 | ORCLRS0058903-ORCLRS0058904 | Assignment Amendment to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) | Reserved |
| 1658 | ORCLRS0049633-ORCLRS0049638 | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | Reserved |
| 1659 | ORCLRS0055037-ORCLRS0055042 | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | Reserved |
| 1660 | ORCLRS0049652-ORCLRS0049656 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | Reserved |
| 1661 | ORCLRS0049642-ORCLRS0049645 | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) | Reserved |
| 1662 | ORCLRS1289723-ORCLRS1289740 | Master Software Agreement for Suncor Energy Services Inc. | Reserved |
| 1663 | ORCLRS1289772-ORCLRS1289776 | Rider for Suncor Energy Services Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1664 | ORCLRS1289763-ORCLRS1289765 | Rider to the Master Software Agreement for Suncor Energy Services Inc. | Reserved |
| 1665 | ORCLRS0165507-ORCLRS0165512 | Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. | Reserved |
| 1666 | ORCLRS0165477-ORCLRS0165486 | Addendum for Sunrise Medical, Inc. | Reserved |
| 1667 | ORCLRS0165519-ORCLRS0165520 | First Amendment to Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. | Reserved |
| 1668 | ORCLRS0165529-ORCLRS0165532 | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | Reserved |
| 1669 | ORCLRS0165533-ORCLRS0165535 | WorldSoftware Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | Reserved |
| 1670 | ORCLRS0165521-ORCLRS0165528 | Addendum for Sunrise Medical, Inc. | Reserved |
| 1671 | ORCLRS0165544-ORCLRS0165547 | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. | Reserved |
| 1672 | ORCLRS0165584-ORCLRS0165598 | Oracle License and Services Agreement for Sunrise Medical, Inc. | Reserved |
| 1673 | ORCLRS0165599-ORCLRS0165599 | Expansion Exhibit to the Oracle License and Services Agreement for Sunrise Medical, Inc. | Reserved |
| 1674 | ORCLRS0190334-ORCLRS0190344 | Oracle License and Services Agreement  for Surgical Eye Care Affiliates, LLC | Reserved |
| 1675 | ORCLRS0065820-ORCLRS0065822 | Perpetual License Agreement for Sybase, Inc. | Reserved |
| 1676 | ORCLRS0065823-ORCLRS0065826 | Addendum to Perpetual License Agreement for Sybase, Inc. | Reserved |
| 1677 | ORCLRS0065835-ORCLRS0065837 | Upgrade Amendment to Perpetual Worldwide License Agreement (Extended Enterprise Deployment Capabilities) for Sybase, Inc. | Reserved |
| 1678 | ORCLRS0065841-ORCLRS0065844 | Schedule One to the Perpetual License Agreement for Sybase, Inc. | Reserved |
| 1679 | ORCLRS0065845-ORCLRS0065848 | Schedule Two to the Perpetual License Agreement for Sybase, Inc. | Reserved |
| 1680 | ORCLRS0065849-ORCLRS0065851 | Amendment One to Schedule Two to the Software License and Services Agreement for Sybase, Inc. | Reserved |
| 1681 | ORCLRS0065855-ORCLRS0065860 | Schedule Three to the Software License and Services Agreement for Sybase, Inc. | Reserved |
| 1682 | ORCLRS0046944-ORCLRS0046949 | Software License, Services and Maintenance Agreement for TBC Corporation | Reserved |
| 1683 | ORCLRS0046969-ORCLRS0046974 | Licensed Products Attachment J.D. Edwards 5- OneWorld (OW)/ Enterprise Resource Planning (ERP) for TBC Corporation | Reserved |
| 1684 | ORCLRS0055144-ORCLRS0055146 | Addendum to the Software License, Services and Maintenance Agreement for TBC Corporation | Reserved |
| 1685 | ORCLRS1172369-ORCLRS1172372 | Software License and Services Agreement for Teleroute | Reserved |
| 1686 | ORCLRS1172373-ORCLRS1172374 | Exhibit A Order Form for Teleroute | Reserved |
| 1687 | ORCLRS0165835-ORCLRS0165838 | Software End User License and Services Agreement for Terra Industries | Reserved |
| 1688 | ORCLRS0165839-ORCLRS0165840 | Addendum One to the Software End User License and Services Agreement for Terra Industries | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1689 | ORCLRS0165832-ORCLRS0165833 | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Terra Industries | Reserved |
| 1690 | ORCLRS0165859-ORCLRS0165861 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Terra Industries | Reserved |
| 1691 | ORCLRS0165864-ORCLRS0165864 | Amendment to the Software End User License and Services Agreement for Terra Industries | Reserved |
| 1692 | ORCLRS0053833-ORCLRS0053836 | Software License Agreement  for The Foreign Candy Company, Inc. | Reserved |
| 1693 | ORCLRS0053841-ORCLRS0053842 | Attachment A/O- Licensed Products WorldSoftware & OneWorld Suite Pricing for The Foreign Candy Company, Inc. | Reserved |
| 1694 | ORCLRS0053837-ORCLRS0053840 | Addendum to the Software License Agreement for The Foreign Candy Company, Inc. | Reserved |
| 1695 | ORCLRS0204336-ORCLRS0204337 | Software License Agreement for The Ryland Group | Reserved |
| 1696 | ORCLRS204355-ORCLRS0204356 | Attachment E to the Software License Agreement- User Based Pricing for The Ryland Group | Reserved |
| 1697 | ORCLRS0204343-ORCLRS0204344 | Addendum to the Software License Agreement for The Ryland Group | Reserved |
| 1698 | ORCLRS0204380-ORCLRS0204382 | Attachment O- Licensed Products- OneWorld User Based for The Ryland Group | Reserved |
| 1699 | ORCLRS0191674-ORCLRS0191679 | Software License, Services and Maintenance Agreement  for ThyssenKrupp Elevator Company | Reserved |
| 1700 | ORCLRS0191666-ORCLRS0191669 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | Reserved |
| 1701 | ORCLRS0191638-ORCLRS0191641 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | Reserved |
| 1702 | ORCLRS0191642-ORCLRS0191645 | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company | Reserved |
| 1703 | ORCLRS0055232-ORCLRS0055236 | Software End User License and Services Agreement for Toshiba America Information Systems, Inc. | Reserved |
| 1704 | ORCLRS0055262-ORCLRS0055265 | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for Toshiba America Information Systems, Inc. | Reserved |
| 1705 | ORCLRS0055266-ORCLRS0055266 | Amendment to Schedule One to the Software End User License and Services Agreement for Toshiba America Information Systems, Inc. | Reserved |
| 1706 | ORCLRS0179425-ORCLRS0179428 | Upgrade Amendment to Software End User License and Services Agreement for Extended Enterprise Capabilities for Toshiba America Information Systems, Inc. | Reserved |
| 1707 | ORCLRS1334571-ORCLRS1334575 | Perpetual License Agreement for Toys R Us | Reserved |
| 1708 | ORCLRS0658598-ORCLRS0658602 | Software License and Services Agreement for TransCore Commercial Services, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1709 | ORCLRS0202755-ORCLRS0202758 | Software License and Services Agreement for Tribune Company | Reserved |
| 1710 | ORCLRS0202686-ORCLRS0202688 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1711 | ORCLRS0202706-ORCLRS0202709 | Amendment to the Software License and Services Agreement for Tribune Company | Reserved |
| 1712 | ORCLRS0202714-ORCLRS0202716 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1713 | ORCLRS0202698-ORCLRS0202700 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1714 | ORCLRS0202676-ORCLRS0202678 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1715 | ORCLRS0202727-ORCLRS0202730 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1716 | ORCLRS0202710-ORCLRS0202711 | Amendment to the Software License and Services Agreement for Tribune Company | Reserved |
| 1717 | ORCLRS0203971-ORCLRS0203977 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1718 | ORCLRS0203978-ORCLRS0203978 | Exhibit A, Enterprise Software Modules for Tribune Company | Reserved |
| 1719 | ORCLRS0204174-ORCLRS0204179 | Schedule to the Software License and Services Agreement for Tribune Company | Reserved |
| 1720 | ORCLRS0204180-ORCLRS0204180 | Exhibit A, Enterprise Software Modules for Tribune Company | Reserved |
| 1721 | ORCLRS0202703-ORCLRS0202703 | Amendment to the Software License and Services Agreement for Tribune Company | Reserved |
| 1722 | ORCLRS1294467-ORCLRS1294486 | Software License and Services Agreement  for US Steel Canada | Reserved |
| 1723 | ORCLRS1307774-ORCLRS1307778 | Software License and Services Agreement for Ubid Holdings, Inc. | Reserved |
| 1724 | ORCLRS1307786-ORCLRS1307787 | Assignment of Program Licenses to uBid, Inc. for Ubid Holdings, Inc. | Reserved |
| 1725 | ORCLRS1333538-ORCLRS1333560 | Software License and Services Agreement for University of Maryland University College | Reserved |
| 1726 | ORCLRS1166034-ORCLRS1166038 | Software End User License and Services Agreement  for Union Pacific Railroad | Reserved |
| 1727 | ORCLRS1166057-ORCLRS1166059 | Schedule One to Software End User License and Services Agreement (PeopleSoft HRMS) for Union Pacific Railroad | Reserved |
| 1728 | ORCLRS1166045-ORCLRS1166050 | Software License and Services Agreement for Union Pacific Railroad | Reserved |
| 1729 | ORCLRS1166068-ORCLRS1166071 | Schedule One to the Software License and Services Agreement for Union Pacific Railroad | Reserved |
| 1730 | ORCLRS1166042-ORCLRS1166045 | Schedule Two to the Software License and Services Agreement for Union Pacific Railroad | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1731 | ORCLRS1166064-ORCLRS1166065 | Schedule to the Software License and Services Agreement for Union Pacific Railroad | Reserved |
| 1732 | ORCLRS1166080-ORCLRS1166083 | Amendment to SLSA for Union Pacific Railroad | Reserved |
| 1733 | ORCLRS1165643-ORCLRS1165648 | Oracle Ordering Document  for Union Pacific Railroad | Reserved |
| 1734 | ORCLRS1165295-ORCLRS1165303 | Oracle Ordering Document  for Union Pacific Railroad | Reserved |
| 1735 | ORCLRS0166615-ORCLRS0166617 | Term Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital) | Reserved |
| 1736 | ORCLRS0166618-ORCLRS0166623 | Software License and Services Agreement for USi (Bayshore Community Hospital) | Reserved |
| 1737 | ORCLRS0201499-ORCLRS0201501 | Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital) | Reserved |
| 1738 | ORCLRS0233240-ORCLRS0233252 | Oracle License and Services Agreement for USI (Chipotle Mexican Grill) | Reserved |
| 1739 | ORCLRS0233253-ORCLRS0233253 | Amendment One for USI (Chipotle Mexican Grill) | Reserved |
| 1740 | ORCLRS0064748-ORCLRS0064752 | Order Form for USI (EDF Energy PLC) | Reserved |
| 1741 | ORCLRS1171921-ORCLRS1171925 | Software End User License and Services Agreement for USi (GMAC) | Reserved |
| 1742 | ORCLRS1171961-ORCLRS1171963 | Schedule One to Software End User License and Service Agreement (PeopleSoft HRMS) for USi (GMAC) | Reserved |
| 1743 | ORCLRS1147806-ORCLRS1147810 | Amendment to the Software End User License and Services Agreement for USi (GMAC) | Reserved |
| 1744 | ORCLRS1288722-ORCLRS1288732 | Ordering Document for USi (GMAC) | Reserved |
| 1745 | ORCLRS1172058-ORCLRS1172058 | Legal Customer Name Change Form for USi (GMAC) | Reserved |
| 1746 | ORCLRS1338052-ORCLRS1338060 | Software License and Services Agreement for USI (Intergen) | Reserved |
| 1747 | ORCLRS1338019-ORCLRS1338024 | Schedule 1 to the Software License and Services Agreement (Enterprise Pricing) for USI (Intergen) | Reserved |
| 1748 | ORCLRS1329619-ORCLRS1329622 | Software License and Services Agreement (PeopleSoft Select) for USi | Reserved |
| 1749 | ORCLRS1329631-ORCLRS1329635 | Schedule to the Software License and Services Agreement for USi | Reserved |
| 1750 | ORCLRS1329328-ORCLRS1329355 | Outsourcer Alliance Agreement with USinternetworking, Inc. for USi | Reserved |
| 1751 | ORCLRS1329246-ORCLRS1329252 | First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi | Reserved |
| 1752 | ORCLRS1329253-ORCLRS1329255 | Exhibit B to the First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi | Reserved |
| 1753 | ORCLRS1329205-ORCLRS1329207 | Third Amendment to Outsourcer Alliance Agreement for USi | Reserved |
| 1754 | ORCLRS1329374-ORCLRS1329376 | Third Amendment to Outsourcer Alliance Agreement for USi | Reserved |
| 1755 | ORCLRS1329168-ORCLRS1329169 | Twelth Amendment to the Outsourcer Alliance Agreementfor USi | Reserved |
| 1756 | ORCLRS1329208-ORCLRS1329209 | Thirteenth Amendment to the Outsourcer Alliance Agreement for USi | Reserved |
| 1757 | ORCLRS1329325-ORCLRS1329326 | Fourteenth Amendment to the Outsourcer Alliance Agreement for USi | Reserved |
| 1758 | ORCLRS1329368-ORCLRS1329369 | Fifteenth Amendment to the Outsourcer Alliance Agreement for USi | Reserved |
| 1759 | ORCLRS1329193-ORCLRS1329194 | Sixteenth Amendment to the Outsourcer Alliance Agreement for USi | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1760 | ORCLRS0191561-ORCLRS0191566 | Software License and Services Agreement for Valassis Communications, Inc. | Reserved |
| 1761 | ORCLRS0660447-ORCLRS0660449 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | Reserved |
| 1762 | ORCLRS0660450-ORCLRS0660453 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Valassis Communications, Inc. | Reserved |
| 1763 | ORCLRS0660499-ORCLRS0660502 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | Reserved |
| 1764 | ORCLRS0660515-ORCLRS0660518 | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. | Reserved |
| 1765 | ORCLRS0055283-ORCLRS0055286 | Software License and Services Agreement for Vanderbilt University | Reserved |
| 1766 | ORCLRS0055287-ORCLRS0055294 | Addendum No. 1 to Software License and Services Agreement for Vanderbilt University | Reserved |
| 1767 | ORCLRS0055320-ORCLRS0055323 | Schedule 1 to the Software License and Services Agreement for Vanderbilt University | Reserved |
| 1768 | ORCLRS0055324-ORCLRS0055327 | Schedule 2 to the Software License and Services Agreement for Vanderbilt University | Reserved |
| 1769 | ORCLRS0055332-ORCLRS0055334 | Schedule 3 to the Software License and Services Agreement for Vanderbilt University | Reserved |
| 1770 | ORCLRS0055328-ORCLRS0055331 | Schedule 3 to the Software License and Services Agreement for Vanderbilt University | Reserved |
| 1771 | ORCLRS0055308-ORCLRS0055311 | Upgrade Amendment to the Software License and Services Agreement (Extended Enterprise Capabilities) for Vanderbilt University | Reserved |
| 1772 | ORCLRS1161750-ORCLRS1161753 | Software License and Services Agreement for Ventyx | Reserved |
| 1773 | ORCLRS0658543-ORCLRS0658547 | Software License and Services Agreement for Virgin Mobile USA | Reserved |
| 1774 | ORCLRS0658541-ORCLRS0658542 | Assignment Agreement for Virgin Mobile USA | Reserved |
| 1775 | ORCLRS0166120-ORCLRS0166123 | Perpetual License Agreement, Agreement Number 93-020 for Virginia Farm Bureau Federation | Reserved |
| 1776 | ORCLRS0166124-ORCLRS0166126 | Addendum One to the Perpetual License Agreement for Virginia Farm Bureau Federation | Reserved |
| 1777 | ORCLRS0166179-ORCLRS0166180 | PS/Forum License Agreement for Virginia Farm Bureau Federation | Reserved |
| 1778 | ORCLRS0202969-ORCLRS0202972 | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Virginia Farm Bureau Federation | Reserved |
| 1779 | ORCLRS0062583-ORCLRS0062596 | Oracle License and Services Agreement for Visteon Corporation | Reserved |
| 1780 | ORCLRS0051921-ORCLRS0051928 | Software License and Service Agreement for Visteon Corporation | Reserved |
| 1781 | ORCLRS0051941-ORCLRS0051945 | Schedule to the Software License and Services Agreement (dated 3/28/02) for Visteon Corporation | Reserved |
| 1782 | ORCLRS0062776-ORCLRS0062779 | Schedule to the Software License and Services Agreement for Visteon Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1783 | ORCLRS0051929-ORCLRS0051935 | Schedule to the Software License and Services Agreement for Visteon Corporation | Reserved |
| 1784 | ORCLRS0062623-ORCLRS0062630 | Assignment and Certification of Non-Possession for Visteon Corporation | Reserved |
| 1785 | ORCLRS0166203-ORCLRS0166206 | Perpetual License Agreement for VITAS Hospice Services, L.L.C. | Reserved |
| 1786 | ORCLRS0166211-ORCLRS0166219 | Schedule to the Perpetual License Agreement for VITAS Hospice Services, L.L.C. | Reserved |
| 1787 | ORCLRS1322293-ORCLRS1322294 | Software License Agreement  for Vornado Realty Trust | Reserved |
| 1788 | ORCLRS1322263-ORCLRS1322266 | Addendum for Vornado Realty Trust | Reserved |
| 1789 | ORCLRS1322258-ORCLRS1322259 | Attachment A - Licensed Products (World Software Suite Pricing) for Vornado Realty Trust | Reserved |
| 1790 | ORCLRS1322287-ORCLRS1322290 | Software License, Services and Maintenance Agreement for Vornado Realty Trust | Reserved |
| 1791 | ORCLRS1322295-ORCLRS1322295 | Addendum to the Software License Agreement for Vornado Realty Trust | Reserved |
| 1792 | ORCLRS1322280-ORCLRS1322281 | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust | Reserved |
| 1793 | ORCLRS1322304-ORCLRS1322305 | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust | Reserved |
| 1794 | ORCLRS1322269-ORCLRS1322271 | Attachment A/O - Licensed Products World Software Suite Pricing for Vornado Realty Trust | Reserved |
| 1795 | ORCLRS0661894-ORCLRS0661894 | Assignment and Consent Agreement for Vornado Realty Trust | Reserved |
| 1796 | ORCLRS0661909-ORCLRS0661914 | Software License, Services and Maintenance Agreement  for Vornado Realty Trust | Reserved |
| 1797 | ORCLRS0661883-ORCLRS0661886 | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust | Reserved |
| 1798 | ORCLRS0661902-ORCLRS0661905 | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust | Reserved |
| 1799 | ORCLRS1322278-ORCLRS1322278 | Assignment and Consent Agreement for Vornado Realty Trust | Reserved |
| 1800 | ORCLRS0661893-ORCLRS0661893 | Assignment and Consent Agreement for Vornado Realty Trust | Reserved |
| 1801 | ORCLRS0661901-ORCLRS0661901 | Notification Form:  Change in Customer System(s) and/or Reallocation of Users for Vornado Realty Trust | Reserved |
| 1802 | ORCLRS0661920-ORCLRS0661923 | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust | Reserved |
| 1803 | ORCLRS0661955-ORCLRS0661958 | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust | Reserved |
| 1804 | ORCLRS1319506-ORCLRS1319507 | Addendum for Vornado Realty Trust | Reserved |
| 1805 | ORCLRS0661960-ORCLRS0661961 | Exhibit A Category 1 - USD 7083371 for Vornado Realty Trust | Reserved |
| 1806 | ORCLRS0661895-ORCLRS0661898 | Licensed Products Attachment J.D. Edwards 5 (OneWorld (OW)/Enterprise Resources Planning (ERP) for Vornado Realty Trust | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1807 | ORCLRS0662365-ORCLRS0662367 | Schedule to the Software License Services and Maintenance Agreement (MIgration From Suite Pricing to Solution Pricing) for Vornado Realty Trust | Reserved |
| 1808 | ORCLRS1168513-ORCLRS1168514 | Attachment O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1809 | ORCLRS1168515-ORCLRS1168516 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1810 | ORCLRS1168525-ORCLRS1168528 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1811 | ORCLRS1168529-ORCLRS1168530 | Addendum for Warner-Chappell Music, Inc | Reserved |
| 1812 | ORCLRS1168534-ORCLRS1168534 | Addendum for Warner-Chappell Music, Inc | Reserved |
| 1813 | ORCLRS1168557-ORCLRS1168558 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1814 | ORCLRS1168559-ORCLRS1168560 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1815 | ORCLRS1168561-ORCLRS1168562 | Attachment A - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1816 | ORCLRS1168572-ORCLRS1168579 | Software License Agreement for Warner-Chappell Music, Inc | Reserved |
| 1817 | ORCLRS1168582-ORCLRS1168583 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | Reserved |
| 1818 | ORCLRS1168584-ORCLRS1168585 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | Reserved |
| 1819 | ORCLRS1168586-ORCLRS1168587 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | Reserved |
| 1820 | ORCLRS1168588-ORCLRS1168589 | Attachment A to Software License Agreement for Warner-Chappell Music, Inc | Reserved |
| 1821 | ORCLRS1168592-ORCLRS1168593 | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc | Reserved |
| 1822 | ORCLRS0190151-ORCLRS0190156 | Software License, Services and Maintenance Agreement for Weather Shield Manufacturing, Inc. | Reserved |
| 1823 | ORCLRS0190124-ORCLRS0190131 | Addendum for Weather Shield Manufacturing, Inc. | Reserved |
| 1824 | ORCLRS0190170-ORCLRS0190171 | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Weather Shield Manufacturing, Inc. | Reserved |
| 1825 | ORCLRS1300585-ORCLRS1300589 | Software License and Services Agreement for Wellman, Inc. | Reserved |
| 1826 | ORCLRS1300611-ORCLRS1300614 | Schedule One to the Software License and Services Agreement for Wellman, Inc. | Reserved |
| 1827 | ORCLRS0084377-ORCLRS0084387 | Oracle License and Services Agreement for Wells Real Estate Funds, Inc. | Reserved |
| 1828 | ORCLRS0659865-ORCLRS0659868 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Wells Real Estate Funds, Inc. | Reserved |
| 1829 | WENDYS-SUB00139-WENDYS-SUB00142 | Software License and Services Agreement for Wendy's International, Inc. | Reserved |
| 1830 | ORCLRS0062820-ORCLRS0062822 | Schedule to the Software License and Services Agreement for Wendy's International, Inc. | Reserved |
| 1831 | ORCLRS0052101-ORCLRS0052107 | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Wendy's International, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1832 | ORCLRS0181330-ORCLRS0181334 | Software End User License and Services Agreement dated 12/27/95 for Weyerhauser Company NR | Reserved |
| 1833 | ORCLRS0181343-ORCLRS0181354 | Weyerhaeuser Company / PeopleSoft, Inc. Agreement for HRIS Software for Weyerhauser Company NR | Reserved |
| 1834 | ORCLRS0181359-ORCLRS0181361 | Schedule One to the Software End User License and Service Agreement  (PeopleSoft HRMS) for Weyerhauser Company NR | Reserved |
| 1835 | ORCLRS0181363-ORCLRS0181366 | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Weyerhauser Company NR | Reserved |
| 1836 | ORCLRS0181377-ORCLRS0181379 | Schedule Four to the Software End User License and Services Agreement for Weyerhauser Company NR | Reserved |
| 1837 | ORCLRS0181381-ORCLRS0181383 | Schedule Five to the Software End User License and Services Agreement for Weyerhauser Company NR | Reserved |
| 1838 | ORCLRS0181316-ORCLRS0181324 | Schedule Six to the Software License and Services Agreement for Weyerhauser Company NR | Reserved |
| 1839 | ORCLRS1171894-ORCLRS1171895 | Software License Agreement for Wiley Metal Fabricating | Reserved |
| 1840 | ORCLRS1171901-ORCLRS1171902 | Attachment A - Licensed Products for Wiley Metal Fabricating | Reserved |
| 1841 | ORCLRS1171907-ORCLRS1171908 | Lease Financing Amendment for Wiley Metal Fabricating | Reserved |
| 1842 | ORCLRS0166242-ORCLRS0166245 | Schedule One to the Software License Agreement (Migration & Solution Pricing) dated 9/28/04 for Wiley Metal Fabricating | Reserved |
| 1843 | ORCLRS0052441-ORCLRS0052450 | Software License and Services Agreement for Winn-Dixie Stories, Inc. | Reserved |
| 1844 | ORCLRS0052451-ORCLRS0052453 | Schedule One Software License and Services Agreement  for Winn-Dixie Stories, Inc. | Reserved |
| 1845 | ORCLRS0052454-ORCLRS0052456 | Schedule Two to the  Software License and Services Agreement  for Winn-Dixie Stories, Inc. | Reserved |
| 1846 | ORCLRS0052457-ORCLRS0052459 | Schedule Three to the  Software License and Services Agreement for Winn-Dixie Stories, Inc. | Reserved |
| 1847 | ORCLRS0052473-ORCLRS0052477 | Schedule to the Software License and Services Agreement for Winn-Dixie Stories, Inc. | Reserved |
| 1848 | ORCLRS0052463-ORCLRS0052470 | Schedule to the  Software License and Services Agreement (Enterprise Pricing) for Winn-Dixie Stories, Inc. | Reserved |
| 1849 | ORCLRS0664081-ORCLRS0664084 | Software License and Services Agreement for XO Communications Services, Inc. | Reserved |
| 1850 | ORCLRS0166346-ORCLRS0166349 | Schedule 1 to the Software License and Services Agreement for Yavapai College | Reserved |
| 1851 | ORCLRS0166351-ORCLRS0166355 | Software License and Services Agreement  for Yavapai College | Reserved |
| 1852 | ORCLRS0166362-ORCLRS0166369 | Schedule 2 to the Software License and Services Agreement for Yavapai College | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1853 | ORCLRS0166370-ORCLRS0166372 | Schedule 3 to the Software License and Services Agreement for Yavapai College | Reserved |
| 1854 | ORCLRS0196199-ORCLRS0196201 | Schedule to the Software License and Services Agreement for Young America Corporation | Reserved |
| 1855 | ORCLRS0196255-ORCLRS0196258 | SOFTWARE LICENSE AND SERVICES AGREEMENT for Young America Corporation | Reserved |
| 1856 | ORCLRS0196202-ORCLRS0196204 | Schedule to the Software License and Services Agreement for Young America Corporation | Reserved |
| 1857 | ORCLRS1299260-ORCLRS1299260 | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies | Reserved |
| 1858 | ORCLRS1299530-ORCLRS1299533 | Software License and Services Agreement dated 12/20/96 for YRC Worldwide Technologies | Reserved |
| 1859 | ORCLRS1299590-ORCLRS1299590 | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies | Reserved |
| 1860 | ORCLRS1299654-ORCLRS1299654 | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies | Reserved |
| 1861 | ORCLRS1299661-ORCLRS1299661 | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies | Reserved |
| 1862 | ORCLRS1299663-ORCLRS1299664 | Schedule to the Software License and Services Agreement (PeopleSoft Financials) for YRC Worldwide Technologies | Reserved |
| 1863 | ORCLRS0191098-ORCLRS0191105 | Software License and Services Agreement for Yum Restaurant Services Group | Reserved |
| 1864 | ORCLRS0191130-ORCLRS0191135 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Yum Restaurant Services Group | Reserved |
| 1865 | ORCLRS0191137-ORCLRS0191143 | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group | Reserved |
| 1866 | ORCLRS0191115-ORCLRS0191121 | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group | Reserved |
| 1867 | RSI06802512-RSI06802548 | Support Services Agreement for PeopleSoft Products With Medtonic, Inc. | Reserved |
| 1868 | RSI00004876-RSI00004889 | Support Services Agreement for PeopleSoft Products with Anadarko Petroleum | Reserved |
| 1869 | RSI00002945-RSI00002957 | Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance | Reserved |
| 1870 | RSI00183503-RSI00183536 | Rimini Support Service Agreement for Human Resources Management Systems with Koch Business Systems | Reserved |
| 1871 | RSI00000632-RSI00000639 | Master Services Agreement Between Rimini Street, Inc. and Summit Technology, Inc. Client Schedule #3 | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1872 | RSI00000724-RSI00000737 | Rimini Street Support Services Agreement for PeopleSoft Products with American Counsel on Education | Reserved |
| 1873 | RSI00000389-RSI00000401 | Rimini Street Support Services Agreement for PeopleSoft Products with CC Industries | Reserved |
| 1874 | RSI00000404-RSI00000405 | Correction to the Rimini Street Support Services Agreement for PeopleSoft Products with Board of Water Works Trustees of the City of Des Moines, Iowa | Reserved |
| 1875 | RSI00000425-RSI00000439 | Rimini Street Support Services Agreement for JD Edwards Products with Speedling, Inc. | Reserved |
| 1876 | RSI00000473-RSI00000491 | Rimini Street Support Services Agreement for PeopleSoft Products with Rain Bird Corp. | Reserved |
| 1877 | RSI00000537-RSI00000554 | Master Support Services Agreement for PeopleSoft Products between Rimini Street and Altera | Reserved |
| 1878 | RSI00000703-RSI00000716 | Rimini Street Support Services Agreement for JD Edwards Products with Master Halco, Inc. | Reserved |
| 1879 | RSI0000678-RSI0000691 | Rimini Street Support Services Agreement for JD Edwards Products with City of Waukesha | Reserved |
| 1880 | RSI00000641-RSI00000655 | Rimini Street Support Services Agreement for PeopleSoft Products with Carroll Enterprises, Inc. | Reserved |
| 1881 | RSI00000617-RSI00000631 | Rimini Street Support Services Agreement for PeopleSoft Products with Staffmark, Inc. | Reserved |
| 1882 | RSI00000609-RSI00000611 | Amendment #4 to Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | Reserved |
| 1883 | RSI00000582-RSI00000604 | Master Consulting Agreement for Support Service for Siebel Systems Products between Rimini Street and Caterpillar, Inc. | Reserved |
| 1884 | RSI00000565-RSI00000578 | Rimini Street Support Services Agreement for PeopleSoft Products with Oklahoma Publishing, Inc. | Reserved |
| 1885 | RSI00000560-RSI00000564 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. | Reserved |
| 1886 | HILLSBOROUGH-SUB00003-HILLSBOROUGH-SUB00018 | Rimini Street Support Services Agreement for JD Edwards Products with Hillsborough County Sheriff's Office | Reserved |
| 1887 | RSI00000656- | Amendment #4 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Toshiba America Information Systems, Inc. | Reserved |
| 1888 | RSI00004876-RSI00004889 | Rimini Street Support Services Agreement for PeopleSoft Products with Anadarko Petroleum Corporation | Reserved |
| 1889 | RSI00005002-016-RSI00005016 | Rimini Street Support Services Agreement for PeopleSoft Products with The Star Tribune Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1890 | RSI00004980-RSI00004996 | Rimini Street Support Services Agreement for PeopleSoft Products with Philadelphia Corporation on Aging | Reserved |
| 1891 | RSI00004979- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners | Reserved |
| 1892 | RSI00004958-RSI00004977 | Rimini Street Support Services Agreement for PeopleSoft Products with Jones Lang LaSalle | Reserved |
| 1893 | RSI00004957- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Heald College, LLC | Reserved |
| 1894 | RSI00004919-RSI00004954 | General Services Agreement for PeopleSoft Products between Bank of America and Rimini Street | Reserved |
| 1895 | ORCLRS-RSI00919620_00001-ORCLRS-RSI00919620_00020 | Master Services Agreement for PeopleSoft Products between Limited Stores, LLC and Rimini Street | Reserved |
| 1896 | RSI00004890-RSI00004904 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario | Reserved |
| 1897 | RSI00005081-RSI00005099 | Rimini Street Support Services Agreement for PeopleSoft Products with the Board of Water Works Trustess of the City of Des Moines, Iowa | Reserved |
| 1898 | RSI00004856-RSI00004875 | Personal Service Contract Computer Software Support between Rimini Street and City of Eugene, Oregon | Reserved |
| 1899 | RSI00004781-RSI00004845 | Master Service Agreement for Software Support between Rimini Street and Honeywell International Inc. | Reserved |
| 1900 | JLLASALLE-SUB04873-JLLASALLE-SUB04905 | Rimini Street Support Services Agreement for JD Edwards Products with Jones Lang LaSalle, Inc. | Reserved |
| 1901 | JJILL-SUB00092-JJILL-SUB00107 | Rimini Street Support Services Agreement for PeopleSoft Products with J Jill Acquisition LLC | Reserved |
| 1902 | IDB-SUB00608-IDB-SUB00623 | Rimini Street Support Services Agreement for PeopleSoft Products with Inter American Development Bank | Reserved |
| 1903 | KEYNOTE-SUB00001-KEYNOTE-SUB00017 | Rimini Street Support Services Agreement for Siebel Systems Products with Keynote Systems, Inc. | Reserved |
| 1904 | RSI00004905-RSI00004917 | Rimini Street Support Services Agreement for PeopleSoft Products with Simon Property Group LP | Reserved |
| 1905 | MEADWESTVACO-SUB02985-MEADWESTVACO-SUB03002 | Rimini Street Support Services Agreement for JD Edwards Products with MeadWestvaco Corporation | Reserved |
| 1906 | RSI00005545- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD | Reserved |
| 1907 | RSI00005527-RSI00005539 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Huntsville, Alabama | Reserved |
| 1908 | RSI00005500-RSI00005516 | Rimini Street Support Services Agreement for JD Edwards Products with ThyssenKrupp Elevator Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1909 | RSI00005486-RSI00005498 | Rimini Street Support Services Agreement for PeopleSoft Products with Haworth, Inc. | Reserved |
| 1910 | RSI00005470-RSI00005484 | Rimini Street Support Services Agreement for Siebel Systems Products with Novell, Inc. | Reserved |
| 1911 | RSI00005455-RSI00005469 | Rimini Street Support Services Agreement for PeopleSoft Products with ASTAR Air Cargo, Inc. | Reserved |
| 1912 | RSI00005040-RSI00005051 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Mesa, AZ | Reserved |
| 1913 | MLC-SR00006-MLC-SR00018 | Rimini Street Support Services Agreement for PeopleSoft Products with McClennan County, TX | Reserved |
| 1914 | RSI00005067-RSI00005080 | Rimini Street Support Services Agreement for JD Edwards Products with TBC Corp. | Reserved |
| 1915 | KUB-SR08202-KUB-SR08209 | Agreement for PeopleSoft HRMS Software Support Services between Rimini Street and Knoxville Utilities Board | Reserved |
| 1916 | CONVERGYS-SUB00860-CONVERGYS-SUB00877 | Rimini Street Support Services Agreement for PeopleSoft Products with Convergys Corporation | Reserved |
| 1917 | RSI00005171-RSI00005194 | Rimini Street Support Services Agreement for PeopleSoft Products with Oakland County, Michigan, a Municipal and Constitutional Corporation | Reserved |
| 1918 | RSI00005154-RSI00005167 | Rimini Street Support Services Agreement for JD Edwards Products with K&W Cafeterias, Inc. | Reserved |
| 1919 | RSI00005138-RSI00005153 | Rimini Street Support Services Agreement for PeopleSoft Products with Union Pacific Railroad Company | Reserved |
| 1920 | RSI00005124-RSI00005136 | Rimini Street Support Services Agreement for Oracle PeopleSoft HRMS Releases with Bear Stearns and Co. Inc. | Reserved |
| 1921 | RSI00087236-RSI00087249 | Rimini Street Oracle Support Maintenance Statme of Work (under the Master Services Agreement re PeopleSoft Products) with NEC Corporation America | Reserved |
| 1922 | MZBERGER-SUB00026-MZBERGER-SUB00042 | Rimini Street Support Services Agreement for JD Edwards Products with M Z Berger and Company | Reserved |
| 1923 | RSI00183723-RSI00183736 | Rimini Street Support Services Agreement for PeopleSoft Products with Virginia Farm Bureau | Reserved |
| 1924 | RSI00086758-RSI00086768 | Rimini Street Statement of Work for ING North America Insurance Corporation (under Master Service Agreement for PeopleSoft Products) | Reserved |
| 1925 | RSI00182888-RSI00182903 | Service Agreement between Rimini Street and Galileo International | Reserved |
| 1926 | RSI00182936-RSI00182951 | Rimini Street Support Services Agreement for PeopleSoft Products with Acushnet Company | Reserved |
| 1927 | RSI00183038-RSI00183054 | Rimini Street Support Services Agreement for Siebel Systems Products with Virgin Mobile USA, LLC | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1928 | RSI00183073-RSI00183084 | Rimini Street Support Services Agreement for Siebel Systems Products with LC Growth, LLC | Reserved |
| 1929 | RSI00183088-RSI00183103 | Rimini Street Support Services Agreement for PeopleSoft Products with Overwaitea Food Group Limited Partnership | Reserved |
| 1930 | RSI00183148-RSI00183163 | Rimini Street Support Services Agreement for PeopleSoft Products with Hastings Entertainment | Reserved |
| 1931 | RSI00183198-RSI00183217 | Rimini Street Support Services Agreement for PeopleSoft Products with Heald College, LLC | Reserved |
| 1932 | RSI00183218-RSI00183230 | Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. | Reserved |
| 1933 | RSI00183231- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation | Reserved |
| 1934 | RSI00182736-RSI00182737 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System | Reserved |
| 1935 | RSI00183704-RSI00183722 | Master Services Agreement between FileNet Corporation and Rimini Street for Siebel Systems Products | Reserved |
| 1936 | RSI00182695-RSI00182707 | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh | Reserved |
| 1937 | RSI00183758-RSI00183772 | Rimini Street Support Services Agreement for Siebel Systems Products with Sam Houston Electric Cooperative | Reserved |
| 1938 | RSI00183808-RSI00183821 | Rimini Street Support Services Agreement for PeopleSoft Products with Ross Dress For Less, Inc. | Reserved |
| 1939 | RSI00183830-RSI00183843 | Rimini Street Support Services Agreement for PeopleSoft Products with Ontario Lottery and Gaming Corporation | Reserved |
| 1940 | RSI00183867-RSI00183880 | Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. | Reserved |
| 1941 | RSI00183885-RSI00183904 | Services Agreement between Rimini Street and McKee Foods Corporation for PeopleSoft Products | Reserved |
| 1942 | RSI00183910-RSI00183928 | Rimini Street Support Services Agreement for PeopleSoft Products with PepsiAmericas, Inc. | Reserved |
| 1943 | RSI00183945-RSI00183958 | Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. | Reserved |
| 1944 | RSI00183962-RSI00183975 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcon Laboratories, Inc. | Reserved |
| 1945 | RSI00002240-RSI00002254 | Rimini Street Support Services Agreement for PeopleSoft Products with Weyerhaeuser  Company NR | Reserved |
| 1946 | RSI00184016-RSI00184018 | Client schedule PS-005 Purchase Order between Rimini Street and USInternetworking, Inc. (USi) | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1947 | RSI00184062-RSI00184074 | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh | Reserved |
| 1948 | RSI00183679-RSI00183693 | Rimini Street Support Services Agreement for Siebel Systems Products with Ventyx, Inc. | Reserved |
| 1949 | RSI00087581-RSI00087594 | Amendment #1 with Rimini Street to Suppy Application Support Services and For PeopleSoft Application with City of Norfolk, Virginia | Reserved |
| 1950 | RSI00000766-RSI00000781 | Rimini Street Support Services Agreement for Siebel Systems Products with The Ryland Group, Inc. | Reserved |
| 1951 | RSI00000782-RSI00000795 | Rimini Street Support Services Agreement for PeopleSoft Products with Big Lots Stores, Inc. | Reserved |
| 1952 | RSI00085992-RSI00086006 | Rimini Street Support Services Agreement for JD Edwards Products with City of Rochester Hills | Reserved |
| 1953 | RSI00086444-RSI00086451 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent (partial document) | Reserved |
| 1954 | RSI00086452-RSI00086474 | Master Services Agreement between Rimini Street and HRB Tax Group, INc. | Reserved |
| 1955 | RSI00086683-RSI00086701 | Rimini Street Support Services Agreement for PeopleSoft Products with Aleut Management  Services,  LLC | Reserved |
| 1956 | CONVERGYS-SUB00837-CONVERGYS-SUB00853 | Rimini Street Support Services Agreement for Siebel Systems Products with Convergys Corporation | Reserved |
| 1957 | RSI00087061-RSI00087073 | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County IT | Reserved |
| 1958 | RSI00004712-RSI00004726 | Rimini Street Support Services Agreement for PeopleSoft Products with ConAgra Foods Inc. | Reserved |
| 1959 | RSI00087250-RSI00087336 | Master Support Service Agreement between Rimini Street and Deitsche Post IT Services GMBh | Reserved |
| 1960 | RSI00087337-RSI00087350 | Statement of Work for Rimini Street Support Services Agreement for PeopleSoft Products with HRB Tax Group, Inc. | Reserved |
| 1961 | RSI00182808-RSI00182813 | Schedule #5 to the Alliance Partnership and Support Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | Reserved |
| 1962 | RSI00087508-RSI00087521 | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent | Reserved |
| 1963 | RSI00000739-RSI00000765 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | Reserved |
| 1964 | RSI00182360-RSI00182371 | Rimini Street Support Services Agreement for PeopleSoft Products with WPS Resources Corporation | Reserved |
| 1965 | RSI00182384-RSI00182397 | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1966 | RSI00182407-RSI00182420 | Rimini Street Support Services Agreement for Siebel Systems Products with Medical Protective, Inc. | Reserved |
| 1967 | RSI00182439- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing, Inc. | Reserved |
| 1968 | RSI00182462-RSI00182474 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Michigan Education Special Services Association (MESSA) | Reserved |
| 1969 | RSI00182503- | Client Schedule Extension re Purchase Order re Rimini Street Support Services Agreement for PeopleSoft Products with USInternetworking (USi) | Reserved |
| 1970 | RSI00182515-RSI00182526 | Rimini Street Support Services Agreement for PeopleSoft Products with PetSmart, Inc. | Reserved |
| 1971 | RSI00182529-RSI00182543 | Rimini Street Support Services Agreement for PeopleSoft Products with Medtron Sfotware Intellegence Corporation | Reserved |
| 1972 | RSI00182563-RSI00182579 | Rimini Street Support Services Agreement for Siebel Systems Products with Ubid Holding, Inc. | Reserved |
| 1973 | RSI00182584-RSI00182601 | Rimini Street Support Services Agreement for Siebel Systems Products with PepsiCo, Inc. | Reserved |
| 1974 | RSI00182617-RSI00182630 | Rimini Street Support Services Agreement for PeopleSoft Products with NCL, Ltd. | Reserved |
| 1975 | RSI00087365-RSI00087379 | Rimini Street Support Services Agreement for PeopleSoft Products with Novell, Inc. | Reserved |
| 1976 | RSI00003254-RSI00003269 | Rimini Street Support Services Agreement for PeopleSoft Products with Mosaic | Reserved |
| 1977 | RSI00003036- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC | Reserved |
| 1978 | RSI00003039-RSI00003052 | Rimini Street Support Services Agreement for Siebel Systems Products with Erdman Company | Reserved |
| 1979 | RSI00003061-RSI00003075 | Rimini Street Support Services Agreement for PeopleSoft Products with Suncor Energy Services Inc. | Reserved |
| 1980 | RSI00003100- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. | Reserved |
| 1981 | RSI00003101-RSI00003112 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boies, Iowa | Reserved |
| 1982 | RSI00003113-RSI00003129 | Rimini Street Support Services Agreement for PeopleSoft Products with JB Hunt Transport, Inc. | Reserved |
| 1983 | RSI00003137-RSI00003150 | Rimini Street Support Services Agreement for PeopleSoft Products with Roman Catholic Diocese Of  Providence | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 1984 | RSI00003170-RSI00003185 | Rimini Street Support Services Agreement for Siebel Systems Products with Republic Mortgage Insurance Company | Reserved |
| 1985 | RSI00003186- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hydro One Networks, Inc. | Reserved |
| 1986 | RSI00003188-RSI00003203 | Rimini Street Support Services Agreement for JD Edwards Products with Argent Management, LLC | Reserved |
| 1987 | RSI00004740-RSI00004742 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | Reserved |
| 1988 | RSI00003231-RSI00003251 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Mutual of Omaha Insurance Company | Reserved |
| 1989 | RSI00002998-RSI00002999 | Amendment #1 to the Rimini Street Support Services Agreement for Human Resources Management Systems with Koch Business Solutions, Inc. | Reserved |
| 1990 | RSI00003287-RSI00003294 | Master Services Agreement Client Schedule #2 between Rimini Street and Summit Technology Inc. | Reserved |
| 1991 | ADPT-SUB001036- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC | Reserved |
| 1992 | RSI00003668- | Amendment #1 to the Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company | Reserved |
| 1993 | RSI00003669-RSI00003682 | Rimini Street Support Services Agreement for JD Edwards Products with Warner/Chappell Music, Inc. | Reserved |
| 1994 | RSI00003683-RSI00003697 | Rimini Street Support Services Agreement for JD Edwards Products with Awana Clubs International | Reserved |
| 1995 | RSI00003700-RSI00003713 | Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. | Reserved |
| 1996 | RSI00003715-RSI00003728 | Rimini Street Support Services Agreement for JD Edwards Products with Incline Village General Improvement District | Reserved |
| 1997 | RSI00003731-RSI00003743 | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Phillips Plastics Corporation | Reserved |
| 1998 | RSI00003744-RSI00003764 | Rimini Street Support Services Agreement for JD Edwards Products with Scholastic, Inc. | Reserved |
| 1999 | RSI00003765-RSI00003779 | Rimini Street Support Services Agreement for JD Edwards Products with Evergreen Packaging, Inc. | Reserved |
| 2000 | RSI00003786- | Email from Risaliti to M Bingham at Rimini Street re Yavapai College cancellation of contract and termination notice | Reserved |
| 2001 | RSI00003223- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources Corp | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2002 | RSI00002831-RSI00002841 | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Inc. | Reserved |
| 2003 | RSI00002260-RSI00002273 | Rimini Street Support Services Agreement for PeopleSoft Products with Santa Fe Natural Tobacco Company | Reserved |
| 2004 | RSI00002286-RSI00002301 | Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corp. | Reserved |
| 2005 | RSI00002302-RSI00002315 | Rimini Street Support Services Agreement for JD Edwards Products with NMTC aka Matco Tools | Reserved |
| 2006 | RSI00002326-RSI00002341 | Rimini Street Support Services Agreement for Siebel Systems Products with Omnicell, Inc. | Reserved |
| 2007 | RSI00002342-RSI00002352 | Agreement between the City of Norfolk, Virginia and Rimini Street for information technology support services | Reserved |
| 2008 | RSI00002636-RSI00002649 | Rimini Street Support Services Agreement for PeopleSoft Products with Delta Dental Plan of Michigan, Inc. | Reserved |
| 2009 | RSI00002683-RSI00002696 | Rimini Street Support Services Agreement for PeopleSoft Products with Cowlitz County, Washington | Reserved |
| 2010 | RSI00002703-RSI00002728 | Rimini Street Support Services Agreement for JD Edwards Products with Blockbuster Canada, Co. and Blockbuster Entertainment Ltd | Reserved |
| 2011 | RSI00002729-RSI00002743 | Rimini Street Support Services Agreement for PeopleSoft Products with PETCO Animal Supplies Stores, Inc. | Reserved |
| 2012 | RSI00002746- | Addendum #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with City of Des Moines, Iowa | Reserved |
| 2013 | RSI00002747-RSI00002759 | Rimini Street Support Services Agreement for JD Edwards Products with Giant Cement Holding, Inc. | Reserved |
| 2014 | RSI00003020-RSI00003035 | Rimini Street Support Services Agreement for JD Edwards Products with CertainTeed Gypsum North American Services, Inc. | Reserved |
| 2015 | RSI00002782-RSI00002799 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boise, Idaho | Reserved |
| 2016 | RSI00003000-RSI00003014 | Rimini Street Support Services Agreement for PeopleSoft Products with MeadWestvaco Corporation | Reserved |
| 2017 | RSI00002842-RSI00002869 | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Board of Public Utilities | Reserved |
| 2018 | RSI00002872-RSI00002894 | Rimini Street Support Services Agreement for Siebel Systems Products with Internet Brands, Inc. | Reserved |
| 2019 | RSI00002900-RSI00002913 | Rimini Street Support Services Agreement for JD Edwards Products with First Service Networks, Inc. | Reserved |
| 2020 | RSI00002914- | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2021 | RSI00002915-RSI00002927 | Rimini Street Support Services Agreement for PeopleSoft Products with Spokane County, Washington | Reserved |
| 2022 | RSI00002928-RSI00002944 | Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company Ltd. | Reserved |
| 2023 | RSI00002945-RSI00002959 | Rimini Street Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance Company | Reserved |
| 2024 | RSI00002962-RSI00002968 | Rimini Street PeopleSoft Application Support Service Agreement with Knoxville Utilities Board, by the City of Knoxville | Reserved |
| 2025 | RSI00002970-RSI00002982 | Rimini Street Support Services Agreement for PeopleSoft Products with Correctional Medical Services, Inc.; Rimini Street Support Services Agreement for PeopleSoft Products with | Reserved |
| 2026 | RSI00002983-RSI00002997 | Rimini Street Support Services Agreement for PeopleSoft Products with Vanderbilt University | Reserved |
| 2027 | RSI00003829-RSI00003844 | Rimini Street Support Services Agreement for PeopleSoft Products with American Media Operations, Inc. | Reserved |
| 2028 | RSI00002765-RSI00002780 | Rimini Street Support Services Agreement for PeopleSoft Products with VITAS Hospices Services, LLC | Reserved |
| 2029 | ALPSAUTO-SUB00329-ALPSAUTO-SUB00345 | Rimini Street Support Services Agreement for JD Edwards Products with Alps Electric North America | Reserved |
| 2030 | RSI00003787-RSI00003805 | Rimini Street Support Services Agreement for PeopleSoft Products with Norstan Communications, Inc. | Reserved |
| 2031 | RSI00004496-RSI00004515 | Rimini Street Support Services Agreement for Siebel Systems Products with XO Communications Services, Inc. | Reserved |
| 2032 | RSI00004556-RSI00004569 | Rimini Street Support Services Agreement for PeopleSoft Products with El Camino Hospital | Reserved |
| 2033 | RSI00004570-RSI00004585 | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis HeatthCare Systems | Reserved |
| 2034 | RSI00004590-RSI00004593 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Deutsche Past IT Services GmbH | Reserved |
| 2035 | RSI00004594-RSI00004609 | Rimini Street Support Services Agreement for PeopleSoft Products with Steak n Shake Company | Reserved |
| 2036 | RSI00004619-RSI00004632 | Rimini Street Support Services Agreement for JD Edwards Products with Vornado Realty Trust | Reserved |
| 2037 | RSI00004647-RSI00004660 | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Power & Light Company | Reserved |
| 2038 | RSI00004661-RSI00004680 | Rimini Street Support Services Agreement for PeopleSoft Products with American Century Services, LLC | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2039 | RSI00004681-RSI00004694 | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | Reserved |
| 2040 | ADPT-SUB003137-ADPT-SUB003150 | Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC | Reserved |
| 2041 | RSI00004461-RSI00004475 | Rimini Street Support Services Agreement for Siebel Systems Products with Electric Insurance Company | Reserved |
| 2042 | AGCO-SUB00222-AGCO-SUB00248 | Rimini Street Support Services Agreement for JD Edwards Products with AGCO Corporation | Reserved |
| 2043 | RSI00004437-RSI00004452 | Rimini Street Support Services Agreement for PeopleSoft Products with Metro Vancouver | Reserved |
| 2044 | AMERIGAS-SUB00021-AMERIGAS-SUB00036 | Rimini Street Support Services Agreement for PeopleSoft Products with AmeriGas Propane LP | Reserved |
| 2045 | RSI00004695-RSI00004710 | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. | Reserved |
| 2046 | RSI00184050-RSI00184054 | Schedule #2 to the Alliance Partnership and Support Services Agreement between Rimini Street and USinternetworking, Inc. (USi) | Reserved |
| 2047 | RSI00004729- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD | Reserved |
| 2048 | RSI00184093-RSI00184105 | Rimini Street Support Services Agreement for PeopleSoft Products with QuadGraphics, Inc. | Reserved |
| 2049 | RSI00004748-RSI00004761 | Rimini Street Support Services Agreement for PeopleSoft Products with Maricopa County Arizona | Reserved |
| 2050 | RSI00004762-RSI00004777 | Rimini Street Support Services Agreement for PeopleSoft Products with JBS USA, LLC | Reserved |
| 2051 | BCBSKC-SUB09213-BCBSKC-SUB09214 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City | Reserved |
| 2052 | BCBSKC-SUB10213-BCBSKC-SUB10230 | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City | Reserved |
| 2053 | BRANDES-SUB05050- | Amendment #2 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP | Reserved |
| 2054 | CODM-SR00209-CODM-SR00213 | Contract by and between the City of Des Moines, Iowa and Rimini Street, Inc. for PeopleSoft Software Maintenance and Support Services | Reserved |
| 2055 | AGCO-SUB00134-AGCO-SUB00149 | Rimini Street Support Services Agreement for PeopleSoft Products with AGCO Corporation | Reserved |
| 2056 | RSI00004352- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Dofasco, Inc. | Reserved |
| 2057 | CANSON-SUB00300-CANSON-SUB00313 | Rimini Street Support Services Agreement for JD Edwards Products with Canson, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2058 | RSI00003846-RSI00003859 | Rimini Street Support Services Agreement for JD Edwards Products with RS&I, Inc. | Reserved |
| 2059 | RSI00003879-RSI00003893 | Rimini Street Support Services Agreement for PeopleSoft Products with New York State Urban Development Corporation DBA Empire State Development Corp | Reserved |
| 2060 | RSI00003896-RSI00003897 | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. | Reserved |
| 2061 | RSI00003899-RSI00003918 | Rimini Street Support Services Agreement for PeopleSoft Products with Markel Corporation | Reserved |
| 2062 | RSI00003921-RSI00003930 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products City of Mesa, Arizona | Reserved |
| 2063 | RSI00003931-RSI00003945 | Rimini Street Support Services Agreement for Siebel Systems Products with NSB Retail Solutions Inc. | Reserved |
| 2064 | RSI00004193-RSI00004206 | Rimini Street Support Services Agreement for Siebel Systems Products with Harlequin Enterprises Limited | Reserved |
| 2065 | RSI00004300-RSI00004303 | Schedule #4 to the Alliance Partnership and Support Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | Reserved |
| 2066 | RSI00004305-RSI00004320 | Rimini Street Support Services Agreement for JD Edwards Products with Reflexite Corporation | Reserved |
| 2067 | RSI00004321-RSI00004322 | Amendment #1 Change Order of Contract 0025200 between Rimini Street and the County of Oakland, Michigan | Reserved |
| 2068 | RSI00004476-RSI00004495 | Rimini Street Support Services Agreement for PeopleSoft Products with National Grid USA Service Company, Inc. | Reserved |
| 2069 | RSI00004337-RSI00004350 | Rimini Street Support Services Agreement for JD Edwards Products with The Foreign Candy Company, Inc. | Reserved |
| 2070 | RSI00003808-RSI00003824 | Rimini Street Support Services Agreement for Siebel Systems Products with Wells Real Estate Funds, Inc. | Reserved |
| 2071 | RSI00004353-RSI00004366 | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System | Reserved |
| 2072 | RSI00004353-RSI00004366 | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System | Reserved |
| 2073 | RSI00004367- | Amendment #3 to the aRimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP | Reserved |
| 2074 | RSI00004368-RSI00004383 | Rimini Street Support Services Agreement for JD Edwards Products with PSS World Medical, Inc. | Reserved |
| 2075 | RSI00004386-RSI00004401 | Rimini Street Support Services Agreement for PeopleSoft Products with Winn Dixie Stores, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2076 | RSI00004402- | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with St Barnabas Health Care System | Reserved |
| 2077 | RSI00004403- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. | Reserved |
| 2078 | RSI00004404-RSI00004417 | Rimini Street Support Services Agreement for PeopleSoft Products with drugstore.com inc. | Reserved |
| 2079 | RSI00004420-RSI00004432 | Rimini Street Support Services Agreement for PeopleSoft Products with Yavapai College | Reserved |
| 2080 | RSI00004434- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College | Reserved |
| 2081 | RSI00004435- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College | Reserved |
| 2082 | RSI00004323-RSI00004325 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Oakland County, Michigan | Reserved |
| 2083 | RSI00003602-RSI00003616 | Rimini Street Support Services Agreement for JD Edwards Products with FAPS, Inc. | Reserved |
| 2084 | RSI00003305-RSI00003311 | Client Schedule #1 to the Master Services Agreement for PeopleSoft Products between Rimini Street and Summit Technology Inc. | Reserved |
| 2085 | RSI00003329-RSI00003343 | Rimini Street Support Services Agreement for PeopleSoft Products with Dick's Sporting Goods | Reserved |
| 2086 | RSI000003357-RSI000003377 | Rimini Street Support Services Agreement for PeopleSoft Products with Easter Seals New Hampshire, Inc. | Reserved |
| 2087 | RSI00003378-RSI00003391 | Rimini Street Support Services Agreement for PeopleSoft Products with St. Luke's Cornwall Hospital | Reserved |
| 2088 | RSI00003400-RSI00003415 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | Reserved |
| 2089 | RSI00003456-RSI00003469 | Rimini Street Support Services Agreement for PeopleSoft Products with Dave and Buster's, Inc. | Reserved |
| 2090 | RSI00003471-RSI00003485 | Rimini Street Support Services Agreement for PeopleSoft Products with A O Smith Corporation | Reserved |
| 2091 | RSI00003487-RSI00003499 | Rimini Street Support Services Agreement for PeopleSoft Products with Petroleum GeoServices ASA | Reserved |
| 2092 | RSI00003500-RSI00003517 | Statement of Work (SOW) between YUM Restaurant Services Group, Inc. (Brands) and Rimini Street | Reserved |
| 2093 | RSI00003518-RSI00003533 | Rimini Street Support Services Agreement for PeopleSoft Products with Richardson Electronics, Ltd | Reserved |
| 2094 | RSI00005245-RSI00005260 | Rimini Street Support Services Agreement for JD Edwards Products with Liz Claibome, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2095 | RSI00003552-RSI00003566 | Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation | Reserved |
| 2096 | RSI00002569-RSI00002583 | Rimini Street Support Services Agreement for Siebel Systems Products with TransCore Commerical Services, Inc. | Reserved |
| 2097 | RSI00003617-RSI00003639 | Rimini Street Support Services Agreement for PeopleSoft Products with Detroit Public Schools | Reserved |
| 2098 | RSI00003640- | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | Reserved |
| 2099 | RSI00003641-RSI00003655 | Rimini Street Support Services Agreement for PeopleSoft Products with Fundamental Administrative Services, LLC | Reserved |
| 2100 | RSI00003947- | Amendment #2 to the Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. | Reserved |
| 2101 | RSI00004091-RSI00004103 | Rimini Street Support Services Agreement for JD Edwards Products with Cook Communications Ministries dba David C. Cook | Reserved |
| 2102 | RSI00004106-RSI00004118 | Rimini Street Support Services Agreement for JD Edwards Products with Wiley Metal Fabricating, Inc. | Reserved |
| 2103 | RSI00004120-RSI00004133 | Rimini Street Support Services Agreement for Siebel Systems Products with Doble Engineering Company | Reserved |
| 2104 | RSI00004135-RSI00004148 | Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investement Partners, | Reserved |
| 2105 | RSI00004167-RSI00004177 | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Learning, Inc. | Reserved |
| 2106 | RSI00005195-RSI00005208 | Rimini Street Support Services Agreement for PeopleSoft Products with Dynamics Research Corporation | Reserved |
| 2107 | RSI00005212-RSI00005222 | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated | Reserved |
| 2108 | RSI00001359-RSI00001371 | Rimini Street Support Services Agreement for PeopleSoft Products with Gregg Applicances Inc. | Reserved |
| 2109 | RSI00003537-RSI00003550 | Rimini Street Support Services Agreement for JD Edwards Products with Wellman, Inc. | Reserved |
| 2110 | RSI00001639-RSI00001653 | Rimini Street Support Services Agreement for PeopleSoft Products with Visteon Corporation | Reserved |
| 2111 | RSI00001376-RSI00001391 | Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. | Reserved |
| 2112 | RSI00001414-RSI00001428 | Rimini Street Support Services Agreement for PeopleSoft Products with Wendy's International, Inc. | Reserved |
| 2113 | RSI00184109- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2114 | RSI00001468-RSI00001483 | Rimini Street Support Services Agreement for Siebel Systems Products with Intel Corporation | Reserved |
| 2115 | RSI00001484-RSI00001497 | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica, Inc. | Reserved |
| 2116 | RSI00001514-RSI00001530 | Rimini Street Support Services Agreement for JD Edwards Products with National Envelope Corporation | Reserved |
| 2117 | RSI00001531-RSI00001544 | Rimini Street Support Services Agreement for PeopleSoft Products with Pillsbury Winthrop Shaw Pittman, LLP | Reserved |
| 2118 | RSI00001546- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Amica Mutual Insurance | Reserved |
| 2119 | RSI00001549-RSI00001559 | Service Schedule #2 to the Master Services Agreement between Rimini Street and USInternetworking, Inc. (USi) | Reserved |
| 2120 | RSI00001560-RSI00001583 | Master Services Agreement between Rimini Street and ING North America Insurance Corporation | Reserved |
| 2121 | RSI00001584-RSI00001597 | Rimini Street Support Services Agreement for PeopleSoft Products with Lone Star Business Solutions | Reserved |
| 2122 | RSI00003304- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems | Reserved |
| 2123 | RSI00001622-RSI00001634 | Rimini Street Support Services Agreement for PeopleSoft Products with Cornell University | Reserved |
| 2124 | RSI00002619-RSI00002630 | Rimini Street Support Services Agreement for PeopleSoft Products with Valassis Communications, Inc. | Reserved |
| 2125 | RSI00001655-RSI00001686 | Master Services Agreement between Honeywell, International, Inc. and Rimini Street for PeopleSoft HR Support Services | Reserved |
| 2126 | RSI00002375-RSI00002387 | Rimini Street Support Services Agreement for JD Edwards Products with Ermenegildo Zegna Co. | Reserved |
| 2127 | RSI00002409- | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation | Reserved |
| 2128 | RSI00002414-RSI00002427 | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Diamond Growers | Reserved |
| 2129 | RSI00002439-RSI00002454 | Statement of Work for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation [Support Services Agreement] | Reserved |
| 2130 | RSI00002454- | Amendment #1 to the [Support] Services for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation | Reserved |
| 2131 | RSI00002455-RSI00002493 | Rimini Street Support Services Agreement for PeopleSoft Products with YRC Worldwide Technologies Inc. | Reserved |
| 2132 | RSI00002500-RSI00002512 | Rimini Street Support Services Agreement for PeopleSoft Products with Municipal Employees Retirement Systems [MERS] | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2133 | RSI00002514-RSI00002528 | Rimini Street Support Services Agreement for PeopleSoft Products with Surgical Care Affiliates, LLC | Reserved |
| 2134 | RSI00002535-RSI00002551 | Rimini Street Support Services Agreement for JD Edwards Products with Skyjack, Inc. | Reserved |
| 2135 | RSI00002552-RSI00002567 | Rimini Street Support Services Agreement for PeopleSoft Products with Hitachi Global Storage Technologies, Inc. | Reserved |
| 2136 | RSI00005265-RSI00005286 | Rimini Street Support Services Agreement for PeopleSoft Products with Bausch & Lomb Incorporated | Reserved |
| 2137 | RSI00001600-RSI00001614 | Rimini Street Support Services Agreement for JD Edwards Products with Jackson Energy Authority | Reserved |
| 2138 | RSI06800798-RSI06800816 | Rimini Street Support Services Agreement for PeopleSoft Products with AS America, Inc. | Reserved |
| 2139 | RSI00183458- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources | Reserved |
| 2140 | RSI00183478-RSI00183481 | Client Schedule #1 to the Alliance Partnership and Support Services Agreement between Rimini Street and and USInternetworking, Inc. (USi) | Reserved |
| 2141 | RSI00183489-RSI00183502 | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College | Reserved |
| 2142 | RSI00183503-RSI00183536 | Rimini Street Support Services Agreement for Human Management Systems with Koch Business Solutions | Reserved |
| 2143 | RSI00183559-RSI00183574 | Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System | Reserved |
| 2144 | RSI00183584-RSI00183581 | Client schedule PS-006 Purchase Order 16293 between Rimini Street and USInternetworking, Inc. (USi) | Reserved |
| 2145 | RSI00183636-RSI00183651 | Rimini Street Support Services Agreement for PeopleSoft Products with ShopKo Stores Operating Co, LLC | Reserved |
| 2146 | RSI05947620-RSI05947637 | Agreement for Software and Services Purchase between Rimini Street and the City of Overland Park, Kansas | Reserved |
| 2147 | RSI00005223-RSI00005241 | Rimini Street Support Services Agreement for PeopleSoft Products with Dolby Laboratories, Inc. | Reserved |
| 2148 | RSI06532703- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | Reserved |
| 2149 | RSI00183353-RSI00183366 | Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation | Reserved |
| 2150 | RSI06800851-RSI06800865 | Rimini Street Support Services Agreement for JD Edwards Products with Cerro Flow Products, Inc. | Reserved |
| 2151 | RSI06800866-RSI06800882 | Rimini Street Support Services Agreement for PeopleSoft Products with Cooper Tire & Rubber Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2152 | RSI06800886-RSI06800905 | Rimini Street Support Services Agreement for Siebel Systems Products with Experian Services Corp. | Reserved |
| 2153 | RSI06800906-RSI06800922 | Rimini Street Support Services Agreement for PeopleSoft Products with National FFA Organization | Reserved |
| 2154 | RSI06800923-RSI06800937 | Rimini Street Support Services Agreement for PeopleSoft Products with HM Operating, Inc. | Reserved |
| 2155 | RSI06800938-RSI06800953 | Rimini Street Support Services Agreement for JD Edwards Products with Hoover Materials Handling Group, Inc. | Reserved |
| 2156 | RSI06802720-RSI06802735 | Rimini Street Support Services Agreement for PeopleSoft Products with Allied Systems Holdings, Inc. | Reserved |
| 2157 | RSI06802736-RSI06802750 | Rimini Street Support Services Agreement for PeopleSoft Products with AT&T Services, Inc. | Reserved |
| 2158 | SEAHAWK-SUB00043-SEAHAWK-SUB00061 | Rimini Street Support Services Agreement for JD Edwards Products with Seahawk Drilling, Inc. | Reserved |
| 2159 | SMURFIT-SUB00003-SMURFIT-SUB00018 | Rimini Street Support Services Agreement for PeopleSoft Products with Smurfit Stone Container Corporation | Reserved |
| 2160 | WEATHERSHIELD-SUB00003-WEATHERSHIELD-SUB00016 | Rimini Street Support Services Agreement for JD Edwards Products with Weather Shield Manufacturing, Inc. | Reserved |
| 2161 | NAVIGATORS-SUB00089-NAVIGATORS-SUB00104 | Rimini Street Support Services Agreement for PeopleSoft Products with The Navigators | Reserved |
| 2162 | RSI05947642-RSI05947648 | Oracle letter to Equity One Re expriation and renewal of technical support service contract 1927655 | Reserved |
| 2163 | RSI00005745-RSI00005746 | Rimini Street letter re negotiation of Rimini Street Support Services Agreement for JD Edwards Products with Casella Waste Management | Reserved |
| 2164 | RSI00005287-RSI00005300 | Rimini Street Support Services Agreement for Siebel Systems Products with Teleroute | Reserved |
| 2165 | RSI00005304-RSI00005320 | Rimini Street Support Services Agreement for Siebel Systems Products with Harland Clarke  Corporation | Reserved |
| 2166 | RSI00005321-RSI00005335 | Rimini Street Support Services Agreement for JD Edwards Products with Conestoga Wood Specialties Corporation | Reserved |
| 2167 | RSI00005344-RSI00005359 | Rimini Street Support Services Agreement for JD Edwards Products with Douglas County , WI | Reserved |
| 2168 | RSI00005385-RSI00005400 | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. | Reserved |
| 2169 | RSI00005401-RSI00005416 | Rimini Street Support Services Agreement for PeopleSoft Products with Remy International, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2170 | RSI00005434-RSI00005447 | Rimini Street Response to Request for Proposal Auguat 25, 2006 Appendix A: Rimini Street Support Services Agreement for PeopleSoft Products with City of Flint, Michigan | Reserved |
| 2171 | RSI00005548-RSI00005563 | Rimini Street Support Services Agreement for PeopleSoft Products with East Bay Municipal Utilities District [EBMUD] | Reserved |
| 2172 | RSI00005585-RSI00005598 | Rimini Street Support Services Agreement for JD Edwards Products with American Golf Corporation | Reserved |
| 2173 | RSI00005599-RSI00005612 | Rimini Street Support Services Agreement for JD Edwards Products with Aspen Ski Company | Reserved |
| 2174 | RSI00005667- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corporation | Reserved |
| 2175 | RSI00183429-RSI00183442 | Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing | Reserved |
| 2176 | RSI00005717-RSI00005730 | Rimini Street Support Services Agreement for PeopleSoft Products with DecoPac, Inc. | Reserved |
| 2177 | RSI00183367-RSI00183379 | Rimini Street Support Services Agreement for PeopleSoft Products with Terra Industries, Inc. | Reserved |
| 2178 | RSI00005747-RSI00005760 | Rimini Street Support Services Agreement for PeopleSoft Products with PDI, Inc. | Reserved |
| 2179 | RSI00005764-RSI00005770 | Rimini Street customer support sign-up webpages and HCM Architecture Questionnaire and Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with St. Barnabas Healthcare System | Reserved |
| 2180 | RSI00005771- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Human Resources Management Systems [HRMS] Products with Koch Business Solutions | Reserved |
| 2181 | RSI00005772-RSI00005787 | Rimini Street Support Services Agreement for PeopleSoft Products with Young America, MN | Reserved |
| 2182 | RSI00005790-RSI00005803 | Rimini Street Support Services Agreement for JD Edwards Products with Fintube Technologies, Inc. | Reserved |
| 2183 | RSI00005808-RSI00005821 | Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. | Reserved |
| 2184 | RSI00053645-RSI00053660 | Rimini Street Support Services Agreement for Siebel Systems Products with SAVVIS Communications Corporation | Reserved |
| 2185 | RSI00085458-RSI00085473 | Rimini Street Support Services Agreement for JD Edwards Products with ACM Technologies, Inc. | Reserved |
| 2186 | RSI00085517-RSI00085534 | Agreement for Software and Services Purchase by City of Overland Park, Kansas with Rimini Street | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2187 | RSI00085978-RSI00085991 | Rimini Street Support Services Agreement for PeopleSoft Products with BI, a trade name for Schoeneckers, Inc. | Reserved |
| 2188 | RSI00183270-RSI00183281 | Rimini Street Master Support Services Agreement for Siebel Systems Products with Restoration Hardware, Inc. | Reserved |
| 2189 | RSI00001454-RSI00001466 | Rimini Street Support Services Agreement for JD Edwards Products with Laticrete International Inc. | Reserved |
| 2190 | RSI00005702-RSI00005713 | Rimini Street Support Services Agreement for JD Edwards Products with Corporacion Uniland, SA | Reserved |
| 2191 | RSI06802314-RSI06802331 | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with Louisville/Jefferson County Metro Government | Reserved |
| 2192 | RSI00001729-RSI00001747 | Rimini Street Support Services Agreement for PeopleSoft Products with Dobbs Temporary Services, Inc. d/ba Pro Staff Personnel Services Digital People and Hunter Hamilton Professional Resources | Reserved |
| 2193 | RSI06801336-RSI06801351 | Rimini Street Support Services Agreement for PeopleSoft Products with Kichler Lighting | Reserved |
| 2194 | RSI06801352-RSI06801370 | Rimini Street Support Services Agreement for PeopleSoft Products with Piggly Wiggly Carolina Company, Inc. | Reserved |
| 2195 | RSI06801371-RSI06801387 | Rimini Street Support Services Agreement for JD Edwards Products with Pitney Bowes Inc. | Reserved |
| 2196 | RSI06801388-RSI06801408 | Rimini Street Support Services Agreement for Siebel Systems Products with Pitney Bowes Inc. | Reserved |
| 2197 | RSI06801426-RSI06801440 | Rimini Street Support Services Agreement for PeopleSoft Products with Tribune Company | Reserved |
| 2198 | RSI06801457-RSI06801471 | Rimini Street Support Services Agreement for PeopleSoft Products with MaineGeneral Health | Reserved |
| 2199 | RSI06801539-RSI06801556 | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with National Grid USA Service Company, Inc. | Reserved |
| 2200 | RSI06801575-RSI06801588 | Rimini Street Tax and Regulatory Support Services Agreement for PeopleSoft Products with Express, LLC | Reserved |
| 2201 | RSI06802238-RSI06802256 | Rimini Street Support Services Agreement for Siebel Systems Products with American Power Conversion Corporation | Reserved |
| 2202 | RSI06802257-RSI06802277 | Rimini Street Support Services Agreement for JD Edwards Products with Cardinal Health, Inc. | Reserved |
| 2203 | RSI06801195-RSI06801208 | Rimini Street Support Services Agreement for JD Edwards Products with Access Inteliigence, LLC | Reserved |
| 2204 | RSI06802298-RSI06802313 | Rimini Street Support Services Agreement for Siebel Systems Products with Ceridian Corporation | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2205 | RSI00001051-RSI00001065 | Rimini Street Support Services Agreement for PeopleSoft Products with Clear Channel Management Services LP | Reserved |
| 2206 | RSI06802332-RSI06802348 | Rimini Street Support Services Agreement for PeopleSoft Products with Louisville/Jefferson County Metro Government | Reserved |
| 2207 | RSI06802349-RSI06802353 | Amendment #2 to the Services Agreement between Rimini Street and Deutsche Post IT Services GmbH | Reserved |
| 2208 | RSI06802369-RSI06802354 | Rimini Street Support Services Agreement for PeopleSoft Products with Educate, Inc. | Reserved |
| 2209 | RSI00001687-RSI00001700 | Rimini Street Support Services Agreement for PeopleSoft Products with Canon Development Americas, Inc. | Reserved |
| 2210 | RSI00001701-RSI00001717 | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. | Reserved |
| 2211 | RSI00001484-RSI00001497 | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica Corporation | Reserved |
| 2212 | RSI01033178-RSI01033196 | Rimini Street Support Services Agreement for Siebel Systems Products with Irish Life & Permanent plc | Reserved |
| 2213 | RSI00001338-RSI00001355 | Rimini Street Support Services Agreement for PeopleSoft Products with Siemens Medical Solutions USA, Inc. | Reserved |
| 2214 | RSI00184128-RSI00184142 | Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. | Reserved |
| 2215 | RSI01936850-RSI01936869 | Rimini Street Support Services Agreement for PeopleSoft Products with Allianz of America Corporation | Reserved |
| 2216 | RSI00001778-RSI00001792 | Rimini Street Support Services Agreement for PeopleSoft Products with County of Kent, Michigan | Reserved |
| 2217 | RSI06802278-RSI06802297 | Support Services Contract for PeopleSoft Products between Capital District Health Authority and Rimini Street | Reserved |
| 2218 | RSI00000892-RSI00000904 | Rimini Street Support Services Agreement for PeopleSoft Products with CompuCom Systems, Inc. | Reserved |
| 2219 | RSI02233928-RSI02233940 | Rimini Street Support Services Agreement for PeopleSoft Products with Ace Parking Management, Inc. | Reserved |
| 2220 | RSI03010266-RSI03010279 | Rimini Street Support Services Agreement for PeopleSoft Products with Empire District Electric Company | Reserved |
| 2221 | RSI03047055-RSI03047067 | Statement of Work #2 To The Master Services Agreement  By and Between  FileNet Corporation and Contractor, Inc. Rimini Street; | Reserved |
| 2222 | RSI03065284-RSI03065296 | Rimini Street Support Services Agreement for PeopleSoft Products with American Commercial Lines LLC | Reserved |
| 2223 | RSI05055642-RSI05055644 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Limited Strores, LLC | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2224 | RSI05055643-RSI05055644 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with (unknown) | Reserved |
| 2225 | RSI05055644-RSI05055646 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products and email from Parmelee to Berde RE: FW: Rimini Access Dale #4 re access Piggly Wiggly's VPN | Reserved |
| 2226 | RSI06801288-RSI06801300 | Rimini Street Support Services Agreement for PeopleSoft Products with Abilene Independent School District | Reserved |
| 2227 | RSI00000876-RSI00000891 | Rimini Street Support Services Agreement for PeopleSoft Products with US Steel Canada  Inc. | Reserved |
| 2228 | RSI00001798-RSI00001813 | Rimini Street Support Services Agreement for PeopleSoft Products with CCH Incorporated | Reserved |
| 2229 | RSI00000907-RSI00000920 | Rimini Street Support Services Agreement for JD Edwards Products with HL Operating Corporation | Reserved |
| 2230 | RSI06800954-RSI06800976 | Consulting Agreement between Health Shared Services BC and Rimini Street for PeopleSoft product support services | Reserved |
| 2231 | RSI06801009-RSI06801023 | Rimini Street Support Services Agreement for PeopleSoft Products with La Madeleine de Corps, Inc. | Reserved |
| 2232 | RSI06801024-RSI06801039 | Rimini Street Support Services Agreement for PeopleSoft Products with Matheson Trucking, Inc. | Reserved |
| 2233 | RSI06801040-RSI06801061 | Rimini Street Support Services Agreement for PeopleSoft Products with Meskwaki Bingo Casino Hotel | Reserved |
| 2234 | RSI06801095-RSI06801113 | Rimini Street Support Services Agreement for PeopleSoft Products with QuadraMed Affinity Corporation | Reserved |
| 2235 | RSI06801165-RSI06801180 | Rimini Street Support Services Agreement for PeopleSoft Products with St. Lukes Hospital | Reserved |
| 2236 | RSI00000921-RSI00000933 | Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC | Reserved |
| 2237 | RSI00000936-RSI00000949 | Rimini Street Support Services Agreement for Siebel Systems Products with Amica Mutual  Insurance  Company | Reserved |
| 2238 | RSI00000950-RSI00000997 | Master Agreement for Contract Services (for Siebel Products) between USi (USInternetworking, Inc.) and Rimini Street and Statement of Work | Reserved |
| 2239 | RSI00000998-RSI00001017 | Rimini Street Support Services Agreement for JD Edwards Products with BJ Services Company, USA | Reserved |
| 2240 | RSI00000851-RSI00000865 | Rimini Street Support Services Agreement for PeopleSoft Products with City Utilities of Springfield, Missouri | Reserved |
| 2241 | RSI00001168-RSI00001180 | Rimini Street Support Services Agreement for PeopleSoft Products with Federated Service Company | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2242 | RSI00001718-RSI00001728 | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County, IIT | Reserved |
| 2243 | RSI00002103-RSI00002119 | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis Healthcare | Reserved |
| 2244 | RSI00002120-RSI00002133 | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. | Reserved |
| 2245 | RSI00002134-RSI00002149 | Rimini Street Support Services Agreement for JD Edwards Products with Johnson Outdoors, Inc. | Reserved |
| 2246 | RSI00002156-RSI00002169 | Rimini Street Support Services Agreement for PeopleSoft Products with Brazoria County | Reserved |
| 2247 | RSI00002172-RSI00002184 | Rimini Street Support Services Agreement for JD Edwards Products with Conwood Company | Reserved |
| 2248 | RSI00002186-RSI00002202 | Rimini Street Support Services Agreement for PeopleSoft Products with Harry & David Operations, Inc. | Reserved |
| 2249 | RSI00002204-RSI00002218 | Rimini Street Support Services Agreement for PeopleSoft Products with Fairchild Semiconductor Corporation | Reserved |
| 2250 | RSI00002224-RSI00002239 | Rimini Street Support Services Agreement for PeopleSoft Products with Harkins Builders, Inc. | Reserved |
| 2251 | RSI00001069-RSI00001085 | Rimini Street Support Services Agreement for PeopleSoft Products with Robert Half International Inc.;  Robert Half International, Inc. | Reserved |
| 2252 | RSI00001112-RSI00001125 | Rimini Street Support Services Agreement for PeopleSoft Products with Olin Corporation | Reserved |
| 2253 | RSI00002056-RSI00002070 | Rimini Street Support Services Agreement for PeopleSoft Products with Belvedere International, Inc. | Reserved |
| 2254 | RSI00001154-RSI00001166 | Rimini Street Support Services Agreement for PeopleSoft Products with Black Box Corporation of Pennsylvania dba Black Box Network Services | Reserved |
| 2255 | RSI00002036-RSI00002047 | Rimini Street Support Services Agreement for PeopleSoft Products with California Water Services Group | Reserved |
| 2256 | RSI00001195-RSI00001198 | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation | Reserved |
| 2257 | RSI00001199-RSI00001213 | Rimini Street Support Services Agreement for PeopleSoft Products with Sybase, Inc. | Reserved |
| 2258 | RSI00001218- | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. | Reserved |
| 2259 | RSI00001220-RSI00001231 | Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation | Reserved |
| 2260 | RSI00001232- | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2261 | RSI00001233-RSI00001247 | Rimini Street Support Services Agreement for PeopleSoft Products with Dana Limited | Reserved |
| 2262 | RSI00001251- | Amendment #1 to the Rimini Street Support Services Agreement for JD Edward Products with JALPAK International America, Inc. | Reserved |
| 2263 | RSI00001252-RSI00001265 | Rimini Street Support Services Agreement for JD Edwards Products with Sunrise Medical, Inc. | Reserved |
| 2264 | RSI00001266-RSI00001280 | Rimini Street Support Services Agreement for PeopleSoft Products with Lucas County, OH | Reserved |
| 2265 | RSI00001281-RSI00001298 | Rimini Street Support Services Agreement for PeopleSoft Products with Ferrellgas, Inc. | Reserved |
| 2266 | RSI00001299-RSI00001312 | Rimini Street Support Services Agreement for Siebel Systems Products with First Service Networks | Reserved |
| 2267 | RSI00001313-RSI00001337 | Rimini Street Support Services Agreement for PeopleSoft Products with Gemologlcal institute of America | Reserved |
| 2268 | RSI00001138-RSI00001151 | Rimini Street Support Services Agreement for JD Edwards Products with City of Medicine Hat, Canada | Reserved |
| 2269 | RSI06802618-RSI06802633 | Rimini Street Support Services Agreement for PeopleSoft Products with Sager Electrical Supply Company | Reserved |
| 2270 | RSI06802385-RSI06802405 | Rimini Street Support Services Agreement for JD Edwards Products with FKA Distributing Co d/b/a HOMEDICS, Inc. | Reserved |
| 2271 | RSI06802406-RSI06802420 | Rimini Street Support Services Agreement for PeopleSoft Products with Kaweah Delta Health Care District | Reserved |
| 2272 | RSI06802428-RSI06802461 | Services Contract between LCRA (Lower Colorado River Authority) and Rimini Street and Statement of Work (Support for PeopleSoft Products) | Reserved |
| 2273 | RSI06802462-RSI06802477 | Rimini Street Support Services Agreement for PeopleSoft Products with Louisiana Community and Technical College System | Reserved |
| 2274 | RSI06802478-RSI06802492 | Rimini Street Support Services Agreement for PeopleSoft Products with Lifeway Christian Resources | Reserved |
| 2275 | RSI06802493-RSI06802508 | Rimini Street Support Services Agreement for JD Edwards Products with Maquet Cardiovascular LLC | Reserved |
| 2276 | RSI06802512-RSI06802548 | Rimini Street Support Services Agreement for PeopleSoft Products with Medtronic, Inc. | Reserved |
| 2277 | RSI06802549-RSI06802564 | Rimini Street Support Services Agreement for PeopleSoft Products with Okuma America Corporation | Reserved |
| 2278 | RSI06802565-RSI06802581 | Rimini Street Support Services Agreement for Siebel Systems Products with PACCAR, Inc. | Reserved |
| 2279 | RSI00002088-RSI00002100 | Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems, Inc. | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2280 | RSI06802599-RSI06802617 | Rimini Street Support Services Agreement for PeopleSoft Products with Rochester City School District | Reserved |
| 2281 | RSI06802370-RSI06802384 | Rimini Street Support Services Agreement for Siebel Systems Products with EPCOR Utilities Inc. | Reserved |
| 2282 | RSI06802634-RSI06802664 | Rimini Street Support Services Agreement for Siebel Systems Products with JS information Systems Limited | Reserved |
| 2283 | RSI06802649-RSI06802666 | Rimini Street Support Services Agreement for PeopleSoft Products with Koosharem Corporation d/b/a The Select Family of Staffing Companies | Reserved |
| 2284 | RSI06802667-RSI06802682 | Rimini Street Support Services Agreement for PeopleSoft Products with Shawnee Mission School District | Reserved |
| 2285 | RSI06802683-RSI06802698 | Rimini Street Support Services Agreement for JD Edwards Products with Station Casinos | Reserved |
| 2286 | RSI06802699-RSI06802716 | Rimini Street Support Services Agreement for PeopleSoft Products with Toys R Us - Delaware, Inc. (aka Toys "R" Us) | Reserved |
| 2287 | RSI00001814-RSI00001828 | Rimini Street Support Services Agreement for JD Edwards Products with Gables Residential Trust | Reserved |
| 2288 | RSI00001829-RSI00001839 | Rimini Street Support Services Agreement for Oracle PeopleSoft Financials Releases with Bear Stearns and Co., Inc. | Reserved |
| 2289 | RSI00001850-RSI00001865 | Rimini Street Support Services Agreement for JD Edwards Products with Cemex Central S.A. de C.V. | Reserved |
| 2290 | RSI00001888-RSI00001901 | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario | Reserved |
| 2291 | RSI00001968-RSI00001982 | Rimini Street Support Services Agreement for PeopleSoft Products with Security Benefit Corporation | Reserved |
| 2292 | RSI00001988-RSI00002002 | Rimini Street Support Services Agreement for PeopleSoft Products with Harte Hanks Response Management Austin, Inc. | Reserved |
| 2293 | RSI00002004-RSI00002029 | Contract for Professional Service between The Municipality of Anchorage Alaska and Rimini Street (Support for PeopleSoft Products) and Response to Request for Proposal | Reserved |
| 2294 | RSI06802582-RSI06802598 | Rimini Street Support Services Agreement for PeopleSoft Products with Pinnacle Health System | Reserved |
| 2295 | RSI00001701-RSI00001717 | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. | Reserved |
| 2296 | CA000295-CA000308 | Rimini Contract - Canson, Inc. | Reserved |
| 2297 | CVG005235-CVG005252 | Rimini Contract - Convergys | Reserved |
| 2298 | CVG005253-CVG005269 | Rimini Contract - Convergys | Reserved |
| 2299 | Limited RSI00184016-Limited RSI00184016 | Rimini Contract - USi - Limited | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2300 | RSI00183198-RSI00183217 | Rimini Contract - Heald College, LLC | Reserved |
| 2301 | RSI00000440-RSI00000452 | Rimini Contract - Commerce Bancshares Inc | Reserved |
| 2302 | RSI00000678-RSI00000691 | Rimini Contract - City of Waukesha | Reserved |
| 2303 | RSI00000739-RSI00000765 | Rimini Contract - ENSCO International Incorporated | Reserved |
| 2304 | RSI00001338-RSI00001355 | Rimini Contract - Siemens Medical Solutions USA, Inc. | Reserved |
| 2305 | RSI00003357-RSI00003377 | Rimini Contract - Easter Seals New Hampshire | Reserved |
| 2306 | RSI00005002-RSI00005016 | Rimini Contract - Star Tribune | Reserved |
| 2307 | RSI00183581-RSI00183584 | Rimini Contract - USi - InterGen | Reserved |
| 2308 | RSI05947620-RSI05947650 | Rimini Contract - City of Overland Park, Kansas | Reserved |
| 2309 | RSI06800954-RSI06800976 | Rimini Contract - Health Shared Services BC | Reserved |
| 2310 | RSI06802354-RSI06802369 | Rimini Contract - Educate Inc (Sylvan Learning) | Reserved |
| 2311 | RSI06803018-RSI06803055 | RSI + 3M MSA and SOW Nos. 1 (JDE) + 2 (PS) (Fully Exec).pdf | Reserved |
| 2312 | RSI06803056-RSI06803073 | RSI + 3M SOW No. 3 (SBL) 09062013 (Fully Exec).pdf | Reserved |
| 2313 | RSI06803074-RSI06803084 | RSI + A H Belo MSA (Fully Exec).pdf | Reserved |
| 2314 | RSI06803085-RSI06803104 | RSI + A H Belo SOW 1 HCM + SOW 2 FSCM (Fully Exec).pdf | Reserved |
| 2315 | RSI06803105-RSI06803119 | RSI + ABC CSA 02082012 [Fully Exec].pdf | Reserved |
| 2316 | RSI06803120-RSI06803129 | RSI + ABC SOW 1 (SBL) 02082012 [Fully Exec].pdf | Reserved |
| 2317 | RSI06803130-RSI06803139 | RSI + Adventist HealthCare MSA (Fully Exec).pdf | Reserved |
| 2318 | RSI06803140-RSI06803151 | RSI + Adventist HealthCare SOW No. 1 (PS) (Fully Exec).pdf | Reserved |
| 2319 | RSI06803152-RSI06803165 | RSI + AEP MSA 12192012 (Fully Exec).pdf | Reserved |
| 2320 | RSI06803166-RSI06803180 | RSI + AEP SOW No 1 (PS) 12192012 (Fully Exec).pdf | Reserved |
| 2321 | RSI06803181-RSI06803190 | RSI + AGL (Loy Yang) SOW 1 (PS) 09232013 (Fully Exec).pdf | Reserved |
| 2322 | RSI06803191-RSI06803199 | RSI + AGL Energy Limited MSA 09232013 (Fully Exec).pdf | Reserved |
| 2323 | RSI06803200-RSI06803208 | RSI + Alaska Communications MSA 04262013 (Fully Exec).pdf | Reserved |
| 2324 | RSI06803209-RSI06803219 | RSI + Alaska Communications SOW 1 (SBL) 04262013 (Fully Exec).pdf | Reserved |
| 2325 | RSI06803220-RSI06803228 | RSI + Aldo MSA 06012012 [Fully Exec].PDF | Reserved |
| 2326 | RSI06803229-RSI06803239 | RSI + Aldo SOW 1 (PS) 06012012 [Fully Exec].PDF | Reserved |
| 2327 | RSI06803240-RSI06803247 | RSI + Alex Lee MSA 08022013 (Fully Exec).pdf | Reserved |
| 2328 | RSI06803248-RSI06803256 | RSI + Alex Lee SOW 1 (PS) 08022013 (Fully Exec).pdf | Reserved |
| 2329 | RSI06803257-RSI06803277 | RSI + American Cancer Society MSA 03292013 (Fully Exec).pdf | Reserved |
| 2330 | RSI06803278-RSI06803292 | RSI + American Cancer Society SOW No. 1 (SBL) 03292013 (Fully Exec).pdf | Reserved |
| 2331 | RSI06803293-RSI06803302 | RSI + American Dental MSA 04162014 (Fully Exec).pdf | Reserved |
| 2332 | RSI06803303-RSI06803312 | RSI + American Dental SOW 1 (PS) 04162014 (Fully Exec).pdf | Reserved |
| 2333 | RSI06803313-RSI06803321 | RSI + American Solutions for Business, Inc. MSA 11142012 (Fully Exec).pdf | Reserved |
| 2334 | RSI06803322-RSI06803333 | RSI + American Solutions for Business, Inc. SOW No. 1 (PS) 11142012 (Fully Exec).pdf | Reserved |
| 2335 | RSI06803334-RSI06803341 | RSI + AMN MSA 08242012 (Fully Exec).pdf | Reserved |
| 2336 | RSI06803342-RSI06803351 | RSI + AMN SOW 1 (PS) 08242012 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2337 | RSI06803352-RSI06803389 | RSI + Apollo MSA 12172013 (Fully Exec).pdf | Reserved |
| 2338 | RSI06803390-RSI06803399 | RSI + Apollo SOW 1 (PS) 12172013 (Fully Exec).pdf | Reserved |
| 2339 | RSI06803400-RSI06803441 | RSI + Avaya MSA and SOW Nos  1 + 2 05242012 (Fully Exec).pdf | Reserved |
| 2340 | RSI06803442-RSI06803451 | RSI + Aviall MSA 08212012 (fully executed).pdf | Reserved |
| 2341 | RSI06803452-RSI06803464 | RSI + Aviall SOW 1 (SBL) 08212012 (fully executed).pdf | Reserved |
| 2342 | RSI06803465-RSI06803477 | RSI + Aviva Healthcare SOW 1 (SBL) 05062014 (Fully Exec).pdf | Reserved |
| 2343 | RSI06803478-RSI06803492 | RSI + Aviva MSA 05062014 (Fully Exec).pdf | Reserved |
| 2344 | RSI06803493-RSI06803500 | RSI + Baker Botts MSA 09272012 (Fully Exec).pdf | Reserved |
| 2345 | RSI06803501-RSI06803509 | RSI + Baker Botts SOW No 1 (PS) 09272012 (Fully Exec).pdf | Reserved |
| 2346 | RSI06803510-RSI06803527 | RSI + Bell Aliant MSA 03082013 (Fully Exec).pdf | Reserved |
| 2347 | RSI06803528-RSI06803538 | RSI + Bell Aliant SOW 2 (SBL) 03282013 (Fully Exec).pdf | Reserved |
| 2348 | RSI06803539-RSI06803548 | RSI + Bell Aliant SOW 3 (PS) 09302013 (Fully Exec).pdf | Reserved |
| 2349 | RSI06803549-RSI06803558 | RSI + Bell Aliant SOW No 1 (PS) 03082013 (Fully Exec).pdf | Reserved |
| 2350 | RSI06803559-RSI06803567 | RSI + BJs MSA 04222012 (Fully Exec).pdf | Reserved |
| 2351 | RSI06803568-RSI06803577 | RSI + BJs SOW No. 1(PS) 04222013 (Fully Exec).pdf | Reserved |
| 2352 | RSI06803578-RSI06803585 | RSI + Blue Coat MSA 05242012 [Fully Exec].pdf | Reserved |
| 2353 | RSI06803586-RSI06803596 | RSI + Blue Coat SOW 3 (SBL) 05242012 [Fully Exec].pdf | Reserved |
| 2354 | RSI06803597-RSI06803604 | RSI + Bose Corporation MSA 11202012 (Fully Exec).pdf | Reserved |
| 2355 | RSI06803605-RSI06803611 | RSI + Bose Corporation SOW 1 (T+R) 11202012 (Fully Exec).pdf | Reserved |
| 2356 | RSI06803612-RSI06803619 | RSI + Brandeis MSA (Fully Exec).pdf | Reserved |
| 2357 | RSI06803620-RSI06803637 | RSI + Brandeis SOW No. 1 - PS (Fully Exec).pdf | Reserved |
| 2358 | RSI06803638-RSI06803645 | RSI + Bright Horizons MSA (Fully Exec).pdf | Reserved |
| 2359 | RSI06803646-RSI06803655 | RSI + Bright Horizons SOW No. 1 for PS (Fully Exec).pdf | Reserved |
| 2360 | RSI06803656-RSI06803665 | RSI + Campbell Soup MSA 09072012 (Fully Exec).pdf | Reserved |
| 2361 | RSI06803666-RSI06803674 | RSI + Campbell Soup SOW No 1 (PS) 09142012 (Fully Exec).pdf | Reserved |
| 2362 | RSI06803675-RSI06803682 | RSI + Carico International MSA 04192013 (Fully Exec).pdf | Reserved |
| 2363 | RSI06803683-RSI06803693 | RSI + Carico Internatl SOW No 1 (JDE) 04192013 (Fully Exec).pdf | Reserved |
| 2364 | RSI06803694-RSI06803710 | RSI + Casella MSA and SOW - JDE 04172012 [Fully Exec].pdf | Reserved |
| 2365 | RSI06803711-RSI06803718 | RSI + CCH MSA 05242013 (Fully Exec).pdf | Reserved |
| 2366 | RSI06803719-RSI06803728 | RSI + CCH SOW No. 1 (PS) 05242013 (Fully Exec).pdf | Reserved |
| 2367 | RSI06803729-RSI06803737 | RSI + Choice Hotels MSA (Fully Exec).pdf | Reserved |
| 2368 | RSI06803738-RSI06803747 | RSI + Choice Hotels SOW No. 1 (PS) (Fully Exec).pdf | Reserved |
| 2369 | RSI06803748-RSI06803757 | RSI + City of Costa Mesa MSA 02252014 (Fully Exec).pdf | Reserved |
| 2370 | RSI06803758-RSI06803769 | RSI + City of Costa Mesa SOW 1 (PS) 02252014 (Fully Exec).pdf | Reserved |
| 2371 | RSI06803770-RSI06803789 | RSI + City of Fresno services agreement (PS) 05072013 (Fully Exec).pdf | Reserved |
| 2372 | RSI06803790-RSI06803798 | RSI + City of Kingston MSA 03172014 (fully exec).pdf | Reserved |
| 2373 | RSI06803799-RSI06803807 | RSI + City of Kingston SOW 1 (PS) 03172014 (fully exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2374 | RSI06803808-RSI06803842 | RSI + City of Santa Monica MSA and SOWs 1 (PS) and 2 (JDE) 08312012 (Fully Exec).pdf | Reserved |
| 2375 | RSI06803843-RSI06803851 | RSI + City of Tallahassee MSA 10302012 (Fully Exec).pdf | Reserved |
| 2376 | RSI06803852-RSI06803860 | RSI + City of Tallahassee SOW No 1 (PS) 10302012 (Fully Exec).pdf | Reserved |
| 2377 | RSI06803861-RSI06803872 | RSI + City of Windsor MSA 03142014 (Fully Exec).pdf | Reserved |
| 2378 | RSI06803873-RSI06803884 | RSI + City of Windsor SOW 1 (PS) 03142014 (Fully Exec).pdf | Reserved |
| 2379 | RSI06803885-RSI06803892 | RSI + Cleco MSA 07232013 (Fully Exec).pdf | Reserved |
| 2380 | RSI06803893-RSI06803896 | RSI + Cleco SOW 2 12122013 (Fully Exec).pdf | Reserved |
| 2381 | RSI06803897-RSI06803905 | RSI + Cleco SOW No 1 (PS) 07232013 (Fully Exec).pdf | Reserved |
| 2382 | RSI06803906-RSI06803964 | RSI + CNRC MSA 12192013 (Fully Exec).pdf | Reserved |
| 2383 | RSI06803965-RSI06803975 | RSI + CNRC SOW 1 (SBL) 12192013 (Fully Exec).pdf | Reserved |
| 2384 | RSI06803976-RSI06803984 | RSI + ConAgra MSA 03062014 (Fully Exec).pdf | Reserved |
| 2385 | RSI06803985-RSI06803994 | RSI + ConAgra SOW 1 (JDE) 03062014 (Fully Exec).pdf | Reserved |
| 2386 | RSI06803995-RSI06804003 | RSI + CoreLab Partners Inc  MSA 12052012 (Fully Exec).pdf | Reserved |
| 2387 | RSI06804004-RSI06804014 | RSI + CoreLab Partners, Inc. SOW 1 (SBL) 12052012 (Fully Exec).pdf | Reserved |
| 2388 | RSI06804015-RSI06804024 | RSI + Covance MSA 02252014 (Fully Exec).pdf | Reserved |
| 2389 | RSI06804025-RSI06804036 | RSI + Covance SOW 1 (SBL) 02252014 (Fully Exec).pdf | Reserved |
| 2390 | RSI06804037-RSI06804044 | RSI + Crowley Maritime MSA (Fully Exec).PDF | Reserved |
| 2391 | RSI06804045-RSI06804054 | RSI + Crowley Maritime SOW No. 1 (PS) (Fully Exec).PDF | Reserved |
| 2392 | RSI06804055-RSI06804062 | RSI + Donatos MSA 09282012 (Fully Exec).pdf | Reserved |
| 2393 | RSI06804063-RSI06804071 | RSI + Donatos SOW 1 (PS)09282012 (Fully Exec).pdf | Reserved |
| 2394 | RSI06804072-RSI06804079 | RSI + Dot Foods MSA 08312012 (Fully Exec).pdf | Reserved |
| 2395 | RSI06804080-RSI06804091 | RSI + Dot Foods SOW 1 (PS) 08312012 (Fully Exec).pdf | Reserved |
| 2396 | RSI06804092-RSI06804136 | RSI + Dow Chemical Service Agreement and SOW No. 1 (SBL) 12212012 (Fully Exec).pdf | Reserved |
| 2397 | RSI06804137-RSI06804144 | RSI + Dynegy MSA - 01262012 [Fully Exec].pdf | Reserved |
| 2398 | RSI06804145-RSI06804154 | RSI + Dynegy SOW No. 1 (PS) 01262011 [Fully Exec].pdf | Reserved |
| 2399 | RSI06804155-RSI06804167 | RSI + EDandF MSA 03312014 (Fully Exec).pdf | Reserved |
| 2400 | RSI06804168-RSI06804176 | RSI + EDandF SOW 1 (PS) 03312014 (Fully Exec).pdf | Reserved |
| 2401 | RSI06804177-RSI06804189 | RSI + Entergy MSA (Fully Exec).pdf | Reserved |
| 2402 | RSI06804190-RSI06804201 | RSI + Entergy SOW No. 1 for PS (Fully Exec).pdf | Reserved |
| 2403 | RSI06804202-RSI06804211 | RSI + Entergy SOW No. 2 for PS (Fully Exec).pdf | Reserved |
| 2404 | RSI06804212-RSI06804221 | RSI + Entergy SOW No. 3 for PS (Fully Exec).pdf | Reserved |
| 2405 | RSI06804222-RSI06804230 | RSI + Entergy SOW No. 4 for PS (Fully Exec).pdf | Reserved |
| 2406 | RSI06804231-RSI06804243 | RSI + EP Energy MSA 03312014 (Fully Exec).pdf | Reserved |
| 2407 | RSI06804244-RSI06804254 | RSI + EP Energy SOW 1 (PS) 03312014 (Fully Exec).pdf | Reserved |
| 2408 | RSI06804255-RSI06804263 | RSI + Equity Office MSA 04182014 (Fully Exec).pdf | Reserved |
| 2409 | RSI06804264-RSI06804275 | RSI + Equity Office SOW 1 (JDE) 04182014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2410 | RSI06804276-RSI06804296 | RSI + ESHC MSA 11132012 (Fully Exec).pdf | Reserved |
| 2411 | RSI06804297-RSI06804308 | RSI + ESHC SOW 1 (PS) 11132012 (Fully Exec).pdf | Reserved |
| 2412 | RSI06804309-RSI06804320 | RSI + ESHC SOW 3 (JDE) 11132012 (Fully Exec).pdf | Reserved |
| 2413 | RSI06804321-RSI06804337 | RSI + Evergreen MSA 05052014 (Fully Exec).pdf | Reserved |
| 2414 | RSI06804338-RSI06804347 | RSI + Evergreen SOW 1 (PS) 05052014 (Fully Exec).pdf | Reserved |
| 2415 | RSI06804348-RSI06804367 | RSI + Experian MSA and SOW 1 (SBL) 10082013 (Fully Exec).pdf | Reserved |
| 2416 | RSI06804368-RSI06804378 | RSI + Express Scripts SOW 5 (SBL) 12132013 (Fully Exec).pdf | Reserved |
| 2417 | RSI06804379-RSI06804387 | RSI + Federal Signal MSA 03312014 (Fully Exec).pdf | Reserved |
| 2418 | RSI06804388-RSI06804398 | RSI + Federal Signal SOW 1 (JDE) 03312014 (Fully Exec).pdf | Reserved |
| 2419 | RSI06804399-RSI06804406 | RSI + Fond Du Lac MSA 08082012 (Fully Exec).pdf | Reserved |
| 2420 | RSI06804407-RSI06804416 | RSI + Fond Du Lac SOW No. 1 (JDE) 08082012 (Fully Exec).pdf | Reserved |
| 2421 | RSI06804417-RSI06804434 | RSI + GE Aviation MSA 12212012 (Fully Exec).pdf | Reserved |
| 2422 | RSI06804435-RSI06804452 | RSI + GE Aviation SOW 1 (SBL) 12212012 (Fully Exec).pdf | Reserved |
| 2423 | RSI06804453-RSI06804464 | RSI + Giant Eagle MSA 03062013(Fully Exec).pdf | Reserved |
| 2424 | RSI06804465-RSI06804474 | RSI + Giant Eagle SOW No 1 (PS - HR Portal) 03062013 (Fully Exec).pdf | Reserved |
| 2425 | RSI06804475-RSI06804484 | RSI + Giant Eagle SOW No 2 (PS - Finance)03062013 (Fully Exec).pdf | Reserved |
| 2426 | RSI06804485-RSI06804493 | RSI + Giant Eagle SOW No 5 (PS - HR Helpdesk) 03062013 (Fully Exec).pdf | Reserved |
| 2427 | RSI06804494-RSI06804502 | RSI + Giant Eagle SOW No 6 (PS - HR UPK) 03062013 (Fully Exec).pdf | Reserved |
| 2428 | RSI06804503-RSI06804511 | RSI + Grays Harbor PUD MSA 03152013 (Fully Exec).pdf | Reserved |
| 2429 | RSI06804512-RSI06804522 | RSI + Grays Harbor PUD SOW No 1 (PS) 03152013 (Fully Exec).pdf | Reserved |
| 2430 | RSI06804523-RSI06804530 | RSI + Green Mountain MSA 03042014 (Fully Exec).pdf | Reserved |
| 2431 | RSI06804531-RSI06804542 | RSI + Green Mountain SOW 1 (PS) 03042014 (Fully Exec).pdf | Reserved |
| 2432 | RSI06804543-RSI06804550 | RSI + Greer Labs MSA 07192013 (Fully Exec).pdf | Reserved |
| 2433 | RSI06804551-RSI06804560 | RSI + Greer Labs SOW 1 (JDE) 07192013 (Fully exec).pdf | Reserved |
| 2434 | RSI06804561-RSI06804570 | RSI + GTA MSA 05092012 (Fully Executed).pdf | Reserved |
| 2435 | RSI06804571-RSI06804580 | RSI + GTA SOW No 1 - JDE 05092012 (Fully Executed).pdf | Reserved |
| 2436 | RSI06804581-RSI06804588 | RSI + Guest Services MSA 05172013 (Fully Exec).pdf | Reserved |
| 2437 | RSI06804589-RSI06804599 | RSI + Guest Services SOW No. 1 (PS) 05172013 (Fully Exec).pdf | Reserved |
| 2438 | RSI06804600-RSI06804607 | RSI + Gun Lake MSA 11262012 (Fully Exec).pdf | Reserved |
| 2439 | RSI06804608-RSI06804617 | RSI + Gun Lake SOW No 1 (JDE) 11262012 (Fully Exec).pdf | Reserved |
| 2440 | RSI06804618-RSI06804625 | RSI + HGST MSA 03282014 (Fully Exec).pdf | Reserved |
| 2441 | RSI06804626-RSI06804637 | RSI + HGST SOW 1 (PS) 03282014 (Fully exec).pdf | Reserved |
| 2442 | RSI06804638-RSI06804641 | RSI + Hitchiner  SOW No. 2 02272013 (Fully Exec).pdf | Reserved |
| 2443 | RSI06804642-RSI06804649 | RSI + Hitchiner Manufacturing MSA 06122012 [Fully Exec].pdf | Reserved |
| 2444 | RSI06804650-RSI06804658 | RSI + Hitchiner Manufacturing SOW 1 (PS) 06122012 [Fully Exec].pdf | Reserved |
| 2445 | RSI06804659-RSI06804667 | RSI + HNI MSA 05012013 (Fully Exec).pdf | Reserved |
| 2446 | RSI06804668-RSI06804675 | RSI + HNI SOW No 1 (PS) 05172013 (Fully Exec).pdf | Reserved |
| 2447 | RSI06804676-RSI06804683 | RSI + HNI SOW No. 2 (JDE) 05012013 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2448 | RSI06804684-RSI06804692 | RSI + Hudson Global MSA 12312013 (Fully Exec).pdf | Reserved |
| 2449 | RSI06804693-RSI06804703 | RSI + Hudson SOW 1 (PS) 12312013 (Fully Exec).pdf | Reserved |
| 2450 | RSI06804704-RSI06804711 | RSI + Ian Martin MSA 03142014 (Fully Exec).pdf | Reserved |
| 2451 | RSI06804712-RSI06804723 | RSI + Ian Martin SOW 1 (JDE) 03142014 (Fully Exec).pdf | Reserved |
| 2452 | RSI06804724-RSI06804731 | RSI + Infogix MSA 06032013 (Fully Exec).pdf | Reserved |
| 2453 | RSI06804732-RSI06804742 | RSI + Infogix SOW No. 1 (PS) 06032013 (Fully Exec).pdf | Reserved |
| 2454 | RSI06804743-RSI06804751 | RSI + International Paper MSA 03152013 (Fully Exec).pdf | Reserved |
| 2455 | RSI06804752-RSI06804763 | RSI + International Paper SOW 1 (JDE) 03152013 (Fully Exec).pdf | Reserved |
| 2456 | RSI06804764-RSI06804814 | RSI + IRS Support Contract for PS (FullyExec).pdf | Reserved |
| 2457 | RSI06804815-RSI06804828 | RSI + Johnson Controls MSA 12192012 (Fully Exec).pdf | Reserved |
| 2458 | RSI06804829-RSI06804838 | RSI + Johnson Controls SOW No 1 (PS) 12192012 (Fully Exec).pdf | Reserved |
| 2459 | RSI06804839-RSI06804847 | RSI + Johnson Controls SOW No 2 (PS) 12192012 (Fully Exec).pdf | Reserved |
| 2460 | RSI06804848-RSI06804855 | RSI + Jostens MSA 12172013 (Fully Exec).pdf | Reserved |
| 2461 | RSI06804856-RSI06804864 | RSI + Jostens SOW 1 (PS) 12172013 (Fully Exec).pdf | Reserved |
| 2462 | RSI06804865-RSI06804874 | RSI + KBR MSA (Fully Exec).pdf | Reserved |
| 2463 | RSI06804875-RSI06804884 | RSI + KBR SOW No. 2 (JDE) 09122013 (Fully Exec).pdf | Reserved |
| 2464 | RSI06804885-RSI06804893 | RSI + Koninklijke MSA 12022013 (Fully Exec).pdf | Reserved |
| 2465 | RSI06804894-RSI06804903 | RSI + Koninklijke SOW 1 (JDE) 12022013 (Fully Exec).pdf | Reserved |
| 2466 | RSI06804904-RSI06804915 | RSI + LabCorp MSA 06272013 (Fully Exec).pdf | Reserved |
| 2467 | RSI06804916-RSI06804925 | RSI + LabCorp SOW 1 (SBL) 06272013 (Fully Exec).pdf | Reserved |
| 2468 | RSI06804926-RSI06804937 | RSI + Legg Mason MSA 03192014 (Fully Exec).pdf | Reserved |
| 2469 | RSI06804938-RSI06804951 | RSI + Legg Mason SOW 1 (PS) 03192014 (Fully Exec).pdf | Reserved |
| 2470 | RSI06804952-RSI06804962 | RSI + Libbey MSA 04242013 (Fully Exec).pdf | Reserved |
| 2471 | RSI06804963-RSI06804972 | RSI + Libbey SOW 1 (JDE) 04242013 (Fully Exec).pdf | Reserved |
| 2472 | RSI06804973-RSI06804980 | RSI + London Drug MSA 05062013 (Fully Exec).pdf | Reserved |
| 2473 | RSI06804981-RSI06804989 | RSI + London Drug SOW 1 (PS) 05062013 (Fully Exec).pdf | Reserved |
| 2474 | RSI06804990-RSI06804997 | RSI + Longaberger MSA 09112012 (Fully Exec).pdf | Reserved |
| 2475 | RSI06804998-RSI06805004 | RSI + Longaberger SOW No. 1 (T+R) 09112012 (Fully Exec).pdf | Reserved |
| 2476 | RSI06805005-RSI06805014 | RSI + Lutron MSA (Fully Exec).pdf | Reserved |
| 2477 | RSI06805015-RSI06805029 | RSI + Lutron SOW No. 1 (JDE) (Fully Exec).pdf | Reserved |
| 2478 | RSI06805030-RSI06805038 | RSI + Lutron SOW No. 2 (PS) (Fully Exec).pdf | Reserved |
| 2479 | RSI06805039-RSI06805047 | RSI + Lydall MSA 02042013 (Fully Exec).pdf | Reserved |
| 2480 | RSI06805048-RSI06805056 | RSI + Lydall SOW No 1 (PS) 02042013 (Fully Exec).pdf | Reserved |
| 2481 | RSI06805057-RSI06805064 | RSI + Mannatech MSA 06182012 [Fully Exec].pdf | Reserved |
| 2482 | RSI06805065-RSI06805075 | RSI + Mannatech SOW No 1 06182012 [Fully Exec].pdf | Reserved |
| 2483 | RSI06805076-RSI06805083 | RSI + Marketing Store MSA 06062012 [Fully Exec].pdf | Reserved |
| 2484 | RSI06805084-RSI06805087 | RSI + Marketing Store SOW  4 12052013 (fully exec).pdf | Reserved |
| 2485 | RSI06805088-RSI06805089 | RSI + Marketing Store SOW 3 (PS) 07222013 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2486 | RSI06805090-RSI06805099 | RSI + Marketing Store SOW No 1 - PS 06062012 (Fully Exec].pdf | Reserved |
| 2487 | RSI06805100-RSI06805110 | RSI + Marketing Store SOW No 5 Pro Services 02192014 (Fully Exec).pdf | Reserved |
| 2488 | RSI06805111-RSI06805114 | RSI + Marketing Store SOW No. 2 04152013 (Fully Exec).pdf | Reserved |
| 2489 | RSI06805115-RSI06805123 | RSI + Mashantucket Peqout Tribal Nation Foxwoods MSA 12052012 (Fully Exec).pdf | Reserved |
| 2490 | RSI06805124-RSI06805132 | RSI + Mashantucket Peqout Tribal Nation Foxwoods SOW 1 (PS) 12052012 (Fully Exec).pdf | Reserved |
| 2491 | RSI06805133-RSI06805140 | RSI + Media General MSA 03112013 (Fully Exec).pdf | Reserved |
| 2492 | RSI06805141-RSI06805151 | RSI + Media General SOW No 1 (PS) 03112013 (Fully Exec).pdf | Reserved |
| 2493 | RSI06805152-RSI06805160 | RSI + MID MSA 02032014 (fully exec).pdf | Reserved |
| 2494 | RSI06805161-RSI06805173 | RSI + MID SOW 1 (SBL) 02032014 (fully exec).pdf | Reserved |
| 2495 | RSI06805174-RSI06805180 | RSI + Milwaukee Tool MSA (JDE) 03062012 [Fully Exec].pdf | Reserved |
| 2496 | RSI06805181-RSI06805191 | RSI + Milwaukee Tool SOW 1 (JDE) 03062012 [Fully Exec].pdf | Reserved |
| 2497 | RSI06805192-RSI06805199 | RSI + Nagravision MSA 05312013 (Fully Exec).pdf | Reserved |
| 2498 | RSI06805200-RSI06805208 | RSI + Nagravision SOW 3 (SBL) 05312013 (Fully Exec).pdf | Reserved |
| 2499 | RSI06805209-RSI06805217 | RSI + Nexen MSA 03262014 (Fully Exec).pdf | Reserved |
| 2500 | RSI06805218-RSI06805226 | RSI + Nexen SOW 1 (PS) 03262014 (Fully Exec).pdf | Reserved |
| 2501 | RSI06805227-RSI06805235 | RSI + NY Times MSA 04122013 (Fully Exec).pdf | Reserved |
| 2502 | RSI06805236-RSI06805244 | RSI + NY Times SOW 3 (PS-HCM) 02252014 (Fully Exec).pdf | Reserved |
| 2503 | RSI06805245-RSI06805253 | RSI + NY Times SOW 4 (PS-FSCM) 02252014 (Fully Exec).pdf | Reserved |
| 2504 | RSI06805254-RSI06805265 | RSI + NY Times SOW No. 1 (SBL) 04122013 (Fully Exec).pdf | Reserved |
| 2505 | RSI06805266-RSI06805273 | RSI + Organic MSA (PS) 05172012 (Fully Exec).pdf | Reserved |
| 2506 | RSI06805274-RSI06805283 | RSI + Organic SOW 1  (PS) 05172012 (Fully Exec).pdf | Reserved |
| 2507 | RSI06805284-RSI06805298 | RSI + Owens Corning PSA 03232012 [Fully Exec].pdf | Reserved |
| 2508 | RSI06805299-RSI06805314 | RSI + Owens Corning Work Order No 1 03232012 [Fully Exec].pdf | Reserved |
| 2509 | RSI06805315-RSI06805345 | RSI + Pfizer SA 07272012 (fully executed).pdf | Reserved |
| 2510 | RSI06805346-RSI06805360 | RSI + Pfizer SOW 1 (JDE) 07272012 (fully executed).pdf | Reserved |
| 2511 | RSI06805361-RSI06805389 | RSI + PNMR MSA and SOW 1 (PS) 03152012 [Fully Exec].pdf | Reserved |
| 2512 | RSI06805390-RSI06805397 | RSI + Powerwave MSA 12072012 (Fully Exec).pdf | Reserved |
| 2513 | RSI06805398-RSI06805407 | RSI + Powerwave SOW No. 1 (PS) 12072012 (Fully Exec)).pdf | Reserved |
| 2514 | RSI06805408-RSI06805416 | RSI + Raley's MSA 05092012 [Fully Exec].pdf | Reserved |
| 2515 | RSI06805417-RSI06805425 | RSI + Raley's SOW 1 (PS - HCM) 05092012 [Fully Exec].pdf | Reserved |
| 2516 | RSI06805426-RSI06805434 | RSI + Raley's SOW 2 (PS - FSCM) 05092012 [Fully Exec].pdf | Reserved |
| 2517 | RSI06805435-RSI06805450 | RSI + Recall MSA 03282014 (fully exec).pdf | Reserved |
| 2518 | RSI06805451-RSI06805462 | RSI + Recall SOW 1 (PS) 03282014 (fully exec).pdf | Reserved |
| 2519 | RSI06805463-RSI06805472 | RSI + Reynolds-Pactiv MSA 03052014 (Fully Exec).pdf | Reserved |
| 2520 | RSI06805473-RSI06805483 | RSI + Reynolds-Pactiv SOW 1 (JDE) 03052014 (Fully Exec).pdf | Reserved |
| 2521 | RSI06805484-RSI06805491 | RSI + Ricoh MSA 01132014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2522 | RSI06805492-RSI06805500 | RSI + Ricoh SOW 1 (PS) 01132014 (Fully Exec).pdf | Reserved |
| 2523 | RSI06805501-RSI06805509 | RSI + Saginaw MSA 11212012 (Fully Exec).pdf | Reserved |
| 2524 | RSI06805510-RSI06805518 | RSI + Saginaw SOW No. 1 (PS) 11212012 (Fully Exec).pdf | Reserved |
| 2525 | RSI06805519-RSI06805527 | RSI + Saginaw SOW No. 2 (PS) 11212012 (Fully Exec).pdf | Reserved |
| 2526 | RSI06805528-RSI06805582 | RSI + Schlumberger  MSA 05032013 (Fully Exec).pdf | Reserved |
| 2527 | RSI06805583-RSI06805593 | RSI + Schlumberger SOW No. 1 (SBL) 05032013 (Fully Exec).pdf | Reserved |
| 2528 | RSI06805594-RSI06805614 | RSI + Sears Canada Master Procurement Agmt 12202012 (Fully Exec).pdf | Reserved |
| 2529 | RSI06805615-RSI06805630 | RSI + Sears Canada SOW No. 1 (PS) 12202012 (Fully Exec).pdf | Reserved |
| 2530 | RSI06805631-RSI06805667 | RSI + ServiceMaster MSA and SOW 1 (JDE) 09172013 (Fully Exec).pdf | Reserved |
| 2531 | RSI06805668-RSI06805675 | RSI + SGS Tool MSA 10182013 (Fully Exec).pdf | Reserved |
| 2532 | RSI06805676-RSI06805684 | RSI + SGS Tool SOW 1 (PS) 10182013 (Fully Exec).pdf | Reserved |
| 2533 | RSI06805685-RSI06805693 | RSI + ShoreTel MSA 04252013 (Fully Exec).pdf | Reserved |
| 2534 | RSI06805694-RSI06805702 | RSI + ShoreTel SOW 1 (SBL) 04252013 (Fully Exec).pdf | Reserved |
| 2535 | RSI06805703-RSI06805712 | RSI + SITA MSA  02292012 (Fully Exec).pdf | Reserved |
| 2536 | RSI06805713-RSI06805722 | RSI + SITA SOW 1 02292012 (Fully Exec).pdf | Reserved |
| 2537 | RSI06805723-RSI06805736 | RSI + SITA SOW No 2 03142012 (Fully Exec).pdf | Reserved |
| 2538 | RSI06805737-RSI06805744 | RSI + Smead MSA 09272012 (Fully Exec).pdf | Reserved |
| 2539 | RSI06805745-RSI06805752 | RSI + Smead SOW No 1 (TR) 09272012 (Fully Exec).pdf | Reserved |
| 2540 | RSI06805753-RSI06805760 | RSI + Snelling MSA 05092013 (Fully Exec).pdf | Reserved |
| 2541 | RSI06805761-RSI06805772 | RSI + Snelling SOW 1 (PS) 05092013 (Fully Exec).pdf | Reserved |
| 2542 | RSI06805773-RSI06805781 | RSI + Springs Global MSA 09282012 (Fully Exec).pdf | Reserved |
| 2543 | RSI06805782-RSI06805791 | RSI + Springs Global SOW 1 JDE 09282012 (Fully Exec).pdf | Reserved |
| 2544 | RSI06805792-RSI06805799 | RSI + St. Joseph Health System MSA (Fully Exec).pdf | Reserved |
| 2545 | RSI06805800-RSI06805809 | RSI + St. Joseph Health System SOW No. 1 (PS) (Fully Exec).pdf | Reserved |
| 2546 | RSI06805810-RSI06805817 | RSI + Standard Register MSA 12202012 (Fully Exec).pdf | Reserved |
| 2547 | RSI06805818-RSI06805825 | RSI + Standard Register SOW 1 (PS T+R) 12202012 (Fully Exec).pdf | Reserved |
| 2548 | RSI06805826-RSI06805835 | RSI + Standard Register SOW 2 (PS) 09162013 (Fully Exec).pdf | Reserved |
| 2549 | RSI06805836-RSI06805843 | RSI + Sugoi MSA 11072013 (Fully Exec).pdf | Reserved |
| 2550 | RSI06805844-RSI06805853 | RSI + Sugoi SOW 1 (JDE) 11072013 (Fully Exec).pdf | Reserved |
| 2551 | RSI06805854-RSI06805871 | RSI + Talisman MSA 12042012 (Fully Exec) (non-substantive corrections fully initialed 12112012).pdf | Reserved |
| 2552 | RSI06805872-RSI06805881 | RSI + Talisman SOW 1 (PS) 12042012 (Fully Exec).pdf | Reserved |
| 2553 | RSI06805882-RSI06805894 | RSI + Thomson Reuters MSA 12242012 (Fully Exec).pdf | Reserved |
| 2554 | RSI06805895-RSI06805913 | RSI + Thomson Reuters SOW No 1 (SBL) 12242012 (Fully Exec).pdf | Reserved |
| 2555 | RSI06805914-RSI06805922 | RSI + Toll Bros MSA 03122012 [Fully Exec].pdf | Reserved |
| 2556 | RSI06805923-RSI06805932 | RSI + Toll Bros SOW 1 (PS) 03122012 [Fully Exec].pdf | Reserved |
| 2557 | RSI06805933-RSI06805942 | RSI + Toyota Belgium MSA 10052012 (Fully Exec).pdf | Reserved |
| 2558 | RSI06805943-RSI06805952 | RSI + Toyota Belgium SOW No  1 (SBL) 10052012 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2559 | RSI06805953-RSI06805961 | RSI + Toyota Canada MSA 03112013 (Fully Exec).pdf | Reserved |
| 2560 | RSI06805962-RSI06805971 | RSI + Toyota Canada SOW No. 1 (PS) 03112013 (Fully Exec).pdf | Reserved |
| 2561 | RSI06805972-RSI06805979 | RSI + Tropical Shipping MSA 11272012 (Fully Exec).pdf | Reserved |
| 2562 | RSI06805980-RSI06805989 | RSI + Tropical Shipping SOW  1 (PS) 11272012 (Fully Exec).pdf | Reserved |
| 2563 | RSI06805990-RSI06805997 | RSI + United Space Alliance MSA 12052012 (Fully Exec).pdf | Reserved |
| 2564 | RSI06805998-RSI06806005 | RSI + United Space Alliance SOW (TR) 12052012 (Fully Exec).pdf | Reserved |
| 2565 | RSI06806006-RSI06806013 | RSI + UniversalPegasus MSA 03312014 (Fully Exec).pdf | Reserved |
| 2566 | RSI06806014-RSI06806023 | RSI + UniversalPegasus SOW 1 (JDE) 03312014 (Fully Exec).pdf | Reserved |
| 2567 | RSI06806024-RSI06806047 | RSI + Unum MSA 04032014 (Fully Exec).pdf | Reserved |
| 2568 | RSI06806048-RSI06806057 | RSI + Unum SOW 1 (PS) 04032014 (Fully Exec).pdf | Reserved |
| 2569 | RSI06806058-RSI06806065 | RSI + USEC MSA 12092013 (Fully Exec).pdf | Reserved |
| 2570 | RSI06806066-RSI06806074 | RSI + USEC SOW 2 (PS) 12092013 (Fully Exec).pdf | Reserved |
| 2571 | RSI06806075-RSI06806083 | RSI + Veolia MSA 02242014 (Fully Exec).pdf | Reserved |
| 2572 | RSI06806084-RSI06806093 | RSI + Veolia SOW 1 (PS) 02242014 (Fully Exec).pdf | Reserved |
| 2573 | RSI06806094-RSI06806101 | RSI + Waterford MSA 11202013 (Fully Exec).pdf | Reserved |
| 2574 | RSI06806102-RSI06806113 | RSI + Waterford SOW No 1 (JDE) 11202013 (Fully Exec).pdf | Reserved |
| 2575 | RSI06806114-RSI06806122 | RSI + Welcome Financial MSA 07042012  [Fully Exec].pdf | Reserved |
| 2576 | RSI06806123-RSI06806132 | RSI + Welcome Financial SOW No 1 (SBL) 07042012  [Fully Exec].pdf | Reserved |
| 2577 | RSI06806133-RSI06806140 | RSI + Whole Foods MSA 05162013 (Fully Exec).pdf | Reserved |
| 2578 | RSI06806141-RSI06806149 | RSI + Whole Foods SOW No 1 (PS-HCM) 05162013 (Fully Exec).pdf | Reserved |
| 2579 | RSI06806150-RSI06806158 | RSI + Whole Foods SOW No 2 (PS-FSCM) 05162013 (Fully Exec).pdf | Reserved |
| 2580 | RSI06806159-RSI06806176 | RSI + World Vision Canada MSA and SOW 1 (JDE) 10042013 (Fully Exec).pdf | Reserved |
| 2581 | RSI06806177-RSI06806191 | RSI +UCI (Champion) SOW No 3 (JDE) 07182012 [Fully Exec].pdf | Reserved |
| 2582 | RSI06806192-RSI06806202 | RSI +UCI MSA 04052012 [Fully Exec].pdf | Reserved |
| 2583 | RSI06806204-RSI06806207 | RSI + 3M Amend No. 1 to SOW No. 2 (Env.2.0) 03122014 (Fully exec).pdf | Reserved |
| 2584 | RSI06806208-RSI06806208 | RSI + 3M Company Amendment No. 1 to SOW 1 (JDE) (Archive 2.0) 05142014 (Fully Exec).pdf | Reserved |
| 2585 | RSI06806209-RSI06806212 | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 1 (Env.2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2586 | RSI06806213-RSI06806216 | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 2 (Env.2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2587 | RSI06806217-RSI06806220 | RSI + Abilene ISD Amend 7 (Env.2.0) 03072014 (Fully Exec).pdf | Reserved |
| 2588 | RSI06806221-RSI06806221 | RSI + Access Intelligence Amend 1 (Env.2.0) 01092014 (Fully Exec).pdf | Reserved |
| 2589 | RSI06806222-RSI06806222 | RSI + ACM Technologies Amend 1 (Env.2.0) 12242013 (Fully Exec).pdf | Reserved |
| 2590 | RSI06806223-RSI06806223 | RSI + Acuity Brands Amendment No. 2 (Archive 2.0) 05212014 (Fully Exec).pdf | Reserved |
| 2591 | RSI06806224-RSI06806227 | RSI + Adventist Healthcare Amend No. 1 to SOW 1 (Env. 2.0) 03142014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2592 | RSI06806228-RSI06806228 | RSI + Adventist Healthcare Amend No. 2 to SOW 1 (Env. 2.0) 05202014 (Fully Exec).pdf | Reserved |
| 2593 | RSI06806229-RSI06806229 | RSI + AGCO Amendment No. 1 to SSA (PS) (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2594 | RSI06806230-RSI06806230 | RSI + Agri Beef Amend 1 (Env.2.0) 01212014 (Fully Exec).pdf | Reserved |
| 2595 | RSI06806231-RSI06806234 | RSI + Allied Systems Amend No. 2 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2596 | RSI06806235-RSI06806235 | RSI + Alps Electric Amend 2 (Env.2.0) to SSA 04012014 (Fully Exec).pdf | Reserved |
| 2597 | RSI06806236-RSI06806239 | RSI + American Council on Education Amend 2 (Env.2.0) 02192014 (Fully Exec).pdf | Reserved |
| 2598 | RSI06806240-RSI06806240 | RSI + American Council on Education Amend 3 (Env.2.0) 05072014 (Fully Exec).pdf | Reserved |
| 2599 | RSI06806241-RSI06806241 | RSI + American Golf Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf | Reserved |
| 2600 | RSI06806242-RSI06806245 | RSI + American Standard Amend No. 2 (Env. 2.0) 03052014 (Fully Exec).pdf | Reserved |
| 2601 | RSI06806246-RSI06806246 | RSI + AmeriGas Propane Amendment No. 1 (Archive 2.0) 04252014 (Fully Exec).pdf | Reserved |
| 2602 | RSI06806247-RSI06806247 | RSI + Argent Management Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2603 | RSI06806248-RSI06806248 | RSI + Artel Video Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2604 | RSI06806249-RSI06806252 | RSI + Attero Amend No. 1 (Env.2.0) 10242013 (Fully Exec).pdf | Reserved |
| 2605 | RSI06806253-RSI06806253 | RSI + Axcan Pharma Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | Reserved |
| 2606 | RSI06806254-RSI06806257 | RSI + Baker Botts Amend 1 (Env.2.0) to SOW 1 03062014 (Fully Exec).pdf | Reserved |
| 2607 | RSI06806258-RSI06806309 | RSI + Bemis Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2608 | RSI06806310-RSI06806310 | RSI + Blue Coat Amendment No. 1 SOW 1 (EBS) (Archive 2.0) 05272014 (Fully Exec).pdf | Reserved |
| 2609 | RSI06806311-RSI06806311 | RSI + Blue Coat Amendment No. 1 SOW 3 (SBL) (Archive 2.0) 05272014 (Fully Exec).pdf | Reserved |
| 2610 | RSI06806312-RSI06806317 | RSI + Blue Cross and Blue Shield of Kansas City Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2611 | RSI06806318-RSI06806321 | RSI + Blue Diamond Growers Amend No. 1 (Env.2.0) 10072013 (Fully Exec).pdf | Reserved |
| 2612 | RSI06806322-RSI06806322 | RSI + Blue Diamond Growers Amend No. 2 (Env.2.0) 03032014 (Fully Exec).pdf | Reserved |
| 2613 | RSI06806323-RSI06806326 | RSI + Board of Waterworks Trustees Des Moines Amend No. 3 03112014 (Fully Exec).pdf | Reserved |
| 2614 | RSI06806327-RSI06806330 | RSI + Brandeis Univ. Amend No. 1 to SOW No. 1 (Env. 2.0) 02282014 (Fully Exec).pdf | Reserved |
| 2615 | RSI06806331-RSI06806331 | RSI + Bright Horizons Children's Centers LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|-------|-----------|--------------------------------------|-------------------|
| 2616 | RSI06806332-RSI06806335 | RSI + Campbell Soup Amend 2 (Env.2.0) 12232013 (Fully Exec).pdf | Reserved |
| 2617 | RSI06806336-RSI06806336 | RSI + Campbell Soup Amendment No. 1 (SAP) (Archive 2.0) 04292014 (Fully Exec).pdf | Reserved |
| 2618 | RSI06806337-RSI06806343 | RSI + Canadian Tolling Amend 2 (Env.2.0) to SOW No. 1  03142014 (Fully Exec).pdf | Reserved |
| 2619 | RSI06806344-RSI06806344 | RSI + Cape Industrial Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2620 | RSI06806345-RSI06806345 | RSI + Capital District Health Authority Amendment No. 2 (Archive 2.0) 05122014 (Fully Exec).pdf | Reserved |
| 2621 | RSI06806346-RSI06806347 | RSI + Carton Service Amend 1 (Env.2.0) 11182013 (Fully Exec).pdf | Reserved |
| 2622 | RSI06806348-RSI06806348 | RSI + Certain Teed Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2623 | RSI06806349-RSI06806349 | RSI + Chordus Amend 1 (Archive 2.0) 04092014 (Fully Exec).pdf | Reserved |
| 2624 | RSI06806350-RSI06806353 | RSI + City of Eugene Amend No. 3 (Env.2.0) 10212013 (Fully Exec).pdf | Reserved |
| 2625 | RSI06806354-RSI06806364 | RSI + City of Huntsville AL Amend. No. 2 (Env. 2.0) 03142014 (Fully exec).pdf | Reserved |
| 2626 | RSI06806365-RSI06806368 | RSI + City of Ontario Amend No. 1 (Env.2.0) 03062014 (Fully exec).pdf | Reserved |
| 2627 | RSI06806369-RSI06806372 | RSI + City of Overland Park, Kansas Amend No. 1 (Env. 2.0) v2 03132014 (Fully exec).pdf | Reserved |
| 2628 | RSI06806373-RSI06806373 | RSI + City of Overland Park, Kansas Amendment No. 3 (Archive 2.0) 05232014 (Fully Exec).pdf | Reserved |
| 2629 | RSI06806374-RSI06806374 | RSI + City of Rochester Hills Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf | Reserved |
| 2630 | RSI06806375-RSI06806381 | RSI + City of Santa Monica Amend 2 (Env.2.0) 03182014 (Fully Exec).pdf | Reserved |
| 2631 | RSI06806382-RSI06806382 | RSI + City of Simi Valley Amendment No. 2 (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2632 | RSI06806383-RSI06806386 | RSI + City Utilities of Springfield Amend 2 (Env.2.0) 03032014 (Fully Exec).pdf | Reserved |
| 2633 | RSI06806387-RSI06806390 | RSI + CKE Restaurants Amend 1 (Env.2.0) to SSA 03142014 (Fully Exec).pdf | Reserved |
| 2634 | RSI06806391-RSI06806391 | RSI + Color Spot Amend 3 (Env.2.0) 01032014 (Fully Exec).pdf | Reserved |
| 2635 | RSI06806392-RSI06806392 | RSI + Control Solutions Amend 1 (Env.2.0) 01102014 (Fully Exec).pdf | Reserved |
| 2636 | RSI06806393-RSI06806393 | RSI + CoreLab Partners Amendment No. 1 (Archive 2.0) to SOW 1 05162014 (Fully Exec).pdf | Reserved |
| 2637 | RSI06806394-RSI06806397 | RSI + Cowlitz  County Amend 2 (Env.2.0) 12162013 (Fully Exec).pdf | Reserved |
| 2638 | RSI06806398-RSI06806398 | RSI + Cowlitz County Amend 3 (Env 2 0) 03142014 (Fully Exec).pdf | Reserved |
| 2639 | RSI06806399-RSI06806399 | RSI + Cutter and Buck Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2640 | RSI06806400-RSI06806403 | RSI + Dave and Busters Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf | Reserved |
| 2641 | RSI06806404-RSI06806412 | RSI + Dick's Sporting Goods Amend 1 (Env. 2.0) 03142014 (Fully exec).pdf | Reserved |
| 2642 | RSI06806413-RSI06806415 | RSI + DMD Data Systems, Inc. Amend No. 1 to Addendum 2-A (PS) (Env. 2.0) 03072014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2643 | RSI06806416-RSI06806416 | RSI + DMD Data Systems, Inc. Amend No. 1 to MSA (Env. 2.0) 03072014 (Fully Exec).pdf | Reserved |
| 2644 | RSI06806417-RSI06806420 | RSI + Dofasco Amendment 7 (Env.2.0) 02252014 (Fully exec).pdf | Reserved |
| 2645 | RSI06806421-RSI06806421 | RSI + DOT Foods Amend 1 (Env.2.0) 01032014 (Fully Exec).pdf | Reserved |
| 2646 | RSI06806422-RSI06806422 | RSI + Dow Chemical Amendment No. 2 (Archive 2.0) 05062014 (Fully Exec).pdf | Reserved |
| 2647 | RSI06806423-RSI06806423 | RSI + DRI Companies Amend 1 (Env.2.0) 12302013 (Fully Exec).pdf | Reserved |
| 2648 | RSI06806424-RSI06806425 | RSI + Drury Hotels Company Amend No. 2 (Archive 2.0) 05022014 (Fully Exec).pdf | Reserved |
| 2649 | RSI06806426-RSI06806426 | RSI + East Coast Millworks Amend 1 (Env.2[1].0) [fully exec].pdf | Reserved |
| 2650 | RSI06806427-RSI06806430 | RSI + Easter Seals NH Amendment 2 (Env.2.0) 12122013 (Fully Exec).pdf | Reserved |
| 2651 | RSI06806431-RSI06806433 | RSI + EBMUD Amend 1 (Env.2.0) to SOW 1 03122014 (Fully Exec).pdf | Reserved |
| 2652 | RSI06806434-RSI06806438 | RSI + El Camino Hospital Amend No. 2 (Env.2.0) 03072014 (Fully Exec).pdf | Reserved |
| 2653 | RSI06806439-RSI06806439 | RSI + Entergy Amend 1 (Env.2.0) to SOWs 1-4 05082014 (Fully Exec).pdf | Reserved |
| 2654 | RSI06806440-RSI06806440 | RSI + Essar Steel Algoma Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2655 | RSI06806441-RSI06806442 | RSI + Experian Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2656 | RSI06806443-RSI06806443 | RSI + Express Scripts Amend No. 1 (Archive 2.0 ) to JDE SOW 04092014 (Fully Exec).pdf | Reserved |
| 2657 | RSI06806444-RSI06806444 | RSI + Fairchild Semiconductor Corporation Amendment No. 3 (Archive 2.0) 04282014 (Fully Exec).pdf | Reserved |
| 2658 | RSI06806445-RSI06806445 | RSI + Fintube Technologies Amendment No. 2 (Archive 2.0) 04302014 (Fully Exec).pdf | Reserved |
| 2659 | RSI06806446-RSI06806446 | RSI + Fond du Lac Amend 2 (Archive 2.0) 04112014 (Fully Exec).pdf | Reserved |
| 2660 | RSI06806447-RSI06806450 | RSI + Frederick County IIT Amend No. 1 (Env. 2.0) 03142014 (Fully exec).pdf | Reserved |
| 2661 | RSI06806451-RSI06806453 | RSI + Frederick County IIT Amend No. 2 (Env. 2.0) 03122014 (Fully exec).pdf | Reserved |
| 2662 | RSI06806454-RSI06806454 | RSI + Furst-McNess Amend 1 (Env.2.0) 12312013 (Fully Exec).pdf | Reserved |
| 2663 | RSI06806455-RSI06806455 | RSI + FutureFuel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf | Reserved |
| 2664 | RSI06806456-RSI06806459 | RSI + Genesis Healthcare Amend No. 2 (Env.2.0) 03102014 (Fully Exec).pdf | Reserved |
| 2665 | RSI06806460-RSI06806463 | RSI + Genesis HealthCare Systems Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2666 | RSI06806464-RSI06806464 | RSI + Giant Cement Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf | Reserved |
| 2667 | RSI06806465-RSI06806465 | RSI + Global Closure Systems Amendment No. 1 (Archive 2.0) 05132014 (Fully Exec).pdf | Reserved |
| 2668 | RSI06806466-RSI06806467 | RSI + Gullivers Travel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf | Reserved |
| 2669 | RSI06806468-RSI06806471 | RSI + Harkins Builders Amend 2 (Env.2.0) 12052013 (fully exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2670 | RSI06806472-RSI06806475 | RSI + Harry and David Operations Amend. No. 1 03142014 (Fully Exec).pdf | Reserved |
| 2671 | RSI06806476-RSI06806479 | RSI + Hastings Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf | Reserved |
| 2672 | RSI06806480-RSI06806483 | RSI + Health Shared Services Amend No. 2 (Env.2.0) 02282014 (Fully Exec).pdf | Reserved |
| 2673 | RSI06806484-RSI06806484 | RSI + Health Shared Services Amend No. 3 (Env.2.0) 04012014 (Fully Exec).pdf | Reserved |
| 2674 | RSI06806485-RSI06806485 | RSI + HEI Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | Reserved |
| 2675 | RSI06806486-RSI06806489 | RSI + Hickory Tech Corporation Amendment 4 (Env.2.0) 02192014 (Fully Exec).pdf | Reserved |
| 2676 | RSI06806490-RSI06806493 | RSI + Hitchiner Manufacturing Amend 1 (Env.2.0) 02282014 (Fully Exec).pdf | Reserved |
| 2677 | RSI06806494-RSI06806494 | RSI + HL Operating Corporation Amendment No. 1 (Archive 2.0) 05122014 (Fully Exec).pdf | Reserved |
| 2678 | RSI06806495-RSI06806495 | RSI + HoMedics Amend 2 (Archive 2.0) 04032014 (Fully Exec).pdf | Reserved |
| 2679 | RSI06806496-RSI06806500 | RSI + HRB Amendment No. 2 (Env.2.0) 03132014 (Fully Exec).pdf | Reserved |
| 2680 | RSI06806501-RSI06806501 | RSI + Huppins Amendment No. 1 to SOW 3 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2681 | RSI06806502-RSI06806502 | RSI + Huppins HiFi Photo + Video Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2682 | RSI06806503-RSI06806503 | RSI + IADB Amendment No. 1 (Env.2.0) 03062014 (Fully Exec).pdf | Reserved |
| 2683 | RSI06806504-RSI06806504 | RSI + Illinois Brick Amend 1 (Env. 2.0) 01092014 (Fully Exec).pdf | Reserved |
| 2684 | RSI06806505-RSI06806505 | RSI + Interpark Holdings LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf | Reserved |
| 2685 | RSI06806506-RSI06806509 | RSI + Jacobs Tech Amend 1 (Env.2.0) 12172013 (Fully Exec).pdf | Reserved |
| 2686 | RSI06806510-RSI06806510 | RSI + Jones Lang LaSalle Americas, Inc. Amendment No. 1 (Archive 2.0) 05062014 (Fully Exec).pdf | Reserved |
| 2687 | RSI06806511-RSI06806511 | RSI + Journal Communications Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04252014 (Fully Exec).pdf | Reserved |
| 2688 | RSI06806512-RSI06806512 | RSI + K and W Cafeterias Amend 2 (Env.2.0) 12312013 (Fully Exec).pdf | Reserved |
| 2689 | RSI06806513-RSI06806513 | RSI + Kansas City MO School District Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | Reserved |
| 2690 | RSI06806514-RSI06806517 | RSI + Kaweah Delta Healthcare Amendment No. 2 (Env.2.0) 01212014 (Fully Exec).pdf | Reserved |
| 2691 | RSI06806518-RSI06806518 | RSI + KBR Amendment 1 (Archive 2.0) 05162014 (Fully Exec).pdf | Reserved |
| 2692 | RSI06806519-RSI06806522 | RSI + Kichler Lighting Amend 1 (Env.2.0) 03052014 (Fully Exec).pdf | Reserved |
| 2693 | RSI06806523-RSI06806526 | RSI + Knoxville Utilities Board Amend 2 (Env.2.0) 03142014 (Fully exec).pdf | Reserved |
| 2694 | RSI06806527-RSI06806527 | RSI + Lance Amend 1 (Env.2.0) 03032014 (Fully Exec).pdf | Reserved |
| 2695 | RSI06806528-RSI06806528 | RSI + Laramie County School District Amend 2 ( Archive 2.0) 04102014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2696 | RSI06806529-RSI06806532 | RSI + LCRA CO No 2 to SOW 03112014 (Fully Exec).pdf | Reserved |
| 2697 | RSI06806533-RSI06806537 | RSI + Limited Stores Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2698 | RSI06806538-RSI06806538 | RSI + Liz Claiborne Amend 1 (JDE Env.2.0_Archive Only) 01292014 (Fully Exec).pdf | Reserved |
| 2699 | RSI06806539-RSI06806542 | RSI + Liz Claiborne Amend No. 2 (Env. 2.0) 02252014 (Fully Exec).pdf | Reserved |
| 2700 | RSI06806543-RSI06806547 | RSI + Louisville Jefferson Metro Government Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf | Reserved |
| 2701 | RSI06806548-RSI06806551 | RSI + Lucas County, OH Amend No. 2 (Env. 2.0) 03182014 (Fully Exec).pdf | Reserved |
| 2702 | RSI06806552-RSI06806552 | RSI + Lutron Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | Reserved |
| 2703 | RSI06806553-RSI06806553 | RSI + Maquet Cardiovascular Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf | Reserved |
| 2704 | RSI06806554-RSI06806557 | RSI + Mashantucket Pequot Gaming Enterprise dba Foxwoods Resort Casino (Env. 2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2705 | RSI06806558-RSI06806558 | RSI + Master Halco Amend 1 (Env.2.0) 12202013 (Fully Exec).pdf | Reserved |
| 2706 | RSI06806559-RSI06806559 | RSI + Matco Tools Amend 3 (Env.2.0) 01092014 (Fully Exec).pdf | Reserved |
| 2707 | RSI06806560-RSI06806563 | RSI + Matheson Trucking Amend 1 (Env.2.0) 12232013 (Fully Exec).pdf | Reserved |
| 2708 | RSI06806564-RSI06806567 | RSI + Medtronic Amend No. 3 (Env.2.0) 03152014 (Fully Exec).pdf | Reserved |
| 2709 | RSI06806568-RSI06806573 | RSI + Meskwaki Addend 2 (Env.2.0) 02212014 (Fully Exec).pdf | Reserved |
| 2710 | RSI06806574-RSI06806577 | RSI + MESSA Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf | Reserved |
| 2711 | RSI06806578-RSI06806578 | RSI + Milwaukee Electric Tool Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2712 | RSI06806579-RSI06806579 | RSI + Mission Linen Supply Amend 1 (Env.2.0) 02052014 (Fully Exec).pdf | Reserved |
| 2713 | RSI06806580-RSI06806580 | RSI + ModusLink Amendment No. 5 (Archive 2.0) 05142014 (Fully Exec).pdf | Reserved |
| 2714 | RSI06806581-RSI06806581 | RSI + Mom365 Amend 2 (Env.2.0) 03042014 (Fully Exec).pdf | Reserved |
| 2715 | RSI06806582-RSI06806585 | RSI + Mosaic Amend 2 (Env.2.0) 03052014 (Fully Exec).pdf | Reserved |
| 2716 | RSI06806586-RSI06806586 | RSI + MZ Berger Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf | Reserved |
| 2717 | RSI06806587-RSI06806587 | RSI + Nalco Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf | Reserved |
| 2718 | RSI06806588-RSI06806588 | RSI + National FFA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf | Reserved |
| 2719 | RSI06806589-RSI06806590 | RSI + National Mentor Holdings Amendment No. 2 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2720 | RSI06806591-RSI06806591 | RSI + North Jersey Media Group Amendment No. 1 (Archive 2.0) 05022014 (Fully Exec).pdf | Reserved |
| 2721 | RSI06806592-RSI06806592 | RSI + NY Power Authority Amendment No. 2 (Archive 2.0) 05232014 (Fully Exec).pdf | Reserved |
| 2722 | RSI06806593-RSI06806598 | RSI + Oakland County Amend 6 (Env2.0) 03102014 (Fully Exec).pdf | Reserved |
| 2723 | RSI06806599-RSI06806599 | RSI + Okuma America Corporation Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2724 | RSI06806600-RSI06806600 | RSI + Omnicell, Inc. Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf | Reserved |
| 2725 | RSI06806601-RSI06806604 | RSI + Ontario Lottery and Gaming Amend No. 1 to SOW No. 1 (Env.2.0) 03042014 (Fully exec).pdf | Reserved |
| 2726 | RSI06806605-RSI06806608 | RSI + Overwaitea Food Group LP Amend 1 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2727 | RSI06806609-RSI06806609 | RSI + Parker Hannifin Amend 1 to SSA (Env.2.0) 02062014 (Fully Exec).pdf | Reserved |
| 2728 | RSI06806610-RSI06806610 | RSI + Pegasus Solutions Amend No. 2 (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2729 | RSI06806611-RSI06806614 | RSI + Piggly Wiggly Amend 3 (Env.2.0) 12052013 (fully exec).pdf | Reserved |
| 2730 | RSI06806615-RSI06806618 | RSI + Pinnacle Health Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2731 | RSI06806619-RSI06806619 | RSI + Pioneer Amend 2 (Env.2.0) 01312014 (Fully Exec).pdf | Reserved |
| 2732 | RSI06806620-RSI06806621 | RSI + Pitney Bowes Amend 1 (Archive 2.0) 05082014 (Fully Exec).pdf | Reserved |
| 2733 | RSI06806622-RSI06806625 | RSI + Pittsburgh School District Amend 3 (Env.2.0) 01312014 (Fully Exec).pdf | Reserved |
| 2734 | RSI06806626-RSI06806626 | RSI + Ploucquet Holding Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2735 | RSI06806627-RSI06806630 | RSI + PNMR Amendment No. 1 SOW 1 (PS) (Env. 2.0) 03042014 (Fully Exec).pdf | Reserved |
| 2736 | RSI06806631-RSI06806638 | RSI + Raley's Amend No. 1 SOW No. 1 (Env. 2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2737 | RSI06806639-RSI06806642 | RSI + Randstad Amendment No. 4 (Env.2.0) 02192014 (Fully Exec).pdf | Reserved |
| 2738 | RSI06806643-RSI06806643 | RSI + Reflexite Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | Reserved |
| 2739 | RSI06806644-RSI06806647 | RSI + Rio Tinto Canada Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2740 | RSI06806648-RSI06806651 | RSI + Rochester City School Dist Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2741 | RSI06806652-RSI06806660 | RSI + Ross Stores Amend 2 (Env.2.0) 03202014 (Fully Exec).pdf | Reserved |
| 2742 | RSI06806661-RSI06806661 | RSI + Ryland Group Amend No. 1 (Env. 2.0) 02262014 (Fully Exec).pdf | Reserved |
| 2743 | RSI06806662-RSI06806662 | RSI + Sabert Amend 1 (Env.2.0) 01082014 (Fully Exec).pdf | Reserved |
| 2744 | RSI06806663-RSI06806675 | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 1 (Env.2.0) 03172014 (Fully Exec).pdf | Reserved |
| 2745 | RSI06806676-RSI06806688 | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 2 (Env.2.0) 03172014 (Fully exec).pdf | Reserved |
| 2746 | RSI06806689-RSI06806692 | RSI + Santa Clara Valley Water Dist. Amend 1 (Env.2.0) 02262014 (Fully Exec).pdf | Reserved |
| 2747 | RSI06806693-RSI06806693 | RSI + Scholastic Amendment No. 1 to SSA JDE (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2748 | RSI06806694-RSI06806695 | RSI + Scholastic Amendment No. 2 to SSA PS (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2749 | RSI06806696-RSI06806700 | RSI + Sears Canada Amend 1 (Env.2.0) 02272014 (Fully Exec).pdf | Reserved |
| 2750 | RSI06806701-RSI06806702 | RSI + Sega Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf | Reserved |
| 2751 | RSI06806703-RSI06806703 | RSI + Seiko Instruments Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|-------|-----------|--------------------------------------|-------------------|
| 2752 | RSI06806704-RSI06806707 | RSI + Select Family Amend No. 1 (Env. 2.0) 03112014 (Fully Exec).pdf | Reserved |
| 2753 | RSI06806708-RSI06806709 | RSI + Siemens Medical Solutions USA, Inc. Amendment No. 1 (Archive 2.0) 05152014 (Fully Exec).pdf | Reserved |
| 2754 | RSI06806710-RSI06806710 | RSI + Sigma S.A. Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2755 | RSI06806711-RSI06806711 | RSI + SITA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf | Reserved |
| 2756 | RSI06806712-RSI06806712 | RSI + SITA Amend No. 1 to SOW 2 (SBL) (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2757 | RSI06806713-RSI06806713 | RSI + Skyjack Amendment No. 1 (Archive 2.0) 04172014 (Fully Exec).pdf | Reserved |
| 2758 | RSI06806714-RSI06806717 | RSI + Smead Mfg Amend 1 (Env.2.0) 11272013 (Fully Exec).pdf | Reserved |
| 2759 | RSI06806718-RSI06806718 | RSI + St. Joseph Health System Amendment No. 2 (Archive 2.0) 05092014 (Fully Exec).pdf | Reserved |
| 2760 | RSI06806719-RSI06806722 | RSI + Star Tribune Amend 1 (Env.2.0) 03042014 (Fully Exec).pdf | Reserved |
| 2761 | RSI06806723-RSI06806726 | RSI + Steak n Shake Company Amend No. 1 (Env.2.0) 03132014 (Fully Exec).pdf | Reserved |
| 2762 | RSI06806727-RSI06806727 | RSI + Suffolk County Water Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf | Reserved |
| 2763 | RSI06806728-RSI06806731 | RSI + Summit Technology Amendment No. 1 (Env.2.0) 04292014 (Fully Exec).pdf | Reserved |
| 2764 | RSI06806732-RSI06806735 | RSI + Talbots Amend 1 to SOW 1 12312013 (Full Exec).pdf | Reserved |
| 2765 | RSI06806736-RSI06806736 | RSI + Terex Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf | Reserved |
| 2766 | RSI06806737-RSI06806737 | RSI + Tharco Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf | Reserved |
| 2767 | RSI06806738-RSI06806738 | RSI + The Marketing Store Worldwide, L.P. Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf | Reserved |
| 2768 | RSI06806739-RSI06806740 | RSI + The Valspar Corporation Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2769 | RSI06806741-RSI06806744 | RSI + Toll Brothers Amend 2 to SOW 1 (PS) 03052014 (Fully Exec).pdf | Reserved |
| 2770 | RSI06806745-RSI06806745 | RSI + Toll Brothers Amendment 1 to SOW 1 (PS) 09122013  (Fully Exec).pdf | Reserved |
| 2771 | RSI06806746-RSI06806747 | RSI + Toyota Belgium Amendment No. 1 to SOW 1 (SBL) (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2772 | RSI06806748-RSI06806749 | RSI + Toyota Motor Europe Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf | Reserved |
| 2773 | RSI06806750-RSI06806751 | RSI + Toys R Us, Inc. Amendment No. 3 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf | Reserved |
| 2774 | RSI06806752-RSI06806752 | RSI + TT Electronics Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf | Reserved |
| 2775 | RSI06806753-RSI06806756 | RSI + U.S. Steel Canada Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf | Reserved |
| 2776 | RSI06806757-RSI06806757 | RSI + UCI International Amend 2 (Env.2.0) 01162014 (Fully Exec).pdf | Reserved |
| 2777 | RSI06806758-RSI06806758 | RSI + UCI International Amend No. 2 to SOW 3 (JDE) (Archive 2.0) 05082014 (Fully Exec).pdf | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2778 | RSI06806759-RSI06806759 | RSI + Univera, Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf | Reserved |
| 2779 | RSI06806760-RSI06806760 | RSI + Universal Coop Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf | Reserved |
| 2780 | RSI06806761-RSI06806764 | RSI + Vanderbilt U  Amend 2 (Env 2 0) 02212014 (Fully Exec).pdf | Reserved |
| 2781 | RSI06806765-RSI06806766 | RSI + Veolia Energy Amendment No. 2 (Archive 2.0) 05162014 (Fully Exec).pdf | Reserved |
| 2782 | RSI06806767-RSI06806770 | RSI + VITAS Hospice Services Amend No. 1 (Env.2.0) 11252013 (Fully Exec).pdf | Reserved |
| 2783 | RSI06806771-RSI06806772 | RSI + World Vision Amendment No. 5 (Archive 2.0) 05212014 (Fully Executed).pdf | Reserved |
| 2784 | RSI06806773-RSI06806773 | RSI + Young America Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf | Reserved |
| 2785 | RSI06806774-RSI06806777 | RSI + YRC Amend No. 2 (Env.2.0) 03172014 (Fully Exec).pdf | Reserved |
| 2786 | RSI06806778-RSI06806781 | RSI +Gregg Appliances Amend No. 6 (Env. 2.0) 03132014 (Fully Exec).pdf | Reserved |
| 2787 | RSI06806835-RSI06806835 | RSI + United Biscuits Amendment No. 2 (Archive 2.0) 06052014 (Fully Exec).pdf | Reserved |
| 2788 | RSI06808792-RSI06808792 | Supplemental Rimini Contract Document | Reserved |
| 2789 | RSI06806962-RSI06806964 | Supplemental Rimini Contract Document | Reserved |
| 2790 | RSI06806965-RSI06806974 | Supplemental Rimini Contract Document | Reserved |
| 2791 | RSI06806975-RSI06806984 | Supplemental Rimini Contract Document | Reserved |
| 2792 | RSI06806985-RSI06806992 | Supplemental Rimini Contract Document | Reserved |
| 2793 | RSI06806993-RSI06806998 | Supplemental Rimini Contract Document | Reserved |
| 2794 | RSI06806999-RSI06807002 | Supplemental Rimini Contract Document | Reserved |
| 2795 | RSI06807003-RSI06807006 | Supplemental Rimini Contract Document | Reserved |
| 2796 | RSI06807007-RSI06807007 | Supplemental Rimini Contract Document | Reserved |
| 2797 | RSI06807008-RSI06807008 | Supplemental Rimini Contract Document | Reserved |
| 2798 | RSI06807009-RSI06807046 | Supplemental Rimini Contract Document | Reserved |
| 2799 | RSI06807047-RSI06807064 | Supplemental Rimini Contract Document | Reserved |
| 2800 | RSI06807065-RSI06807078 | Supplemental Rimini Contract Document | Reserved |
| 2801 | RSI06807079-RSI06807079 | Supplemental Rimini Contract Document | Reserved |
| 2802 | RSI06807080-RSI06807083 | Supplemental Rimini Contract Document | Reserved |
| 2803 | RSI06807084-RSI06807084 | Supplemental Rimini Contract Document | Reserved |
| 2804 | RSI06807085-RSI06807092 | Supplemental Rimini Contract Document | Reserved |
| 2805 | RSI06807093-RSI06807101 | Supplemental Rimini Contract Document | Reserved |
| 2806 | RSI06807102-RSI06807105 | Supplemental Rimini Contract Document | Reserved |
| 2807 | RSI06807106-RSI06807106 | Supplemental Rimini Contract Document | Reserved |
| 2808 | RSI06807107-RSI06807108 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2809 | RSI06807109-RSI06807116 | Supplemental Rimini Contract Document | Reserved |
| 2810 | RSI06807117-RSI06807132 | Supplemental Rimini Contract Document | Reserved |
| 2811 | RSI06807133-RSI06807146 | Supplemental Rimini Contract Document | Reserved |
| 2812 | RSI06807147-RSI06807158 | Supplemental Rimini Contract Document | Reserved |
| 2813 | RSI06807159-RSI06807169 | Supplemental Rimini Contract Document | Reserved |
| 2814 | RSI06807170-RSI06807180 | Supplemental Rimini Contract Document | Reserved |
| 2815 | RSI06807181-RSI06807191 | Supplemental Rimini Contract Document | Reserved |
| 2816 | RSI06807192-RSI06807199 | Supplemental Rimini Contract Document | Reserved |
| 2817 | RSI06807200-RSI06807210 | Supplemental Rimini Contract Document | Reserved |
| 2818 | RSI06807211-RSI06807211 | Supplemental Rimini Contract Document | Reserved |
| 2819 | RSI06807212-RSI06807215 | Supplemental Rimini Contract Document | Reserved |
| 2820 | RSI06807216-RSI06807234 | Supplemental Rimini Contract Document | Reserved |
| 2821 | RSI06807235-RSI06807235 | Supplemental Rimini Contract Document | Reserved |
| 2822 | RSI06807236-RSI06807236 | Supplemental Rimini Contract Document | Reserved |
| 2823 | RSI06807237-RSI06807248 | Supplemental Rimini Contract Document | Reserved |
| 2824 | RSI06807249-RSI06807254 | Supplemental Rimini Contract Document | Reserved |
| 2825 | RSI06807255-RSI06807260 | Supplemental Rimini Contract Document | Reserved |
| 2826 | RSI06807261-RSI06807266 | Supplemental Rimini Contract Document | Reserved |
| 2827 | RSI06807267-RSI06807284 | Supplemental Rimini Contract Document | Reserved |
| 2828 | RSI06807285-RSI06807286 | Supplemental Rimini Contract Document | Reserved |
| 2829 | RSI06807287-RSI06807338 | Supplemental Rimini Contract Document | Reserved |
| 2830 | RSI06807339-RSI06807341 | Supplemental Rimini Contract Document | Reserved |
| 2831 | RSI06807342-RSI06807351 | Supplemental Rimini Contract Document | Reserved |
| 2832 | RSI06807352-RSI06807363 | Supplemental Rimini Contract Document | Reserved |
| 2833 | RSI06807364-RSI06807365 | Supplemental Rimini Contract Document | Reserved |
| 2834 | RSI06807366-RSI06807366 | Supplemental Rimini Contract Document | Reserved |
| 2835 | RSI06807367-RSI06807368 | Supplemental Rimini Contract Document | Reserved |
| 2836 | RSI06807369-RSI06807382 | Supplemental Rimini Contract Document | Reserved |
| 2837 | RSI06807383-RSI06807398 | Supplemental Rimini Contract Document | Reserved |
| 2838 | RSI06807399-RSI06807405 | Supplemental Rimini Contract Document | Reserved |
| 2839 | RSI06807406-RSI06807407 | Supplemental Rimini Contract Document | Reserved |
| 2840 | RSI06807408-RSI06807414 | Supplemental Rimini Contract Document | Reserved |
| 2841 | RSI06807415-RSI06807425 | Supplemental Rimini Contract Document | Reserved |
| 2842 | RSI06807426-RSI06807426 | Supplemental Rimini Contract Document | Reserved |
| 2843 | RSI06807427-RSI06807446 | Supplemental Rimini Contract Document | Reserved |
| 2844 | RSI06807447-RSI06807447 | Supplemental Rimini Contract Document | Reserved |
| 2845 | RSI06807448-RSI06807468 | Supplemental Rimini Contract Document | Reserved |
| 2846 | RSI06807469-RSI06807470 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2847 | RSI06807471-RSI06807485 | Supplemental Rimini Contract Document | Reserved |
| 2848 | RSI06807486-RSI06807486 | Supplemental Rimini Contract Document | Reserved |
| 2849 | RSI06807487-RSI06807487 | Supplemental Rimini Contract Document | Reserved |
| 2850 | RSI06807488-RSI06807491 | Supplemental Rimini Contract Document | Reserved |
| 2851 | RSI06807492-RSI06807492 | Supplemental Rimini Contract Document | Reserved |
| 2852 | RSI06807493-RSI06807500 | Supplemental Rimini Contract Document | Reserved |
| 2853 | RSI06807501-RSI06807506 | Supplemental Rimini Contract Document | Reserved |
| 2854 | RSI06807507-RSI06807511 | Supplemental Rimini Contract Document | Reserved |
| 2855 | RSI06807512-RSI06807516 | Supplemental Rimini Contract Document | Reserved |
| 2856 | RSI06807517-RSI06807552 | Supplemental Rimini Contract Document | Reserved |
| 2857 | RSI06807553-RSI06807555 | Supplemental Rimini Contract Document | Reserved |
| 2858 | RSI06807556-RSI06807556 | Supplemental Rimini Contract Document | Reserved |
| 2859 | RSI06807557-RSI06807557 | Supplemental Rimini Contract Document | Reserved |
| 2860 | RSI06807558-RSI06807565 | Supplemental Rimini Contract Document | Reserved |
| 2861 | RSI06807566-RSI06807575 | Supplemental Rimini Contract Document | Reserved |
| 2862 | RSI06807576-RSI06807576 | Supplemental Rimini Contract Document | Reserved |
| 2863 | RSI06807577-RSI06807577 | Supplemental Rimini Contract Document | Reserved |
| 2864 | RSI06807578-RSI06807578 | Supplemental Rimini Contract Document | Reserved |
| 2865 | RSI06807579-RSI06807594 | Supplemental Rimini Contract Document | Reserved |
| 2866 | RSI06807595-RSI06807598 | Supplemental Rimini Contract Document | Reserved |
| 2867 | RSI06807599-RSI06807602 | Supplemental Rimini Contract Document | Reserved |
| 2868 | RSI06807603-RSI06807618 | Supplemental Rimini Contract Document | Reserved |
| 2869 | RSI06807619-RSI06807619 | Supplemental Rimini Contract Document | Reserved |
| 2870 | RSI06807620-RSI06807620 | Supplemental Rimini Contract Document | Reserved |
| 2871 | RSI06807621-RSI06807621 | Supplemental Rimini Contract Document | Reserved |
| 2872 | RSI06807622-RSI06807622 | Supplemental Rimini Contract Document | Reserved |
| 2873 | RSI06807623-RSI06807623 | Supplemental Rimini Contract Document | Reserved |
| 2874 | RSI06807624-RSI06807624 | Supplemental Rimini Contract Document | Reserved |
| 2875 | RSI06807625-RSI06807658 | Supplemental Rimini Contract Document | Reserved |
| 2876 | RSI06807659-RSI06807679 | Supplemental Rimini Contract Document | Reserved |
| 2877 | RSI06807680-RSI06807680 | Supplemental Rimini Contract Document | Reserved |
| 2878 | RSI06807681-RSI06807681 | Supplemental Rimini Contract Document | Reserved |
| 2879 | RSI06807682-RSI06807706 | Supplemental Rimini Contract Document | Reserved |
| 2880 | RSI06807707-RSI06807719 | Supplemental Rimini Contract Document | Reserved |
| 2881 | RSI06807720-RSI06807725 | Supplemental Rimini Contract Document | Reserved |
| 2882 | RSI06807726-RSI06807733 | Supplemental Rimini Contract Document | Reserved |
| 2883 | RSI06807734-RSI06807745 | Supplemental Rimini Contract Document | Reserved |
| 2884 | RSI06807746-RSI06807759 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2885 | RSI06807760-RSI06807760 | Supplemental Rimini Contract Document | Reserved |
| 2886 | RSI06807761-RSI06807771 | Supplemental Rimini Contract Document | Reserved |
| 2887 | RSI06807772-RSI06807793 | Supplemental Rimini Contract Document | Reserved |
| 2888 | RSI06807794-RSI06807794 | Supplemental Rimini Contract Document | Reserved |
| 2889 | RSI06807795-RSI06807803 | Supplemental Rimini Contract Document | Reserved |
| 2890 | RSI06807804-RSI06807812 | Supplemental Rimini Contract Document | Reserved |
| 2891 | RSI06807813-RSI06807816 | Supplemental Rimini Contract Document | Reserved |
| 2892 | RSI06807817-RSI06807817 | Supplemental Rimini Contract Document | Reserved |
| 2893 | RSI06807818-RSI06807830 | Supplemental Rimini Contract Document | Reserved |
| 2894 | RSI06807831-RSI06807850 | Supplemental Rimini Contract Document | Reserved |
| 2895 | RSI06807851-RSI06807883 | Supplemental Rimini Contract Document | Reserved |
| 2896 | RSI06807884-RSI06807884 | Supplemental Rimini Contract Document | Reserved |
| 2897 | RSI06807885-RSI06807895 | Supplemental Rimini Contract Document | Reserved |
| 2898 | RSI06807896-RSI06807896 | Supplemental Rimini Contract Document | Reserved |
| 2899 | RSI06807897-RSI06807897 | Supplemental Rimini Contract Document | Reserved |
| 2900 | RSI06807898-RSI06807905 | Supplemental Rimini Contract Document | Reserved |
| 2901 | RSI06807906-RSI06807914 | Supplemental Rimini Contract Document | Reserved |
| 2902 | RSI06807915-RSI06807929 | Supplemental Rimini Contract Document | Reserved |
| 2903 | RSI06807930-RSI06807930 | Supplemental Rimini Contract Document | Reserved |
| 2904 | RSI06807931-RSI06807938 | Supplemental Rimini Contract Document | Reserved |
| 2905 | RSI06807939-RSI06807950 | Supplemental Rimini Contract Document | Reserved |
| 2906 | RSI06807951-RSI06807955 | Supplemental Rimini Contract Document | Reserved |
| 2907 | RSI06807956-RSI06807959 | Supplemental Rimini Contract Document | Reserved |
| 2908 | RSI06807960-RSI06807977 | Supplemental Rimini Contract Document | Reserved |
| 2909 | RSI06807978-RSI06807981 | Supplemental Rimini Contract Document | Reserved |
| 2910 | RSI06807982-RSI06807983 | Supplemental Rimini Contract Document | Reserved |
| 2911 | RSI06807984-RSI06807987 | Supplemental Rimini Contract Document | Reserved |
| 2912 | RSI06807988-RSI06808004 | Supplemental Rimini Contract Document | Reserved |
| 2913 | RSI06808005-RSI06808013 | Supplemental Rimini Contract Document | Reserved |
| 2914 | RSI06808014-RSI06808018 | Supplemental Rimini Contract Document | Reserved |
| 2915 | RSI06808019-RSI06808023 | Supplemental Rimini Contract Document | Reserved |
| 2916 | RSI06808024-RSI06808028 | Supplemental Rimini Contract Document | Reserved |
| 2917 | RSI06808029-RSI06808033 | Supplemental Rimini Contract Document | Reserved |
| 2918 | RSI06808034-RSI06808037 | Supplemental Rimini Contract Document | Reserved |
| 2919 | RSI06808038-RSI06808038 | Supplemental Rimini Contract Document | Reserved |
| 2920 | RSI06808039-RSI06808040 | Supplemental Rimini Contract Document | Reserved |
| 2921 | RSI06808041-RSI06808055 | Supplemental Rimini Contract Document | Reserved |
| 2922 | RSI06808056-RSI06808071 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2923 | RSI06808072-RSI06808088 | Supplemental Rimini Contract Document | Reserved |
| 2924 | RSI06808089-RSI06808091 | Supplemental Rimini Contract Document | Reserved |
| 2925 | RSI06808092-RSI06808096 | Supplemental Rimini Contract Document | Reserved |
| 2926 | RSI06808097-RSI06808098 | Supplemental Rimini Contract Document | Reserved |
| 2927 | RSI06808099-RSI06808102 | Supplemental Rimini Contract Document | Reserved |
| 2928 | RSI06808103-RSI06808136 | Supplemental Rimini Contract Document | Reserved |
| 2929 | RSI06808137-RSI06808138 | Supplemental Rimini Contract Document | Reserved |
| 2930 | RSI06808139-RSI06808139 | Supplemental Rimini Contract Document | Reserved |
| 2931 | RSI06808140-RSI06808155 | Supplemental Rimini Contract Document | Reserved |
| 2932 | RSI06808156-RSI06808156 | Supplemental Rimini Contract Document | Reserved |
| 2933 | RSI06808157-RSI06808157 | Supplemental Rimini Contract Document | Reserved |
| 2934 | RSI06808158-RSI06808159 | Supplemental Rimini Contract Document | Reserved |
| 2935 | RSI06808160-RSI06808174 | Supplemental Rimini Contract Document | Reserved |
| 2936 | RSI06808175-RSI06808192 | Supplemental Rimini Contract Document | Reserved |
| 2937 | RSI06808193-RSI06808206 | Supplemental Rimini Contract Document | Reserved |
| 2938 | RSI06808207-RSI06808208 | Supplemental Rimini Contract Document | Reserved |
| 2939 | RSI06808209-RSI06808212 | Supplemental Rimini Contract Document | Reserved |
| 2940 | RSI06808213-RSI06808214 | Supplemental Rimini Contract Document | Reserved |
| 2941 | RSI06808215-RSI06808251 | Supplemental Rimini Contract Document | Reserved |
| 2942 | RSI06808252-RSI06808267 | Supplemental Rimini Contract Document | Reserved |
| 2943 | RSI06808268-RSI06808268 | Supplemental Rimini Contract Document | Reserved |
| 2944 | RSI06808269-RSI06808285 | Supplemental Rimini Contract Document | Reserved |
| 2945 | RSI06808286-RSI06808289 | Supplemental Rimini Contract Document | Reserved |
| 2946 | RSI06808290-RSI06808291 | Supplemental Rimini Contract Document | Reserved |
| 2947 | RSI06808292-RSI06808295 | Supplemental Rimini Contract Document | Reserved |
| 2948 | RSI06808296-RSI06808296 | Supplemental Rimini Contract Document | Reserved |
| 2949 | RSI06808297-RSI06808319 | Supplemental Rimini Contract Document | Reserved |
| 2950 | RSI06808320-RSI06808342 | Supplemental Rimini Contract Document | Reserved |
| 2951 | RSI06808343-RSI06808343 | Supplemental Rimini Contract Document | Reserved |
| 2952 | RSI06808344-RSI06808375 | Supplemental Rimini Contract Document | Reserved |
| 2953 | RSI06808376-RSI06808381 | Supplemental Rimini Contract Document | Reserved |
| 2954 | RSI06808382-RSI06808388 | Supplemental Rimini Contract Document | Reserved |
| 2955 | RSI06808389-RSI06808406 | Supplemental Rimini Contract Document | Reserved |
| 2956 | RSI06808407-RSI06808418 | Supplemental Rimini Contract Document | Reserved |
| 2957 | RSI06808419-RSI06808420 | Supplemental Rimini Contract Document | Reserved |
| 2958 | RSI06808421-RSI06808424 | Supplemental Rimini Contract Document | Reserved |
| 2959 | RSI06808425-RSI06808426 | Supplemental Rimini Contract Document | Reserved |
| 2960 | RSI06808427-RSI06808442 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2961 | RSI06808443-RSI06808446 | Supplemental Rimini Contract Document | Reserved |
| 2962 | RSI06808447-RSI06808447 | Supplemental Rimini Contract Document | Reserved |
| 2963 | RSI06808448-RSI06808463 | Supplemental Rimini Contract Document | Reserved |
| 2964 | RSI06808464-RSI06808467 | Supplemental Rimini Contract Document | Reserved |
| 2965 | RSI06808468-RSI06808475 | Supplemental Rimini Contract Document | Reserved |
| 2966 | RSI06808476-RSI06808484 | Supplemental Rimini Contract Document | Reserved |
| 2967 | RSI06808485-RSI06808503 | Supplemental Rimini Contract Document | Reserved |
| 2968 | RSI06808504-RSI06808507 | Supplemental Rimini Contract Document | Reserved |
| 2969 | RSI06808508-RSI06808523 | Supplemental Rimini Contract Document | Reserved |
| 2970 | RSI06808524-RSI06808527 | Supplemental Rimini Contract Document | Reserved |
| 2971 | RSI06808528-RSI06808535 | Supplemental Rimini Contract Document | Reserved |
| 2972 | RSI06808536-RSI06808547 | Supplemental Rimini Contract Document | Reserved |
| 2973 | RSI06808548-RSI06808548 | Supplemental Rimini Contract Document | Reserved |
| 2974 | RSI06808549-RSI06808550 | Supplemental Rimini Contract Document | Reserved |
| 2975 | RSI06808551-RSI06808552 | Supplemental Rimini Contract Document | Reserved |
| 2976 | RSI06808553-RSI06808566 | Supplemental Rimini Contract Document | Reserved |
| 2977 | RSI06808567-RSI06808582 | Supplemental Rimini Contract Document | Reserved |
| 2978 | RSI06808583-RSI06808598 | Supplemental Rimini Contract Document | Reserved |
| 2979 | RSI06808599-RSI06808602 | Supplemental Rimini Contract Document | Reserved |
| 2980 | RSI06808603-RSI06808618 | Supplemental Rimini Contract Document | Reserved |
| 2981 | RSI06808619-RSI06808633 | Supplemental Rimini Contract Document | Reserved |
| 2982 | RSI06808634-RSI06808640 | Supplemental Rimini Contract Document | Reserved |
| 2983 | RSI06808641-RSI06808644 | Supplemental Rimini Contract Document | Reserved |
| 2984 | RSI06808645-RSI06808652 | Supplemental Rimini Contract Document | Reserved |
| 2985 | RSI06808653-RSI06808661 | Supplemental Rimini Contract Document | Reserved |
| 2986 | RSI06808662-RSI06808715 | Supplemental Rimini Contract Document | Reserved |
| 2987 | RSI06808716-RSI06808718 | Supplemental Rimini Contract Document | Reserved |
| 2988 | RSI06808719-RSI06808720 | Supplemental Rimini Contract Document | Reserved |
| 2989 | RSI06808721-RSI06808723 | Supplemental Rimini Contract Document | Reserved |
| 2990 | RSI06808724-RSI06808728 | Supplemental Rimini Contract Document | Reserved |
| 2991 | RSI06808729-RSI06808746 | Supplemental Rimini Contract Document | Reserved |
| 2992 | RSI06808747-RSI06808747 | Supplemental Rimini Contract Document | Reserved |
| 2993 | RSI06808748-RSI06808751 | Supplemental Rimini Contract Document | Reserved |
| 2994 | RSI06808752-RSI06808753 | Supplemental Rimini Contract Document | Reserved |
| 2995 | RSI06808754-RSI06808768 | Supplemental Rimini Contract Document | Reserved |
| 2996 | RSI06808769-RSI06808789 | Supplemental Rimini Contract Document | Reserved |
| 2997 | RSI06808790-RSI06808791 | Supplemental Rimini Contract Document | Reserved |

| DTX # | Bates No. | Description of Exhibits and Witnesses | Oracle Objections |
|---|---|---|---|
| 2998 | RSI00002414-RSI00002427 | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and Birdville ISD; Exhibit A - Covered Products | Reserved |
| 2999 | CARDINAL-SUB00032-CARDINAL-SUB00065 | Cardinal Health Inc. JD Edward Support; Rimini Street Services and Engagement Overview presentation~ | Reserved |
| 3000 | | FRE 1006 Summary Re Oracle license terms that support Rimini's business processes | FRCP 37; Oracle objects to this exhibit on the grounds that Rimini has failed to produce this document prior to the filing of the joint pretrial order without good cause. |
| 3001 | | FRE 1006 Summary Re Rimini customer support contract terms that allow Rimini to support its customers | FRCP 37; Oracle objects to this exhibit on the grounds that Rimini has failed to produce this document prior to the filing of the joint pretrial order without good cause. |