**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| Deponent | Date | Start Page | Start Line | End Page | End Line | Rimini Objections to Initial Designations |
|---|---|---|---|---|---|---|
| Allen, Jeff | 10/18/2011 | 4 | 10 | 4 | 10 | |
| Allen, Jeff | 10/18/2011 | 11 | 21 | 11 | 25 | |
| Allen, Jeff | 10/18/2011 | 12 | 4 | 12 | 6 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 19 | 22 | 20 | 11 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 20 | 19 | 21 | 3 | |
| Allen, Jeff | 10/18/2011 | 22 | 8 | 22 | 10 | |
| Allen, Jeff | 10/18/2011 | 22 | 22 | 22 | 25 | |
| Allen, Jeff | 10/18/2011 | 23 | 21 | 24 | 2 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 25 | 13 | 25 | 14 | |
| Allen, Jeff | 10/18/2011 | 36 | 5 | 36 | 20 | |
| Allen, Jeff | 10/18/2011 | 37 | 3 | 37 | 17 | |
| Allen, Jeff | 10/18/2011 | 40 | 11 | 41 | 24 | FRE 106, 402, 403 |
| Allen, Jeff | 10/18/2011 | 44 | 7 | 44 | 18 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 46 | 9 | 46 | 12 | FRE 611 |
| Allen, Jeff | 10/18/2011 | 46 | 15 | 47 | 12 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 48 | 21 | 48 | 22 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 49 | 14 | 49 | 22 | |
| Allen, Jeff | 10/18/2011 | 50 | 6 | 50 | 14 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 51 | 8 | 52 | 9 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 53 | 13 | 53 | 20 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 54 | 3 | 55 | 15 | |
| Allen, Jeff | 10/18/2011 | 62 | 20 | 62 | 21 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 71 | 1 | 71 | 25 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 83 | 24 | 84 | 4 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 84 | 12 | 84 | 15 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 85 | 2 | 85 | 6 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 85 | 11 | 85 | 25 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 86 | 10 | 87 | 19 | |
| Allen, Jeff | 10/18/2011 | 88 | 16 | 89 | 2 | |
| Allen, Jeff | 10/18/2011 | 89 | 12 | 89 | 17 | |
| Allen, Jeff | 10/18/2011 | 89 | 23 | 90 | 10 | FRE 106, 802 |
| Allen, Jeff | 10/18/2011 | 91 | 12 | 92 | 3 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 92 | 5 | 92 | 6 | |
| Allen, Jeff | 10/18/2011 | 92 | 8 | 92 | 9 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 92 | 12 | 92 | 23 | |
| Allen, Jeff | 10/18/2011 | 93 | 25 | 94 | 10 | FRE 106, 602, 802 |
| Allen, Jeff | 10/18/2011 | 94 | 12 | 94 | 13 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 97 | 2 | 97 | 6 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 100 | 12 | 103 | 10 | FRE 106, 402, 403, 602 |
| Allen, Jeff | 10/18/2011 | 103 | 18 | 103 | 20 | |
| Allen, Jeff | 10/18/2011 | 103 | 24 | 104 | 2 | |
| Allen, Jeff | 10/18/2011 | 104 | 9 | 105 | 10 | |
| Allen, Jeff | 10/18/2011 | 105 | 17 | 105 | 19 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 105 | 24 | 106 | 7 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 111 | 25 | 112 | 3 | FRE 106, 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen, Jeff | 10/18/2011 | 112 | 5 | 112 | 8 | |
| Allen, Jeff | 10/18/2011 | 112 | 19 | 113 | 15 | |
| Allen, Jeff | 10/18/2011 | 113 | 18 | 113 | 24 | |
| Allen, Jeff | 10/18/2011 | 114 | 25 | 115 | 5 | |
| Allen, Jeff | 10/18/2011 | 119 | 8 | 119 | 12 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 119 | 19 | 119 | 21 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 119 | 25 | 120 | 1 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 120 | 4 | 120 | 19 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 121 | 7 | 121 | 22 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 122 | 3 | 123 | 6 | FRE 106, 402, 403 |
| Allen, Jeff | 10/18/2011 | 123 | 19 | 123 | 23 | |
| Allen, Jeff | 10/18/2011 | 133 | 3 | 134 | 8 | |
| Allen, Jeff | 10/18/2011 | 142 | 17 | 142 | 17 | |
| Allen, Jeff | 10/18/2011 | 142 | 19 | 142 | 23 | |
| Allen, Jeff | 10/18/2011 | 142 | 25 | 143 | 13 | |
| Allen, Jeff | 10/18/2011 | 145 | 6 | 145 | 14 | |
| Allen, Jeff | 10/18/2011 | 147 | 9 | 148 | 15 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 157 | 2 | 157 | 2 | |
| Allen, Jeff | 10/18/2011 | 157 | 4 | 157 | 11 | |
| Allen, Jeff | 10/18/2011 | 158 | 6 | 159 | 6 | |
| Allen, Jeff | 10/18/2011 | 159 | 9 | 160 | 9 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 160 | 12 | 160 | 12 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 160 | 20 | 160 | 23 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 160 | 25 | 161 | 4 | |
| Allen, Jeff | 10/18/2011 | 161 | 6 | 161 | 11 | |
| Allen, Jeff | 10/18/2011 | 161 | 15 | 162 | 18 | FRE 802 |
| Allen, Jeff | 10/18/2011 | 162 | 22 | 163 | 22 | FRE 802 |
| Allen, Jeff | 10/18/2011 | 163 | 25 | 164 | 6 | |
| Allen, Jeff | 10/18/2011 | 171 | 2 | 171 | 20 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 172 | 7 | 173 | 16 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 174 | 5 | 174 | 10 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 175 | 11 | 175 | 14 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 184 | 15 | 184 | 21 | |
| Allen, Jeff | 10/18/2011 | 200 | 9 | 201 | 7 | FRE 402, 403 |
| Allen, Jeff | 10/18/2011 | 203 | 18 | 203 | 25 | |
| Allen, Jeff | 10/18/2011 | 204 | 11 | 204 | 15 | |
| Allen, Jeff | 10/18/2011 | 206 | 19 | 208 | 23 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 208 | 25 | 209 | 16 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 209 | 18 | 210 | 2 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 210 | 4 | 210 | 8 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 210 | 14 | 210 | 18 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 210 | 21 | 210 | 25 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 211 | 2 | 211 | 9 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 216 | 18 | 216 | 22 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 217 | 4 | 217 | 15 | FRE 106, 611, 602 |
| Allen, Jeff | 10/18/2011 | 217 | 17 | 218 | 2 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 219 | 3 | 219 | 5 | FRE 701 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen, Jeff | 10/18/2011 | 219 | 9 | 219 | 14 | |
| Allen, Jeff | 10/18/2011 | 220 | 16 | 220 | 21 | FRE 611 |
| Allen, Jeff | 10/18/2011 | 220 | 23 | 221 | 1 | FRE 611 |
| Allen, Jeff | 10/18/2011 | 221 | 3 | 221 | 8 | FRE 611 |
| Allen, Jeff | 10/18/2011 | 221 | 10 | 221 | 11 | |
| Allen, Jeff | 10/18/2011 | 230 | 24 | 231 | 12 | |
| Allen, Jeff | 10/18/2011 | 231 | 23 | 232 | 1 | |
| Allen, Jeff | 10/18/2011 | 234 | 6 | 236 | 14 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 267 | 1 | 267 | 10 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 267 | 18 | 267 | 25 | FRE 106 |
| Allen, Jeff | 10/18/2011 | 268 | 11 | 268 | 13 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 268 | 15 | 268 | 19 | FRE 602 |
| Allen, Jeff | 10/18/2011 | 268 | 21 | 269 | 2 | FRE 106, 602 |
| Allen, Jeff | 10/18/2011 | 269 | 20 | 270 | 4 | FRE 106 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 4 | 17 | 4 | 19 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 8 | 24 | 9 | 9 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 9 | 16 | 9 | 21 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 10 | 3 | 10 | 17 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 10 | 25 | 11 | 3 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 11 | 13 | 11 | 20 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 12 | 8 | 12 | 10 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 13 | 12 | 13 | 14 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 13 | 18 | 14 | 9 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 14 | 12 | 14 | 13 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 14 | 18 | 14 | 19 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 15 | 18 | 15 | 20 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 16 | 4 | 16 | 21 | FRE 106 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 18 | 9 | 18 | 15 | FRE 611; 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 18 | 17 | 18 | 24 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 19 | 14 | 19 | 16 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 19 | 18 | 20 | 4 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 20 | 17 | 20 | 22 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 20 | 24 | 20 | 25 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 23 | 3 | 23 | 6 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 28 | 2 | 28 | 6 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 34 | 11 | 34 | 23 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 35 | 14 | 35 | 19 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 36 | 2 | 36 | 9 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 37 | 8 | 37 | 22 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 38 | 20 | 39 | 3 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 39 | 9 | 39 | 16 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 39 | 18 | 39 | 18 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 40 | 12 | 40 | 19 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 41 | 13 | 41 | 15 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 41 | 17 | 41 | 21 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 41 | 23 | 42 | 4 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 42 | 7 | 42 | 11 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 42 | 13 | 42 | 23 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 42 | 25 | 42 | 25 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 43 | 5 | 43 | 18 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 43 | 20 | 43 | 25 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 44 | 12 | 44 | 19 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 47 | 5 | 47 | 8 | FRE 602; 611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 47 | 11 | 47 | 14 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 53 | 24 | 54 | 7 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 54 | 17 | 54 | 19 | FRE 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 55 | 3 | 55 | 20 | FRE 611; 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 55 | 22 | 55 | 22 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 56 | 8 | 57 | 5 | FRE 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 57 | 7 | 57 | 9 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 57 | 11 | 57 | 17 | FRE 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 58 | 11 | 58 | 18 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 58 | 20 | 58 | 20 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 58 | 23 | 59 | 2 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 60 | 2 | 60 | 4 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 60 | 6 | 60 | 9 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 60 | 11 | 60 | 11 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 60 | 23 | 61 | 2 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 63 | 2 | 64 | 3 | FRE 602 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 66 | 6 | 66 | 10 | |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 68 | 2 | 68 | 6 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 68 | 9 | 68 | 9 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 68 | 12 | 68 | 14 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 68 | 16 | 68 | 21 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 68 | 23 | 69 | 3 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 69 | 5 | 69 | 16 | FRE 602; 611 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 69 | 18 | 69 | 24 | FRE 602; 611 |
| Baggett, Brian of Bausch & Lomb | 11/10/2011 | 70 | 2 | 70 | 2 | FRE 602; 611 |
| Baron, Doug | 5/10/2011 | 5 | 11 | 5 | 22 | |
| Baron, Doug | 5/10/2011 | 5 | 25 | 6 | 17 | |
| Baron, Doug | 5/10/2011 | 8 | 13 | 9 | 3 | |
| Baron, Doug | 5/10/2011 | 10 | 16 | 11 | 9 | |
| Baron, Doug | 5/10/2011 | 13 | 14 | 14 | 2 | |
| Baron, Doug | 5/10/2011 | 16 | 1 | 16 | 12 | |
| Baron, Doug | 5/10/2011 | 18 | 4 | 18 | 13 | |
| Baron, Doug | 5/10/2011 | 24 | 19 | 25 | 5 | |
| Baron, Doug | 5/10/2011 | 26 | 7 | 26 | 21 | |
| Baron, Doug | 5/10/2011 | 28 | 2 | 28 | 15 | |
| Baron, Doug | 5/10/2011 | 28 | 22 | 29 | 15 | |
| Baron, Doug | 5/10/2011 | 33 | 5 | 33 | 13 | |
| Baron, Doug | 5/10/2011 | 34 | 9 | 34 | 20 | |
| Baron, Doug | 5/10/2011 | 35 | 8 | 35 | 13 | |
| Baron, Doug | 5/10/2011 | 35 | 23 | 36 | 7 | |
| Baron, Doug | 5/10/2011 | 36 | 16 | 37 | 10 | |
| Baron, Doug | 5/10/2011 | 39 | 18 | 41 | 5 | |
| Baron, Doug | 5/10/2011 | 41 | 24 | 44 | 17 | |
| Baron, Doug | 5/10/2011 | 45 | 10 | 46 | 12 | |
| Baron, Doug | 5/10/2011 | 48 | 9 | 49 | 3 | |
| Baron, Doug | 5/10/2011 | 52 | 7 | 53 | 24 | |
| Baron, Doug | 5/10/2011 | 56 | 17 | 57 | 17 | |
| Baron, Doug | 5/10/2011 | 58 | 24 | 59 | 14 | |
| Baron, Doug | 5/10/2011 | 59 | 17 | 60 | 19 | |
| Baron, Doug | 5/10/2011 | 62 | 16 | 63 | 6 | |
| Baron, Doug | 5/10/2011 | 65 | 7 | 65 | 15 | |
| Baron, Doug | 5/10/2011 | 66 | 3 | 66 | 12 | |
| Baron, Doug | 5/10/2011 | 68 | 11 | 68 | 16 | |
| Baron, Doug | 5/10/2011 | 70 | 7 | 70 | 16 | |
| Baron, Doug | 5/10/2011 | 72 | 5 | 72 | 15 | |
| Baron, Doug | 5/10/2011 | 77 | 15 | 79 | 4 | |
| Baron, Doug | 5/10/2011 | 79 | 15 | 80 | 7 | |
| Baron, Doug | 5/10/2011 | 82 | 17 | 82 | 24 | |
| Baron, Doug | 5/10/2011 | 85 | 4 | 86 | 9 | |
| Baron, Doug | 5/10/2011 | 91 | 11 | 91 | 22 | |
| Baron, Doug | 5/10/2011 | 93 | 22 | 94 | 9 | |
| Baron, Doug | 5/10/2011 | 99 | 14 | 99 | 20 | |
| Baron, Doug | 5/10/2011 | 104 | 14 | 106 | 22 | |
| Baron, Doug | 5/10/2011 | 109 | 15 | 109 | 21 | |
| Baron, Doug | 5/10/2011 | 116 | 9 | 116 | 23 | FRE 602 |
| Baron, Doug | 5/10/2011 | 120 | 25 | 122 | 3 | |
| Baron, Doug | 5/10/2011 | 126 | 2 | 126 | 20 | |
| Baron, Doug | 5/10/2011 | 127 | 22 | 130 | 16 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baron, Doug | 5/10/2011 | 141 | 18 | 141 | 22 | FRE 402 |
| Baron, Doug | 5/10/2011 | 147 | 6 | 147 | 16 | |
| Baron, Doug | 5/10/2011 | 154 | 5 | 154 | 15 | |
| Baron, Doug | 5/10/2011 | 161 | 13 | 161 | 22 | |
| Baron, Doug | 5/10/2011 | 166 | 21 | 167 | 17 | FRE 602 |
| Baron, Doug | 5/10/2011 | 180 | 3 | 180 | 14 | |
| Baron, Doug | 5/10/2011 | 182 | 6 | 182 | 21 | |
| Baron, Doug | 5/10/2011 | 183 | 2 | 184 | 6 | |
| Baron, Doug | 5/10/2011 | 187 | 18 | 188 | 3 | |
| Baron, Doug | 5/10/2011 | 189 | 24 | 190 | 4 | |
| Baron, Doug | 5/10/2011 | 190 | 8 | 191 | 3 | FRE 602 |
| Baron, Doug | 5/10/2011 | 193 | 2 | 194 | 12 | |
| Baron, Doug | 5/10/2011 | 197 | 11 | 197 | 20 | |
| Baron, Doug | 5/10/2011 | 198 | 4 | 198 | 19 | |
| Baron, Doug | 5/10/2011 | 204 | 5 | 204 | 9 | |
| Baron, Doug | 5/10/2011 | 208 | 10 | 208 | 20 | |
| Baron, Doug | 5/10/2011 | 210 | 9 | 210 | 24 | |
| Baron, Doug | 5/10/2011 | 215 | 19 | 216 | 9 | |
| Baron, Doug | 5/10/2011 | 222 | 15 | 223 | 2 | |
| Baron, Doug | 5/10/2011 | 223 | 24 | 224 | 13 | |
| Baron, Doug | 5/10/2011 | 225 | 8 | 225 | 18 | FRE 602 |
| Baron, Doug | 5/10/2011 | 230 | 3 | 232 | 12 | FRE 602 |
| Baron, Doug | 5/10/2011 | 232 | 19 | 232 | 24 | |
| Baron, Doug | 5/10/2011 | 235 | 11 | 236 | 5 | |
| Baron, Doug | 5/10/2011 | 239 | 22 | 240 | 2 | |
| Baron, Doug | 5/10/2011 | 251 | 10 | 252 | 7 | FRE 602; 611 |
| Baron, Doug | 5/10/2011 | 254 | 6 | 254 | 11 | |
| Baron, Doug | 5/10/2011 | 254 | 21 | 255 | 6 | |
| Baron, Doug | 5/10/2011 | 256 | 4 | 256 | 12 | |
| Baron, Doug | 5/10/2011 | 257 | 2 | 258 | 9 | |
| Baron, Doug | 5/10/2011 | 261 | 13 | 262 | 15 | |
| Baron, Doug | 5/10/2011 | 268 | 18 | 268 | 23 | |
| Baron, Doug | 5/10/2011 | 269 | 13 | 269 | 20 | |
| Baron, Doug | 5/10/2011 | 271 | 24 | 272 | 18 | |
| Baron, Doug | 5/10/2011 | 278 | 11 | 279 | 15 | |
| Baron, Doug | 5/10/2011 | 280 | 14 | 281 | 11 | |
| Baron, Doug | 5/10/2011 | 282 | 4 | 282 | 9 | |
| Baron, Doug | 5/10/2011 | 286 | 7 | 287 | 12 | |
| Baron, Doug | 5/10/2011 | 292 | 17 | 292 | 22 | |
| Baron, Doug | 5/10/2011 | 293 | 22 | 294 | 22 | |
| Baron, Doug | 5/10/2011 | 298 | 12 | 299 | 11 | |
| Baron, Doug | 5/10/2011 | 301 | 15 | 302 | 20 | |
| Baron, Doug | 5/10/2011 | 303 | 2 | 303 | 25 | |
| Baron, Doug | 5/10/2011 | 306 | 8 | 307 | 3 | |
| Baron, Doug | 5/10/2011 | 307 | 7 | 307 | 20 | |
| Baron, Doug | 5/10/2011 | 308 | 3 | 308 | 21 | |
| Baron, Doug | 5/10/2011 | 313 | 11 | 315 | 2 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baron, Doug | 5/10/2011 | 318 | 19 | 319 | 12 | |
| Baron, Doug | 5/10/2011 | 320 | 9 | 320 | 19 | |
| Baron, Doug | 5/10/2011 | 323 | 11 | 323 | 24 | |
| Baron, Doug | 5/10/2011 | 324 | 10 | 325 | 9 | |
| Baron, Doug | 5/10/2011 | 328 | 17 | 329 | 9 | |
| Baron, Doug | 5/10/2011 | 329 | 15 | 329 | 21 | |
| Baron, Doug | 5/10/2011 | 330 | 7 | 331 | 4 | FRE 602 |
| Baron, Doug | 5/10/2011 | 335 | 9 | 335 | 21 | |
| Baron, Doug | 5/10/2011 | 336 | 18 | 337 | 7 | |
| Baron, Doug | 5/10/2011 | 338 | 6 | 339 | 20 | |
| Baron, Doug | 5/10/2011 | 341 | 7 | 342 | 2 | |
| Baron, Doug | 5/10/2011 | 342 | 15 | 343 | 11 | |
| Baron, Doug | 5/10/2011 | 343 | 14 | 343 | 25 | |
| Baron, Doug | 5/10/2011 | 344 | 15 | 346 | 3 | |
| Baron, Doug | 5/10/2011 | 347 | 7 | 347 | 15 | |
| Baron, Doug | 5/10/2011 | 351 | 24 | 352 | 22 | FRE 402; 602; 611 |
| Benge, Jim | 6/21/2012 | 8 | 1 | 8 | 3 | |
| Benge, Jim | 6/21/2012 | 8 | 6 | 8 | 10 | |
| Benge, Jim | 6/21/2012 | 9 | 9 | 9 | 25 | |
| Benge, Jim | 6/21/2012 | 10 | 4 | 11 | 1 | FRE 106, 602, 701 |
| Benge, Jim | 6/21/2012 | 14 | 24 | 16 | 9 | |
| Benge, Jim | 6/21/2012 | 17 | 20 | 18 | 25 | FRE 602, 611 |
| Benge, Jim | 6/21/2012 | 19 | 8 | 20 | 14 | FRE 106 |
| Benge, Jim | 6/21/2012 | 24 | 11 | 24 | 15 | FRE 106, 402, 403, 602 |
| Benge, Jim | 6/21/2012 | 26 | 16 | 27 | 10 | FRE 106, 402, 403 |
| Benge, Jim | 6/21/2012 | 30 | 15 | 31 | 5 | FRE 106, 602 |
| Benge, Jim | 6/21/2012 | 65 | 20 | 66 | 14 | FRE 106, 602 |
| Benge, Jim | 6/21/2012 | 76 | 3 | 76 | 20 | FRE 106 |
| Benge, Jim | 6/21/2012 | 107 | 3 | 113 | 16 | FRE 106, 802, 611 |
| Benge, Jim | 6/21/2012 | 117 | 25 | 119 | 2 | FRE 106, 602 |
| Benge, Jim | 6/21/2012 | 121 | 23 | 122 | 14 | FRE 106 |
| Benge, Jim | 6/21/2012 | 127 | 11 | 131 | 1 | FRE 602 |
| Benge, Jim | 6/21/2012 | 135 | 3 | 135 | 6 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 6 | 4 | 6 | 15 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 9 | 7 | 9 | 15 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 11 | 15 | 12 | 11 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 13 | 4 | 17 | 16 | FRE 402; 403; 602 |
| Black, Tracy of JB Hunt | 12/14/2011 | 29 | 14 | 34 | 13 | FRE 402; 602; 611 |
| Black, Tracy of JB Hunt | 12/14/2011 | 35 | 21 | 35 | 22 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 36 | 3 | 40 | 1 | FRE 402; 602 |
| Black, Tracy of JB Hunt | 12/14/2011 | 41 | 12 | 45 | 18 | FRE 402 |
| Black, Tracy of JB Hunt | 12/14/2011 | 47 | 5 | 47 | 18 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 50 | 7 | 50 | 25 | FRE 602; 611 |
| Black, Tracy of JB Hunt | 12/14/2011 | 51 | 8 | 53 | 4 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 55 | 11 | 55 | 13 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 56 | 21 | 57 | 9 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 63 | 8 | 63 | 11 | FRE 602; 611 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1: Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Black, Tracy of JB Hunt | 12/14/2011 | 63 | 13 | 63 | 17 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 68 | 1 | 70 | 18 | |
| Black, Tracy of JB Hunt | 12/14/2011 | 71 | 25 | 72 | 18 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 5 | 15 | 5 | 17 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 8 | 11 | 9 | 4 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 9 | 8 | 10 | 1 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 10 | 7 | 10 | 14 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 10 | 20 | 11 | 18 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 12 | 9 | 12 | 12 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 13 | 19 | 13 | 21 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 14 | 7 | 15 | 4 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 16 | 12 | 17 | 11 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 18 | 9 | 19 | 3 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 19 | 14 | 19 | 18 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 19 | 21 | 19 | 21 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 20 | 1 | 20 | 5 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 20 | 8 | 20 | 8 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 20 | 20 | 21 | 4 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 21 | 8 | 22 | 11 | FRE 602; 802 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 28 | 21 | 29 | 12 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 40 | 14 | 41 | 8 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 41 | 14 | 41 | 24 | FRE 602; 611 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 46 | 16 | 46 | 24 | FRE 106 |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 48 | 11 | 48 | 18 | |
| Cabada, Kim of CKE Restaurants | 11/3/2011 | 52 | 8 | 52 | 14 | FRE 106 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Carter, Graham of SonicWall | 10/12/2011 | 6 | 9 | 6 | 12 | |
| Carter, Graham of SonicWall | 10/12/2011 | 9 | 21 | 10 | 14 | |
| Carter, Graham of SonicWall | 10/12/2011 | 10 | 18 | 11 | 9 | |
| Carter, Graham of SonicWall | 10/12/2011 | 11 | 15 | 12 | 8 | |
| Carter, Graham of SonicWall | 10/12/2011 | 12 | 22 | 13 | 19 | |
| Carter, Graham of SonicWall | 10/12/2011 | 14 | 1 | 14 | 13 | |
| Carter, Graham of SonicWall | 10/12/2011 | 14 | 20 | 15 | 1 | |
| Carter, Graham of SonicWall | 10/12/2011 | 15 | 3 | 16 | 3 | |
| Carter, Graham of SonicWall | 10/12/2011 | 16 | 9 | 16 | 24 | |
| Carter, Graham of SonicWall | 10/12/2011 | 20 | 1 | 20 | 3 | |
| Carter, Graham of SonicWall | 10/12/2011 | 20 | 14 | 21 | 15 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 21 | 20 | 21 | 24 | |
| Carter, Graham of SonicWall | 10/12/2011 | 22 | 4 | 22 | 25 | |
| Carter, Graham of SonicWall | 10/12/2011 | 23 | 5 | 23 | 10 | |
| Carter, Graham of SonicWall | 10/12/2011 | 24 | 20 | 25 | 4 | |
| Carter, Graham of SonicWall | 10/12/2011 | 25 | 13 | 26 | 2 | |
| Carter, Graham of SonicWall | 10/12/2011 | 26 | 21 | 26 | 25 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 27 | 6 | 27 | 8 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 27 | 10 | 27 | 18 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 27 | 22 | 28 | 12 | |
| Carter, Graham of SonicWall | 10/12/2011 | 28 | 20 | 29 | 1 | |
| Carter, Graham of SonicWall | 10/12/2011 | 30 | 18 | 31 | 8 | |
| Carter, Graham of SonicWall | 10/12/2011 | 32 | 3 | 32 | 6 | |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL
Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Carter, Graham of SonicWall | 10/12/2011 | 32 | 12 | 33 | 15 | |
| Carter, Graham of SonicWall | 10/12/2011 | 34 | 3 | 34 | 21 | |
| Carter, Graham of SonicWall | 10/12/2011 | 35 | 7 | 35 | 22 | FRE 602; 611 |
| Carter, Graham of SonicWall | 10/12/2011 | 36 | 3 | 36 | 9 | FRE 602; 611 |
| Carter, Graham of SonicWall | 10/12/2011 | 36 | 14 | 36 | 18 | |
| Carter, Graham of SonicWall | 10/12/2011 | 37 | 19 | 37 | 23 | FRE 402 |
| Carter, Graham of SonicWall | 10/12/2011 | 39 | 1 | 39 | 6 | |
| Carter, Graham of SonicWall | 10/12/2011 | 40 | 23 | 41 | 5 | FRE 602 |
| Carter, Graham of SonicWall | 10/12/2011 | 42 | 21 | 43 | 1 | FRE 602; 611 |
| Carter, Graham of SonicWall | 10/12/2011 | 43 | 5 | 43 | 10 | FRE 602; 611 |
| Carter, Graham of SonicWall | 10/12/2011 | 43 | 12 | 43 | 12 | FRE 602; 611 |
| Carter, Graham of SonicWall | 10/12/2011 | 45 | 25 | 46 | 1 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 46 | 5 | 46 | 9 | FRE 106 |
| Carter, Graham of SonicWall | 10/12/2011 | 46 | 11 | 46 | 11 | FRE 106 |
| Chiu, Dennis | 6/24/2011 | 5 | 15 | 9 | 21 | |
| Chiu, Dennis | 6/24/2011 | 10 | 16 | 11 | 1 | |
| Chiu, Dennis | 6/24/2011 | 11 | 17 | 12 | 9 | |
| Chiu, Dennis | 6/24/2011 | 13 | 9 | 15 | 3 | |
| Chiu, Dennis | 6/24/2011 | 15 | 7 | 15 | 11 | |
| Chiu, Dennis | 6/24/2011 | 16 | 20 | 17 | 5 | |
| Chiu, Dennis | 6/24/2011 | 19 | 17 | 21 | 6 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 22 | 12 | 24 | 11 | FRE 701 |
| Chiu, Dennis | 6/24/2011 | 26 | 7 | 26 | 22 | |
| Chiu, Dennis | 6/24/2011 | 27 | 11 | 27 | 16 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 29 | 20 | 30 | 1 | |
| Chiu, Dennis | 6/24/2011 | 31 | 12 | 31 | 18 | |
| Chiu, Dennis | 6/24/2011 | 31 | 23 | 32 | 7 | |
| Chiu, Dennis | 6/24/2011 | 33 | 22 | 34 | 23 | FRE 611; 602 |
| Chiu, Dennis | 6/24/2011 | 40 | 23 | 41 | 6 | |
| Chiu, Dennis | 6/24/2011 | 41 | 17 | 41 | 25 | |
| Chiu, Dennis | 6/24/2011 | 45 | 7 | 45 | 13 | |
| Chiu, Dennis | 6/24/2011 | 52 | 3 | 52 | 15 | |
| Chiu, Dennis | 6/24/2011 | 55 | 19 | 56 | 1 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Chiu, Dennis | 6/24/2011 | 61 | 9 | 61 | 19 | |
| Chiu, Dennis | 6/24/2011 | 62 | 1 | 65 | 2 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 65 | 23 | 67 | 10 | |
| Chiu, Dennis | 6/24/2011 | 68 | 9 | 70 | 2 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 70 | 6 | 70 | 12 | |
| Chiu, Dennis | 6/24/2011 | 72 | 24 | 75 | 3 | FRE 602; 611 |
| Chiu, Dennis | 6/24/2011 | 75 | 17 | 75 | 24 | |
| Chiu, Dennis | 6/24/2011 | 77 | 23 | 78 | 8 | |
| Chiu, Dennis | 6/24/2011 | 84 | 2 | 84 | 15 | |
| Chiu, Dennis | 6/24/2011 | 87 | 23 | 88 | 12 | |
| Chiu, Dennis | 6/24/2011 | 90 | 6 | 93 | 20 | FRE 602, 701, 611 |
| Chiu, Dennis | 6/24/2011 | 95 | 2 | 95 | 19 | |
| Chiu, Dennis | 6/24/2011 | 96 | 25 | 97 | 16 | |
| Chiu, Dennis | 6/24/2011 | 100 | 3 | 100 | 8 | |
| Chiu, Dennis | 6/24/2011 | 110 | 10 | 110 | 16 | |
| Chiu, Dennis | 6/24/2011 | 115 | 22 | 116 | 3 | |
| Chiu, Dennis | 6/24/2011 | 123 | 16 | 124 | 4 | |
| Chiu, Dennis | 6/24/2011 | 128 | 10 | 129 | 2 | |
| Chiu, Dennis | 6/24/2011 | 138 | 20 | 138 | 25 | |
| Chiu, Dennis | 6/24/2011 | 142 | 13 | 146 | 3 | |
| Chiu, Dennis | 6/24/2011 | 156 | 5 | 156 | 16 | |
| Chiu, Dennis | 6/24/2011 | 159 | 3 | 160 | 8 | FRE 602, 611 |
| Chiu, Dennis | 6/24/2011 | 161 | 3 | 162 | 8 | |
| Chiu, Dennis | 6/24/2011 | 163 | 1 | 168 | 2 | |
| Chiu, Dennis | 6/24/2011 | 174 | 7 | 175 | 23 | |
| Chiu, Dennis | 6/24/2011 | 178 | 7 | 179 | 17 | |
| Chiu, Dennis | 6/24/2011 | 187 | 2 | 187 | 19 | |
| Chiu, Dennis | 6/24/2011 | 192 | 24 | 193 | 17 | |
| Chiu, Dennis | 6/24/2011 | 201 | 11 | 201 | 20 | |
| Chiu, Dennis | 6/24/2011 | 207 | 14 | 209 | 9 | |
| Chiu, Dennis | 6/24/2011 | 213 | 17 | 213 | 25 | |
| Chiu, Dennis | 6/24/2011 | 214 | 12 | 214 | 20 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 216 | 25 | 217 | 8 | |
| Chiu, Dennis | 6/24/2011 | 220 | 7 | 221 | 2 | |
| Chiu, Dennis | 6/24/2011 | 221 | 25 | 222 | 6 | |
| Chiu, Dennis | 6/24/2011 | 224 | 12 | 224 | 13 | |
| Chiu, Dennis | 6/24/2011 | 225 | 4 | 226 | 4 | |
| Chiu, Dennis | 6/24/2011 | 226 | 18 | 227 | 16 | |
| Chiu, Dennis | 6/24/2011 | 228 | 2 | 228 | 20 | |
| Chiu, Dennis | 6/24/2011 | 234 | 16 | 236 | 20 | |
| Chiu, Dennis | 6/24/2011 | 241 | 11 | 242 | 15 | |
| Chiu, Dennis | 6/24/2011 | 243 | 5 | 243 | 18 | |
| Chiu, Dennis | 6/24/2011 | 244 | 4 | 245 | 12 | |
| Chiu, Dennis | 6/24/2011 | 246 | 22 | 249 | 15 | FRE 602 |
| Chiu, Dennis | 6/24/2011 | 250 | 17 | 251 | 3 | |
| Chiu, Dennis | 6/24/2011 | 254 | 25 | 255 | 17 | |
| Chiu, Dennis | 6/24/2011 | 261 | 11 | 261 | 17 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Chiu, Dennis | 6/24/2011 | 264 | 2 | 264 | 19 | |
| Chiu, Dennis | 6/24/2011 | 265 | 23 | 266 | 4 | |
| Chiu, Dennis | 6/24/2011 | 267 | 1 | 267 | 7 | |
| Chiu, Dennis | 6/24/2011 | 268 | 19 | 269 | 6 | |
| Chiu, Dennis | 6/24/2011 | 272 | 19 | 273 | 12 | |
| Chiu, Dennis | 6/24/2011 | 275 | 2 | 275 | 21 | |
| Chiu, Dennis | 6/24/2011 | 277 | 9 | 277 | 18 | |
| Chiu, Dennis | 6/24/2011 | 278 | 12 | 280 | 14 | FRE 602, 701 |
| Chiu, Dennis | 6/24/2011 | 285 | 22 | 286 | 10 | |
| Chiu, Dennis | 6/24/2011 | 291 | 23 | 293 | 7 | FRE 602, 802 |
| Chiu, Dennis | 6/24/2011 | 293 | 19 | 294 | 10 | |
| Chiu, Dennis | 6/24/2011 | 294 | 14 | 295 | 21 | |
| Chiu, Dennis | 6/24/2011 | 297 | 1 | 297 | 21 | |
| Chiu, Dennis | 6/24/2011 | 300 | 13 | 301 | 25 | |
| Chiu, Dennis | 6/24/2011 | 302 | 3 | 302 | 10 | |
| Chiu, Dennis | 6/24/2011 | 304 | 12 | 305 | 6 | |
| Chiu, Dennis | 6/24/2011 | 305 | 16 | 305 | 24 | |
| Chiu, Dennis | 6/24/2011 | 308 | 6 | 308 | 18 | |
| Conley, Timothy Brian | 9/1/2011 | 7 | 2 | 7 | 11 | |
| Conley, Timothy Brian | 9/1/2011 | 8 | 17 | 8 | 21 | |
| Conley, Timothy Brian | 9/1/2011 | 8 | 24 | 9 | 1 | |
| Conley, Timothy Brian | 9/1/2011 | 9 | 4 | 9 | 9 | |
| Conley, Timothy Brian | 9/1/2011 | 9 | 24 | 9 | 25 | |
| Conley, Timothy Brian | 9/1/2011 | 10 | 6 | 10 | 13 | |
| Conley, Timothy Brian | 9/1/2011 | 10 | 19 | 11 | 19 | |
| Conley, Timothy Brian | 9/1/2011 | 14 | 10 | 15 | 13 | |
| Conley, Timothy Brian | 9/1/2011 | 16 | 17 | 16 | 24 | |
| Conley, Timothy Brian | 9/1/2011 | 17 | 7 | 17 | 23 | |
| Conley, Timothy Brian | 9/1/2011 | 37 | 16 | 39 | 10 | |
| Conley, Timothy Brian | 9/1/2011 | 41 | 15 | 41 | 25 | |
| Conley, Timothy Brian | 9/1/2011 | 42 | 19 | 43 | 9 | |
| Conley, Timothy Brian | 9/1/2011 | 44 | 2 | 44 | 10 | |
| Conley, Timothy Brian | 9/1/2011 | 48 | 16 | 50 | 13 | |
| Conley, Timothy Brian | 9/1/2011 | 50 | 25 | 51 | 10 | |
| Conley, Timothy Brian | 9/1/2011 | 56 | 17 | 56 | 24 | |
| Conley, Timothy Brian | 9/1/2011 | 57 | 3 | 58 | 3 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 59 | 15 | 60 | 6 | |
| Conley, Timothy Brian | 9/1/2011 | 64 | 5 | 64 | 22 | |
| Conley, Timothy Brian | 9/1/2011 | 68 | 4 | 68 | 24 | |
| Conley, Timothy Brian | 9/1/2011 | 71 | 3 | 71 | 14 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 72 | 6 | 72 | 24 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 73 | 9 | 74 | 16 | |
| Conley, Timothy Brian | 9/1/2011 | 80 | 11 | 80 | 25 | |
| Conley, Timothy Brian | 9/1/2011 | 87 | 8 | 90 | 11 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 101 | 8 | 101 | 21 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 102 | 3 | 102 | 18 | |
| Conley, Timothy Brian | 9/1/2011 | 105 | 22 | 106 | 20 | FRE 602, 802 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Conley, Timothy Brian | 9/1/2011 | 108 | 2 | 108 | 13 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 110 | 7 | 110 | 20 | |
| Conley, Timothy Brian | 9/1/2011 | 111 | 5 | 111 | 24 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 115 | 4 | 115 | 18 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 118 | 17 | 119 | 25 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 133 | 2 | 134 | 8 | |
| Conley, Timothy Brian | 9/1/2011 | 138 | 16 | 138 | 22 | |
| Conley, Timothy Brian | 9/1/2011 | 139 | 4 | 139 | 21 | |
| Conley, Timothy Brian | 9/1/2011 | 140 | 1 | 140 | 10 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 140 | 14 | 141 | 10 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 141 | 19 | 142 | 6 | |
| Conley, Timothy Brian | 9/1/2011 | 142 | 12 | 142 | 21 | |
| Conley, Timothy Brian | 9/1/2011 | 144 | 22 | 146 | 5 | |
| Conley, Timothy Brian | 9/1/2011 | 146 | 24 | 147 | 18 | |
| Conley, Timothy Brian | 9/1/2011 | 149 | 9 | 149 | 11 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 151 | 1 | 151 | 15 | |
| Conley, Timothy Brian | 9/1/2011 | 152 | 1 | 152 | 7 | |
| Conley, Timothy Brian | 9/1/2011 | 154 | 9 | 154 | 25 | |
| Conley, Timothy Brian | 9/1/2011 | 157 | 9 | 158 | 21 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 177 | 14 | 178 | 5 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 178 | 14 | 179 | 24 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 180 | 10 | 181 | 9 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 186 | 15 | 187 | 4 | FRE 602, 402, 403 |
| Conley, Timothy Brian | 9/1/2011 | 188 | 12 | 188 | 22 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 189 | 11 | 193 | 25 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 201 | 2 | 202 | 10 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 203 | 7 | 209 | 1 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 211 | 14 | 211 | 15 | |
| Conley, Timothy Brian | 9/1/2011 | 211 | 22 | 211 | 24 | |
| Conley, Timothy Brian | 9/1/2011 | 213 | 7 | 215 | 1 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 215 | 3 | 215 | 8 | |
| Conley, Timothy Brian | 9/1/2011 | 216 | 10 | 216 | 11 | |
| Conley, Timothy Brian | 9/1/2011 | 216 | 18 | 217 | 20 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 218 | 2 | 218 | 9 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 227 | 2 | 227 | 13 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 231 | 4 | 233 | 3 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 235 | 1 | 235 | 21 | |
| Conley, Timothy Brian | 9/1/2011 | 237 | 2 | 237 | 18 | |
| Conley, Timothy Brian | 9/1/2011 | 239 | 9 | 239 | 21 | |
| Conley, Timothy Brian | 9/1/2011 | 240 | 10 | 240 | 15 | FRE 602, 402, 403 |
| Conley, Timothy Brian | 9/1/2011 | 245 | 12 | 248 | 1 | FRE 602, 802 |
| Conley, Timothy Brian | 9/1/2011 | 248 | 19 | 249 | 13 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 253 | 14 | 253 | 20 | FRE 602 |
| Conley, Timothy Brian | 9/1/2011 | 254 | 5 | 254 | 17 | |
| Corpuz, JR | 3/15/2011 | 7 | 14 | 7 | 21 | |
| Corpuz, JR | 3/15/2011 | 7 | 25 | 8 | 2 | |
| Corpuz, JR | 3/15/2011 | 8 | 6 | 8 | 12 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Corpuz, JR | 3/15/2011 | 9 | 14 | 10 | 4 | |
| Corpuz, JR | 3/15/2011 | 10 | 9 | 10 | 16 | |
| Corpuz, JR | 3/15/2011 | 12 | 14 | 12 | 25 | |
| Corpuz, JR | 3/15/2011 | 13 | 19 | 14 | 2 | |
| Corpuz, JR | 3/15/2011 | 14 | 12 | 14 | 19 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 16 | 5 | 16 | 14 | |
| Corpuz, JR | 3/15/2011 | 16 | 17 | 17 | 13 | |
| Corpuz, JR | 3/15/2011 | 18 | 24 | 19 | 11 | |
| Corpuz, JR | 3/15/2011 | 21 | 12 | 21 | 17 | |
| Corpuz, JR | 3/15/2011 | 22 | 3 | 22 | 22 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 24 | 12 | 24 | 25 | |
| Corpuz, JR | 3/15/2011 | 25 | 9 | 25 | 16 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 27 | 19 | 29 | 17 | FRE 611 |
| Corpuz, JR | 3/15/2011 | 30 | 7 | 31 | 2 | |
| Corpuz, JR | 3/15/2011 | 31 | 15 | 31 | 23 | |
| Corpuz, JR | 3/15/2011 | 34 | 8 | 35 | 22 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 36 | 11 | 36 | 14 | |
| Corpuz, JR | 3/15/2011 | 44 | 9 | 45 | 3 | |
| Corpuz, JR | 3/15/2011 | 45 | 14 | 46 | 5 | |
| Corpuz, JR | 3/15/2011 | 47 | 2 | 47 | 21 | |
| Corpuz, JR | 3/15/2011 | 55 | 5 | 55 | 16 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 55 | 18 | 56 | 1 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 57 | 21 | 58 | 13 | |
| Corpuz, JR | 3/15/2011 | 58 | 17 | 61 | 17 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 61 | 24 | 64 | 24 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 65 | 2 | 65 | 21 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 66 | 9 | 67 | 2 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 67 | 10 | 69 | 15 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 69 | 21 | 70 | 8 | |
| Corpuz, JR | 3/15/2011 | 71 | 22 | 72 | 12 | |
| Corpuz, JR | 3/15/2011 | 74 | 12 | 77 | 9 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 79 | 5 | 79 | 22 | |
| Corpuz, JR | 3/15/2011 | 81 | 1 | 81 | 10 | |
| Corpuz, JR | 3/15/2011 | 82 | 5 | 83 | 5 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 86 | 7 | 86 | 18 | |
| Corpuz, JR | 3/15/2011 | 89 | 13 | 90 | 1 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 90 | 19 | 91 | 21 | |
| Corpuz, JR | 3/15/2011 | 92 | 12 | 93 | 5 | |
| Corpuz, JR | 3/15/2011 | 93 | 24 | 94 | 9 | |
| Corpuz, JR | 3/15/2011 | 94 | 21 | 95 | 18 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 96 | 18 | 99 | 11 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 99 | 13 | 100 | 10 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 100 | 16 | 102 | 5 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 104 | 16 | 105 | 14 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 106 | 6 | 107 | 1 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 108 | 1 | 110 | 13 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 115 | 11 | 115 | 16 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Corpuz, JR | 3/15/2011 | 116 | 23 | 119 | 14 | FRE 611 |
| Corpuz, JR | 3/15/2011 | 121 | 25 | 124 | 15 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 126 | 10 | 127 | 7 | |
| Corpuz, JR | 3/15/2011 | 127 | 14 | 128 | 3 | |
| Corpuz, JR | 3/15/2011 | 128 | 9 | 128 | 18 | |
| Corpuz, JR | 3/15/2011 | 129 | 2 | 129 | 17 | |
| Corpuz, JR | 3/15/2011 | 130 | 5 | 130 | 16 | |
| Corpuz, JR | 3/15/2011 | 130 | 20 | 132 | 3 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 132 | 8 | 132 | 23 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 133 | 3 | 134 | 2 | |
| Corpuz, JR | 3/15/2011 | 135 | 24 | 136 | 5 | |
| Corpuz, JR | 3/15/2011 | 138 | 14 | 139 | 11 | FRE 402, 602 |
| Corpuz, JR | 3/15/2011 | 139 | 14 | 140 | 19 | FRE 402, 602 |
| Corpuz, JR | 3/15/2011 | 141 | 22 | 142 | 7 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 142 | 12 | 142 | 19 | |
| Corpuz, JR | 3/15/2011 | 143 | 8 | 143 | 25 | |
| Corpuz, JR | 3/15/2011 | 144 | 23 | 145 | 24 | |
| Corpuz, JR | 3/15/2011 | 147 | 6 | 148 | 1 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 153 | 9 | 154 | 3 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 154 | 5 | 162 | 21 | FRE 602; 611 |
| Corpuz, JR | 3/15/2011 | 163 | 4 | 163 | 13 | |
| Corpuz, JR | 3/15/2011 | 167 | 18 | 168 | 3 | |
| Corpuz, JR | 3/15/2011 | 169 | 23 | 170 | 25 | |
| Corpuz, JR | 3/15/2011 | 171 | 8 | 171 | 12 | |
| Corpuz, JR | 3/15/2011 | 171 | 23 | 172 | 3 | |
| Corpuz, JR | 3/15/2011 | 174 | 5 | 174 | 14 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 175 | 13 | 182 | 19 | FRE 602, 611 |
| Corpuz, JR | 3/15/2011 | 183 | 2 | 183 | 25 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 184 | 18 | 186 | 4 | |
| Corpuz, JR | 3/15/2011 | 186 | 17 | 187 | 3 | |
| Corpuz, JR | 3/15/2011 | 189 | 17 | 189 | 25 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 190 | 4 | 191 | 10 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 193 | 5 | 195 | 1 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 196 | 6 | 199 | 25 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 200 | 22 | 201 | 6 | |
| Corpuz, JR | 3/15/2011 | 201 | 15 | 201 | 24 | |
| Corpuz, JR | 3/15/2011 | 202 | 22 | 203 | 4 | |
| Corpuz, JR | 3/15/2011 | 205 | 21 | 206 | 12 | FRE 602 |
| Corpuz, JR | 3/15/2011 | 206 | 20 | 207 | 13 | |
| Corpuz, JR | 3/15/2011 | 208 | 16 | 208 | 25 | |
| Corpuz, JR | 3/15/2011 | 209 | 17 | 209 | 24 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 4 | 11 | 4 | 13 | |
| Davichick, Michael | 7/21/2011 | 9 | 8 | 9 | 19 | |
| Davichick, Michael | 7/21/2011 | 9 | 24 | 10 | 7 | |
| Davichick, Michael | 7/21/2011 | 14 | 24 | 14 | 25 | |
| Davichick, Michael | 7/21/2011 | 15 | 20 | 16 | 4 | |
| Davichick, Michael | 7/21/2011 | 16 | 21 | 16 | 23 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Davichick, Michael | 7/21/2011 | 17 | 2 | 17 | 12 | |
| Davichick, Michael | 7/21/2011 | 20 | 15 | 20 | 23 | |
| Davichick, Michael | 7/21/2011 | 21 | 23 | 22 | 6 | |
| Davichick, Michael | 7/21/2011 | 23 | 14 | 23 | 16 | |
| Davichick, Michael | 7/21/2011 | 24 | 1 | 24 | 5 | |
| Davichick, Michael | 7/21/2011 | 27 | 16 | 28 | 15 | |
| Davichick, Michael | 7/21/2011 | 35 | 24 | 36 | 14 | |
| Davichick, Michael | 7/21/2011 | 39 | 10 | 39 | 22 | |
| Davichick, Michael | 7/21/2011 | 40 | 5 | 41 | 8 | |
| Davichick, Michael | 7/21/2011 | 47 | 10 | 47 | 12 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 47 | 18 | 47 | 22 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 49 | 2 | 51 | 1 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 53 | 17 | 53 | 21 | |
| Davichick, Michael | 7/21/2011 | 71 | 7 | 71 | 18 | |
| Davichick, Michael | 7/21/2011 | 72 | 18 | 73 | 13 | |
| Davichick, Michael | 7/21/2011 | 74 | 4 | 74 | 12 | |
| Davichick, Michael | 7/21/2011 | 74 | 16 | 75 | 7 | |
| Davichick, Michael | 7/21/2011 | 78 | 3 | 78 | 10 | |
| Davichick, Michael | 7/21/2011 | 90 | 22 | 91 | 21 | |
| Davichick, Michael | 7/21/2011 | 93 | 2 | 93 | 11 | |
| Davichick, Michael | 7/21/2011 | 95 | 19 | 96 | 10 | |
| Davichick, Michael | 7/21/2011 | 96 | 16 | 97 | 9 | |
| Davichick, Michael | 7/21/2011 | 100 | 17 | 101 | 2 | |
| Davichick, Michael | 7/21/2011 | 105 | 5 | 105 | 14 | |
| Davichick, Michael | 7/21/2011 | 105 | 24 | 106 | 5 | |
| Davichick, Michael | 7/21/2011 | 134 | 1 | 134 | 16 | |
| Davichick, Michael | 7/21/2011 | 135 | 10 | 135 | 22 | |
| Davichick, Michael | 7/21/2011 | 136 | 14 | 136 | 23 | |
| Davichick, Michael | 7/21/2011 | 137 | 6 | 138 | 5 | |
| Davichick, Michael | 7/21/2011 | 138 | 18 | 141 | 2 | |
| Davichick, Michael | 7/21/2011 | 143 | 19 | 144 | 9 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 170 | 8 | 170 | 16 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 171 | 4 | 171 | 15 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 174 | 23 | 175 | 8 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 175 | 23 | 176 | 20 | |
| Davichick, Michael | 7/21/2011 | 178 | 8 | 178 | 20 | |
| Davichick, Michael | 7/21/2011 | 179 | 10 | 179 | 17 | |
| Davichick, Michael | 7/21/2011 | 179 | 24 | 180 | 18 | |
| Davichick, Michael | 7/21/2011 | 181 | 1 | 181 | 4 | |
| Davichick, Michael | 7/21/2011 | 181 | 10 | 182 | 3 | |
| Davichick, Michael | 7/21/2011 | 182 | 6 | 182 | 11 | |
| Davichick, Michael | 7/21/2011 | 197 | 14 | 198 | 5 | |
| Davichick, Michael | 7/21/2011 | 199 | 21 | 200 | 11 | |
| Davichick, Michael | 7/21/2011 | 201 | 17 | 202 | 14 | |
| Davichick, Michael | 7/21/2011 | 203 | 5 | 203 | 14 | |
| Davichick, Michael | 7/21/2011 | 208 | 18 | 209 | 16 | |
| Davichick, Michael | 7/21/2011 | 210 | 5 | 210 | 22 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Davichick, Michael | 7/21/2011 | 234 | 16 | 235 | 7 | |
| Davichick, Michael | 7/21/2011 | 238 | 21 | 239 | 15 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 240 | 17 | 241 | 2 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 242 | 12 | 243 | 17 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 250 | 17 | 252 | 6 | |
| Davichick, Michael | 7/21/2011 | 253 | 1 | 253 | 4 | |
| Davichick, Michael | 7/21/2011 | 255 | 8 | 256 | 5 | FRE 403 |
| Davichick, Michael | 7/21/2011 | 257 | 6 | 257 | 25 | |
| Davichick, Michael | 7/21/2011 | 260 | 12 | 260 | 16 | |
| Davichick, Michael | 7/21/2011 | 261 | 10 | 261 | 16 | |
| Davichick, Michael | 7/21/2011 | 262 | 4 | 262 | 8 | |
| Davichick, Michael | 7/21/2011 | 262 | 10 | 262 | 14 | |
| Davichick, Michael | 7/21/2011 | 263 | 24 | 264 | 16 | FRE 403 |
| Davichick, Michael | 7/21/2011 | 265 | 3 | 265 | 13 | FRE 403 |
| Davichick, Michael | 7/21/2011 | 265 | 20 | 267 | 13 | FRE 403 |
| Davichick, Michael | 7/21/2011 | 267 | 21 | 267 | 24 | FRE 403 |
| Davichick, Michael | 7/21/2011 | 274 | 11 | 275 | 24 | |
| Davichick, Michael | 7/21/2011 | 277 | 10 | 279 | 22 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 286 | 7 | 286 | 24 | |
| Davichick, Michael | 7/21/2011 | 292 | 20 | 293 | 14 | |
| Davichick, Michael | 7/21/2011 | 295 | 7 | 295 | 12 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 296 | 7 | 296 | 18 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 296 | 20 | 297 | 11 | FRE 602 |
| Davichick, Michael | 7/21/2011 | 299 | 3 | 300 | 10 | FRE 602 |
| Dones, Joseph | 8/12/2010 | 7 | 12 | 7 | 18 | |
| Dones, Joseph | 8/12/2010 | 9 | 7 | 9 | 24 | |
| Dones, Joseph | 8/12/2010 | 83 | 4 | 83 | 9 | |
| Dones, Joseph | 8/12/2010 | 83 | 18 | 84 | 2 | |
| Dones, Joseph | 8/12/2010 | 84 | 23 | 85 | 4 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 5 | 11 | 5 | 13 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 12 | 16 | 12 | 22 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 14 | 18 | 15 | 4 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 15 | 19 | 17 | 10 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 17 | 21 | 18 | 1 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 19 | 8 | 19 | 18 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 20 | 5 | 21 | 25 | FRE 402 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 22 | 2 | 23 | 25 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 24 | 5 | 24 | 8 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Dorvee, James of Sunrise Medical | 12/1/2011 | 25 | 16 | 28 | 19 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 29 | 17 | 29 | 22 | FRE 602; 611 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 30 | 2 | 33 | 14 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 33 | 22 | 34 | 5 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 34 | 10 | 34 | 12 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 37 | 3 | 38 | 4 | FRE 602; 611 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 39 | 9 | 39 | 16 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 40 | 6 | 41 | 23 | FRE 1002 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 42 | 3 | 44 | 2 | FRE 602 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 44 | 4 | 45 | 20 | FRE 602; 611 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 47 | 1 | 47 | 23 | FRE 402; 403; 1002 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 49 | 5 | 50 | 7 | FRE 402; 403; 602; 611 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 51 | 4 | 53 | 9 | FRE 402; 403; 602; 611 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 53 | 19 | 54 | 10 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 54 | 15 | 54 | 25 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 57 | 2 | 57 | 5 | |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 58 | 5 | 58 | 8 | FRE 602; 1002 |
| Dorvee, James of Sunrise Medical | 12/1/2011 | 71 | 25 | 72 | 7 | |
| Grigsby, Ray | 6/8/2011 | 5 | 1 | 5 | 3 | |
| Grigsby, Ray | 6/8/2011 | 11 | 24 | 12 | 18 | |
| Grigsby, Ray | 6/8/2011 | 12 | 22 | 13 | 9 | |
| Grigsby, Ray | 6/8/2011 | 16 | 11 | 17 | 22 | |
| Grigsby, Ray | 6/8/2011 | 18 | 23 | 19 | 22 | |
| Grigsby, Ray | 6/8/2011 | 21 | 9 | 21 | 14 | |
| Grigsby, Ray | 6/8/2011 | 22 | 4 | 22 | 10 | |
| Grigsby, Ray | 6/8/2011 | 23 | 7 | 24 | 13 | |
| Grigsby, Ray | 6/8/2011 | 24 | 23 | 25 | 11 | |
| Grigsby, Ray | 6/8/2011 | 25 | 23 | 26 | 14 | |
| Grigsby, Ray | 6/8/2011 | 28 | 15 | 29 | 25 | |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL
Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Grigsby, Ray | 6/8/2011 | 30 | 23 | 31 | 1 | |
| Grigsby, Ray | 6/8/2011 | 31 | 11 | 31 | 16 | |
| Grigsby, Ray | 6/8/2011 | 33 | 6 | 33 | 20 | |
| Grigsby, Ray | 6/8/2011 | 36 | 12 | 37 | 18 | |
| Grigsby, Ray | 6/8/2011 | 39 | 7 | 41 | 1 | |
| Grigsby, Ray | 6/8/2011 | 45 | 6 | 45 | 13 | |
| Grigsby, Ray | 6/8/2011 | 50 | 22 | 51 | 7 | |
| Grigsby, Ray | 6/8/2011 | 63 | 2 | 63 | 14 | |
| Grigsby, Ray | 6/8/2011 | 63 | 20 | 64 | 2 | |
| Grigsby, Ray | 6/8/2011 | 66 | 9 | 67 | 10 | |
| Grigsby, Ray | 6/8/2011 | 67 | 17 | 67 | 23 | |
| Grigsby, Ray | 6/8/2011 | 72 | 6 | 73 | 14 | FRE 602; 1002 |
| Grigsby, Ray | 6/8/2011 | 74 | 5 | 74 | 10 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 74 | 15 | 74 | 22 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 85 | 12 | 86 | 7 | |
| Grigsby, Ray | 6/8/2011 | 87 | 13 | 87 | 20 | |
| Grigsby, Ray | 6/8/2011 | 98 | 17 | 98 | 18 | |
| Grigsby, Ray | 6/8/2011 | 98 | 21 | 98 | 23 | |
| Grigsby, Ray | 6/8/2011 | 105 | 25 | 107 | 10 | |
| Grigsby, Ray | 6/8/2011 | 111 | 9 | 111 | 13 | |
| Grigsby, Ray | 6/8/2011 | 113 | 21 | 115 | 1 | |
| Grigsby, Ray | 6/8/2011 | 115 | 23 | 116 | 3 | |
| Grigsby, Ray | 6/8/2011 | 117 | 14 | 118 | 2 | FRE 602; 802 |
| Grigsby, Ray | 6/8/2011 | 119 | 21 | 120 | 12 | |
| Grigsby, Ray | 6/8/2011 | 120 | 16 | 120 | 24 | |
| Grigsby, Ray | 6/8/2011 | 121 | 23 | 122 | 11 | |
| Grigsby, Ray | 6/8/2011 | 123 | 24 | 124 | 12 | |
| Grigsby, Ray | 6/8/2011 | 126 | 14 | 127 | 2 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 128 | 22 | 129 | 14 | |
| Grigsby, Ray | 6/8/2011 | 145 | 11 | 148 | 13 | FRE 402 |
| Grigsby, Ray | 6/8/2011 | 149 | 7 | 151 | 2 | FRE 602; 402 |
| Grigsby, Ray | 6/8/2011 | 154 | 3 | 154 | 19 | |
| Grigsby, Ray | 6/8/2011 | 155 | 1 | 155 | 18 | |
| Grigsby, Ray | 6/8/2011 | 156 | 18 | 159 | 8 | |
| Grigsby, Ray | 6/8/2011 | 161 | 22 | 162 | 20 | |
| Grigsby, Ray | 6/8/2011 | 164 | 3 | 165 | 23 | FRE 602; 802 |
| Grigsby, Ray | 6/8/2011 | 166 | 8 | 166 | 23 | |
| Grigsby, Ray | 6/8/2011 | 168 | 3 | 168 | 12 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 170 | 22 | 172 | 3 | FRE 602; 802 |
| Grigsby, Ray | 6/8/2011 | 176 | 20 | 177 | 4 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 183 | 7 | 183 | 23 | |
| Grigsby, Ray | 6/8/2011 | 196 | 18 | 196 | 23 | |
| Grigsby, Ray | 6/8/2011 | 197 | 20 | 198 | 9 | |
| Grigsby, Ray | 6/8/2011 | 198 | 18 | 199 | 3 | |
| Grigsby, Ray | 6/8/2011 | 199 | 21 | 199 | 25 | FRE 611; 602; 701 |
| Grigsby, Ray | 6/8/2011 | 200 | 3 | 200 | 8 | FRE 611; 602; 701 |
| Grigsby, Ray | 6/8/2011 | 200 | 16 | 201 | 1 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Grigsby, Ray | 6/8/2011 | 201 | 12 | 202 | 17 | |
| Grigsby, Ray | 6/8/2011 | 203 | 5 | 203 | 20 | |
| Grigsby, Ray | 6/8/2011 | 204 | 10 | 206 | 15 | |
| Grigsby, Ray | 6/8/2011 | 206 | 18 | 208 | 1 | |
| Grigsby, Ray | 6/8/2011 | 217 | 24 | 218 | 20 | |
| Grigsby, Ray | 6/8/2011 | 222 | 5 | 222 | 13 | |
| Grigsby, Ray | 6/8/2011 | 222 | 23 | 223 | 8 | |
| Grigsby, Ray | 6/8/2011 | 224 | 13 | 224 | 19 | |
| Grigsby, Ray | 6/8/2011 | 225 | 2 | 225 | 6 | |
| Grigsby, Ray | 6/8/2011 | 225 | 11 | 225 | 14 | |
| Grigsby, Ray | 6/8/2011 | 225 | 17 | 227 | 24 | |
| Grigsby, Ray | 6/8/2011 | 228 | 2 | 228 | 15 | |
| Grigsby, Ray | 6/8/2011 | 228 | 19 | 229 | 1 | |
| Grigsby, Ray | 6/8/2011 | 229 | 4 | 229 | 4 | |
| Grigsby, Ray | 6/8/2011 | 229 | 10 | 229 | 23 | |
| Grigsby, Ray | 6/8/2011 | 236 | 1 | 236 | 15 | |
| Grigsby, Ray | 6/8/2011 | 237 | 25 | 238 | 22 | FRE 602; 701 |
| Grigsby, Ray | 6/8/2011 | 239 | 4 | 241 | 4 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 241 | 18 | 243 | 21 | |
| Grigsby, Ray | 6/8/2011 | 243 | 24 | 243 | 24 | |
| Grigsby, Ray | 6/8/2011 | 244 | 2 | 244 | 19 | |
| Grigsby, Ray | 6/8/2011 | 244 | 25 | 246 | 12 | |
| Grigsby, Ray | 6/8/2011 | 248 | 14 | 250 | 3 | |
| Grigsby, Ray | 6/8/2011 | 279 | 13 | 280 | 15 | |
| Grigsby, Ray | 6/8/2011 | 281 | 3 | 281 | 12 | FRE 701 |
| Grigsby, Ray | 6/8/2011 | 281 | 24 | 281 | 24 | |
| Grigsby, Ray | 6/8/2011 | 282 | 2 | 282 | 9 | |
| Grigsby, Ray | 6/8/2011 | 283 | 5 | 286 | 10 | |
| Grigsby, Ray | 6/8/2011 | 286 | 23 | 287 | 11 | |
| Grigsby, Ray | 6/8/2011 | 288 | 7 | 288 | 8 | FRE 402 |
| Grigsby, Ray | 6/8/2011 | 288 | 11 | 288 | 11 | FRE 402 |
| Grigsby, Ray | 6/8/2011 | 288 | 20 | 288 | 22 | FRE 402; 602 |
| Grigsby, Ray | 6/8/2011 | 288 | 25 | 289 | 5 | FRE 402; 403; 602 |
| Grigsby, Ray | 6/8/2011 | 289 | 8 | 289 | 18 | FRE 402; 403; 602 |
| Grigsby, Ray | 6/8/2011 | 290 | 11 | 290 | 14 | FRE 602; 611 |
| Grigsby, Ray | 6/8/2011 | 290 | 16 | 290 | 24 | FRE 402; 403; 611 |
| Grigsby, Ray | 6/8/2011 | 291 | 14 | 294 | 23 | FRE 402; 403; 611; 701 |
| Grigsby, Ray | 6/8/2011 | 295 | 1 | 298 | 12 | FRE 402; 403; 611; 701 |
| Grigsby, Ray | 6/8/2011 | 298 | 15 | 298 | 21 | FRE 402; 403; 611; 701 |
| Grigsby, Ray | 6/8/2011 | 298 | 24 | 299 | 18 | FRE 402; 403; 611; 701 |
| Grigsby, Ray | 6/8/2011 | 299 | 21 | 300 | 16 | FRE 402; 403; 611; 701 |
| Grigsby, Ray | 6/8/2011 | 300 | 18 | 301 | 2 | FRE 402; 403; 611; 701; 1002; 802 |
| Grigsby, Ray | 6/8/2011 | 301 | 5 | 302 | 19 | FRE 602 |
| Grigsby, Ray | 6/8/2011 | 304 | 5 | 304 | 24 | FRE 402; 403 |
| Grigsby, Ray | 6/8/2011 | 307 | 3 | 307 | 24 | FRE 402; 403 |
| Grigsby, Ray | 6/8/2011 | 308 | 5 | 310 | 13 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Grigsby, Ray | 6/8/2011 | 311 | 3 | 311 | 10 | FRE 602; 701 |
| Grigsby, Ray | 6/8/2011 | 319 | 21 | 320 | 19 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 5 | 12 | 5 | 14 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 7 | 23 | 8 | 2 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 8 | 9 | 8 | 14 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 12 | 19 | 15 | 12 | FRE 402 |
| Higa, Ronald of JALPAK | 11/21/2011 | 15 | 15 | 16 | 18 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 16 | 20 | 17 | 3 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 17 | 8 | 17 | 13 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 17 | 17 | 17 | 24 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 18 | 3 | 18 | 5 | FRE 402 |
| Higa, Ronald of JALPAK | 11/21/2011 | 18 | 7 | 20 | 19 | FRE 602; 802 |
| Higa, Ronald of JALPAK | 11/21/2011 | 21 | 4 | 21 | 23 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 22 | 7 | 23 | 2 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 23 | 16 | 24 | 23 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 27 | 4 | 27 | 7 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 28 | 21 | 29 | 2 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 29 | 12 | 29 | 19 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 29 | 24 | 30 | 3 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 30 | 5 | 31 | 1 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 35 | 25 | 40 | 11 | FRE 602 |
| Higa, Ronald of JALPAK | 11/21/2011 | 49 | 15 | 49 | 18 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 49 | 21 | 50 | 4 | FRE 602; 611 |
| Higa, Ronald of JALPAK | 11/21/2011 | 50 | 7 | 50 | 7 | FRE 602; 611 |
| Higa, Ronald of JALPAK | 11/21/2011 | 50 | 9 | 50 | 14 | FRE 602; 611 |
| Higa, Ronald of JALPAK | 11/21/2011 | 50 | 17 | 50 | 19 | FRE 602; 611 |
| Higa, Ronald of JALPAK | 11/21/2011 | 51 | 6 | 51 | 10 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 51 | 20 | 52 | 1 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 52 | 11 | 52 | 20 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 53 | 7 | 53 | 11 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 54 | 12 | 56 | 22 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 57 | 5 | 58 | 23 | |
| Higa, Ronald of JALPAK | 11/21/2011 | 69 | 17 | 71 | 10 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 4 | 3 | 4 | 4 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 4 | 18 | 4 | 23 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 10 | 1 | 10 | 11 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 11 | 2 | 11 | 10 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 16 | 17 | 17 | 4 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 22 | 21 | 22 | 25 | FRE 106; 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 23 | 13 | 23 | 16 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Hintz, John of Hastings Entertainment | 11/30/2011 | 23 | 18 | 23 | 23 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 24 | 25 | 25 | 5 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 26 | 23 | 27 | 7 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 28 | 20 | 29 | 4 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 29 | 12 | 29 | 16 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 29 | 19 | 29 | 25 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 30 | 3 | 30 | 6 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 30 | 9 | 30 | 9 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 31 | 2 | 31 | 5 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 31 | 8 | 31 | 8 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 32 | 1 | 32 | 15 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 33 | 9 | 35 | 14 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 35 | 20 | 38 | 11 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 42 | 25 | 43 | 4 | FRE 602 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 43 | 11 | 43 | 20 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 44 | 20 | 45 | 1 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 58 | 1 | 58 | 5 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 58 | 14 | 59 | 6 | FRE 602; 802 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 59 | 25 | 60 | 3 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 60 | 6 | 60 | 6 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 62 | 12 | 62 | 24 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 63 | 12 | 63 | 20 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 64 | 3 | 64 | 9 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Hintz, John of Hastings Entertainment | 11/30/2011 | 65 | 21 | 66 | 9 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 68 | 22 | 69 | 17 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 72 | 19 | 73 | 1 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 73 | 17 | 74 | 5 | FRE 602; 611 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 75 | 8 | 75 | 23 | FRE 106 |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 76 | 20 | 78 | 9 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 78 | 18 | 79 | 21 | |
| Hintz, John of Hastings Entertainment | 11/30/2011 | 81 | 3 | 81 | 8 | FRE 106 |
| Holmes, Alecia | 12/15/2011 | 12 | 13 | 13 | 9 | |
| Holmes, Alecia | 12/15/2011 | 13 | 13 | 13 | 16 | FRE 106 |
| Holmes, Alecia | 12/15/2011 | 13 | 22 | 14 | 25 | FRE 106 |
| Holmes, Alecia | 12/15/2011 | 17 | 9 | 17 | 11 | |
| Holmes, Alecia | 12/15/2011 | 17 | 25 | 18 | 3 | |
| Holmes, Alecia | 12/15/2011 | 26 | 24 | 27 | 2 | |
| Holmes, Alecia | 12/15/2011 | 53 | 2 | 53 | 4 | FRE 106 |
| Holmes, Alecia | 12/15/2011 | 53 | 10 | 53 | 21 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 63 | 6 | 63 | 17 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 64 | 1 | 64 | 7 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 78 | 13 | 78 | 15 | |
| Holmes, Alecia | 12/15/2011 | 79 | 8 | 79 | 15 | FRE 106, 602, 802 |
| Holmes, Alecia | 12/15/2011 | 80 | 5 | 81 | 11 | FRE 106, 602, 802 |
| Holmes, Alecia | 12/15/2011 | 81 | 22 | 81 | 25 | |
| Holmes, Alecia | 12/15/2011 | 82 | 9 | 83 | 24 | FRE 602, 402, 403 |
| Holmes, Alecia | 12/15/2011 | 89 | 25 | 90 | 3 | |
| Holmes, Alecia | 12/15/2011 | 90 | 10 | 91 | 19 | FRE 106, 602, 802 |
| Holmes, Alecia | 12/15/2011 | 91 | 21 | 91 | 23 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 94 | 18 | 94 | 22 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 96 | 18 | 96 | 23 | |
| Holmes, Alecia | 12/15/2011 | 120 | 4 | 120 | 22 | FRE 402, 403 |
| Holmes, Alecia | 12/15/2011 | 144 | 24 | 145 | 21 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 148 | 3 | 149 | 5 | FRE 602, 611 |
| Holmes, Alecia | 12/15/2011 | 149 | 14 | 149 | 22 | |
| Holmes, Alecia | 12/15/2011 | 156 | 16 | 156 | 21 | FRE 106 |
| Holmes, Alecia | 12/15/2011 | 160 | 4 | 160 | 14 | FRE 106, 602 |
| Holmes, Alecia | 12/15/2011 | 192 | 17 | 193 | 4 | |
| Holmes, Alecia | 12/15/2011 | 193 | 21 | 195 | 2 | FRE 106, 602, 802 |
| Holmes, Alecia | 12/15/2011 | 195 | 21 | 196 | 5 | FRE 106, 602, 802 |
| Holmes, Alecia | 12/15/2011 | 196 | 7 | 196 | 14 | FRE 106, 602, 802 |
| Hosalli, Manjula | 1/6/2012 | 5 | 23 | 5 | 24 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Hosalli, Manjula | 1/6/2012 | 6 | 5 | 7 | 2 | |
| Hosalli, Manjula | 1/6/2012 | 11 | 19 | 12 | 6 | |
| Hosalli, Manjula | 1/6/2012 | 12 | 24 | 13 | 25 | |
| Hosalli, Manjula | 1/6/2012 | 18 | 8 | 20 | 1 | |
| Hosalli, Manjula | 1/6/2012 | 20 | 22 | 21 | 24 | |
| Hosalli, Manjula | 1/6/2012 | 39 | 11 | 39 | 24 | |
| Hosalli, Manjula | 1/6/2012 | 47 | 18 | 49 | 20 | FRE 106 |
| Hosalli, Manjula | 1/6/2012 | 58 | 9 | 58 | 22 | |
| Hosalli, Manjula | 1/6/2012 | 60 | 14 | 62 | 5 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 6 | 13 | 6 | 20 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 9 | 5 | 9 | 14 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 11 | 15 | 11 | 20 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 13 | 4 | 13 | 25 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 14 | 12 | 15 | 1 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 15 | 24 | 16 | 9 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 17 | 7 | 17 | 24 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 19 | 6 | 19 | 25 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 20 | 17 | 21 | 10 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 24 | 1 | 24 | 7 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 24 | 17 | 25 | 14 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 43 | 4 | 43 | 16 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 45 | 1 | 46 | 14 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 48 | 21 | 48 | 23 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 49 | 23 | 50 | 11 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 71 | 7 | 72 | 2 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 72 | 25 | 74 | 4 | FRE 602 |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 79 | 15 | 80 | 7 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 81 | 17 | 82 | 8 | FRE 106 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 87 | 23 | 89 | 11 | FRE 602 |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 95 | 10 | 96 | 13 | |
| Leake, William of Leads Customer Growth (LCG) | 11/29/2011 | 98 | 16 | 100 | 19 | FRE 611 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 8 | 1 | 8 | 9 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 10 | 3 | 10 | 4 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 10 | 16 | 12 | 20 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 14 | 16 | 14 | 19 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 15 | 2 | 15 | 7 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 16 | 4 | 16 | 11 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 16 | 22 | 17 | 22 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 21 | 13 | 21 | 21 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 30 | 17 | 31 | 14 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 34 | 13 | 34 | 19 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 35 | 14 | 35 | 24 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 36 | 12 | 37 | 8 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 38 | 11 | 39 | 16 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 41 | 2 | 41 | 17 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 43 | 20 | 45 | 1 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 47 | 20 | 48 | 8 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 48 | 20 | 48 | 25 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 50 | 15 | 50 | 19 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 53 | 11 | 55 | 12 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 61 | 19 | 62 | 14 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 62 | 23 | 63 | 7 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 65 | 12 | 65 | 14 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 65 | 18 | 65 | 22 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 66 | 4 | 66 | 12 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 68 | 6 | 68 | 19 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 70 | 19 | 71 | 4 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 71 | 10 | 71 | 21 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 73 | 18 | 75 | 3 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 81 | 3 | 81 | 20 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 83 | 24 | 84 | 4 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 87 | 6 | 89 | 20 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 90 | 1 | 90 | 3 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 94 | 12 | 94 | 17 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 95 | 2 | 95 | 15 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 98 | 22 | 99 | 5 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 99 | 13 | 99 | 23 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 99 | 25 | 100 | 4 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 100 | 18 | 100 | 24 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 101 | 7 | 101 | 22 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 104 | 7 | 104 | 22 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 121 | 23 | 122 | 15 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lester, Beth 30(b)(6) | 3/17/2011 | 140 | 3 | 140 | 22 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 153 | 2 | 153 | 5 | FRE 1002 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 154 | 12 | 155 | 7 | FRE 602, 802 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 160 | 14 | 160 | 25 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 166 | 6 | 166 | 10 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 167 | 13 | 168 | 25 | FRE 602, 402, 403 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 170 | 1 | 171 | 15 | FRE 602, 402, 403 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 172 | 24 | 173 | 15 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 174 | 6 | 174 | 17 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 176 | 9 | 179 | 15 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 180 | 3 | 180 | 15 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 181 | 21 | 182 | 7 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 182 | 15 | 182 | 25 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 195 | 12 | 195 | 22 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 199 | 17 | 200 | 1 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 200 | 17 | 200 | 20 | FRE 602 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 205 | 10 | 205 | 18 | FRE 402, 403 |
| Lester, Beth 30(b)(6) | 3/17/2011 | 248 | 12 | 248 | 19 | |
| Lester, Beth 30(b)(6) | 3/17/2011 | 249 | 19 | 251 | 15 | FRE 602 |
| Lester, George | 11/11/2011 | 4 | 8 | 4 | 11 | |
| Lester, George | 11/11/2011 | 5 | 16 | 6 | 6 | |
| Lester, George | 11/11/2011 | 6 | 22 | 8 | 14 | |
| Lester, George | 11/11/2011 | 11 | 16 | 12 | 1 | |
| Lester, George | 11/11/2011 | 14 | 20 | 15 | 1 | |
| Lester, George | 11/11/2011 | 17 | 12 | 18 | 8 | |
| Lester, George | 11/11/2011 | 19 | 18 | 20 | 2 | |
| Lester, George | 11/11/2011 | 20 | 12 | 21 | 19 | |
| Lester, George | 11/11/2011 | 24 | 5 | 24 | 15 | |
| Lester, George | 11/11/2011 | 43 | 20 | 43 | 21 | |
| Lester, George | 11/11/2011 | 44 | 1 | 44 | 5 | |
| Lester, George | 11/11/2011 | 58 | 22 | 59 | 24 | |
| Lester, George | 11/11/2011 | 60 | 6 | 60 | 12 | |
| Lester, George | 11/11/2011 | 63 | 6 | 63 | 15 | |
| Lester, George | 11/11/2011 | 65 | 11 | 66 | 2 | |
| Lester, George | 11/11/2011 | 66 | 9 | 66 | 22 | |
| Lester, George | 11/11/2011 | 67 | 9 | 67 | 12 | |
| Lester, George | 11/11/2011 | 67 | 19 | 67 | 23 | |
| Lester, George | 11/11/2011 | 68 | 14 | 68 | 23 | |
| Lester, George | 11/11/2011 | 69 | 2 | 69 | 5 | |
| Lester, George | 11/11/2011 | 69 | 20 | 70 | 17 | |
| Lester, George | 11/11/2011 | 73 | 25 | 75 | 20 | |
| Lester, George | 11/11/2011 | 78 | 10 | 79 | 8 | |
| Lester, George | 11/11/2011 | 79 | 16 | 79 | 18 | |
| Lester, George | 11/11/2011 | 79 | 21 | 80 | 1 | |
| Lester, George | 11/11/2011 | 81 | 23 | 83 | 10 | |
| Lester, George | 11/11/2011 | 84 | 1 | 85 | 1 | |
| Lester, George | 11/11/2011 | 88 | 19 | 89 | 17 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lester, George | 11/11/2011 | 92 | 14 | 92 | 20 | |
| Lester, George | 11/11/2011 | 93 | 1 | 93 | 24 | FRE 602, 701 |
| Lester, George | 11/11/2011 | 95 | 25 | 96 | 8 | FRE 602 |
| Lester, George | 11/11/2011 | 97 | 22 | 97 | 24 | |
| Lester, George | 11/11/2011 | 105 | 15 | 107 | 5 | |
| Lester, George | 11/11/2011 | 108 | 20 | 109 | 2 | |
| Lester, George | 11/11/2011 | 109 | 5 | 109 | 18 | |
| Lester, George | 11/11/2011 | 110 | 6 | 110 | 10 | FRE 602 |
| Lester, George | 11/11/2011 | 112 | 4 | 112 | 4 | |
| Lester, George | 11/11/2011 | 112 | 10 | 112 | 13 | |
| Lester, George | 11/11/2011 | 113 | 5 | 113 | 21 | |
| Lester, George | 11/11/2011 | 113 | 25 | 114 | 15 | |
| Lester, George | 11/11/2011 | 114 | 18 | 115 | 7 | |
| Lester, George | 11/11/2011 | 117 | 19 | 118 | 14 | |
| Lester, George | 11/11/2011 | 118 | 24 | 119 | 2 | |
| Lester, George | 11/11/2011 | 119 | 6 | 119 | 7 | |
| Lester, George | 11/11/2011 | 119 | 25 | 120 | 11 | |
| Lester, George | 11/11/2011 | 123 | 15 | 125 | 24 | |
| Lester, George | 11/11/2011 | 143 | 14 | 143 | 21 | |
| Lester, George | 11/11/2011 | 145 | 10 | 147 | 22 | |
| Lester, George | 11/11/2011 | 170 | 23 | 171 | 5 | |
| Lester, George | 11/11/2011 | 171 | 17 | 172 | 5 | |
| Lester, George | 11/11/2011 | 173 | 4 | 175 | 14 | |
| Lester, George | 11/11/2011 | 175 | 17 | 175 | 25 | |
| Lester, George | 11/11/2011 | 177 | 9 | 177 | 23 | |
| Lester, George | 11/11/2011 | 178 | 1 | 178 | 8 | |
| Lester, George | 11/11/2011 | 179 | 14 | 179 | 25 | FRE 701, 602, 611 |
| Lester, George | 11/11/2011 | 180 | 3 | 180 | 21 | FRE 701, 602, 611 |
| Lester, George | 11/11/2011 | 183 | 3 | 183 | 22 | |
| Lester, George | 11/11/2011 | 184 | 16 | 185 | 15 | |
| Lester, George | 11/11/2011 | 188 | 19 | 188 | 25 | |
| Lester, George | 11/11/2011 | 189 | 11 | 189 | 17 | |
| Lester, George | 11/11/2011 | 191 | 16 | 191 | 25 | |
| Lester, George | 11/11/2011 | 194 | 2 | 194 | 24 | |
| Lester, George | 11/11/2011 | 196 | 2 | 196 | 14 | |
| Lester, George | 11/11/2011 | 197 | 7 | 197 | 16 | |
| Lester, George | 11/11/2011 | 206 | 10 | 206 | 17 | |
| Lester, George | 11/11/2011 | 209 | 4 | 210 | 8 | |
| Lester, George | 11/11/2011 | 210 | 24 | 211 | 10 | |
| Lester, George | 11/11/2011 | 211 | 13 | 211 | 13 | |
| Lester, George | 11/11/2011 | 213 | 5 | 213 | 15 | |
| Lester, George | 11/11/2011 | 214 | 10 | 215 | 1 | |
| Lester, George | 11/11/2011 | 215 | 11 | 215 | 14 | |
| Lester, George | 11/11/2011 | 216 | 1 | 216 | 4 | |
| Lester, George | 11/11/2011 | 233 | 25 | 234 | 8 | |
| Lester, George | 11/11/2011 | 235 | 22 | 236 | 4 | |
| Lester, George | 11/11/2011 | 236 | 19 | 237 | 19 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Maddock, Kevin | 1/5/2012 | 5 | 1 | 5 | 3 | |
| Maddock, Kevin | 1/5/2012 | 5 | 13 | 5 | 15 | |
| Maddock, Kevin | 1/5/2012 | 6 | 25 | 7 | 7 | |
| Maddock, Kevin | 1/5/2012 | 7 | 18 | 7 | 24 | |
| Maddock, Kevin | 1/5/2012 | 9 | 3 | 10 | 3 | |
| Maddock, Kevin | 1/5/2012 | 11 | 18 | 12 | 10 | |
| Maddock, Kevin | 1/5/2012 | 13 | 1 | 13 | 15 | |
| Maddock, Kevin | 1/5/2012 | 14 | 20 | 15 | 2 | |
| Maddock, Kevin | 1/5/2012 | 15 | 9 | 16 | 7 | |
| Maddock, Kevin | 1/5/2012 | 17 | 20 | 18 | 2 | |
| Maddock, Kevin | 1/5/2012 | 18 | 13 | 18 | 18 | |
| Maddock, Kevin | 1/5/2012 | 18 | 23 | 19 | 14 | |
| Maddock, Kevin | 1/5/2012 | 20 | 19 | 21 | 7 | |
| Maddock, Kevin | 1/5/2012 | 21 | 9 | 21 | 10 | |
| Maddock, Kevin | 1/5/2012 | 21 | 23 | 22 | 8 | |
| Maddock, Kevin | 1/5/2012 | 22 | 17 | 23 | 4 | |
| Maddock, Kevin | 1/5/2012 | 24 | 11 | 24 | 17 | |
| Maddock, Kevin | 1/5/2012 | 24 | 20 | 26 | 22 | |
| Maddock, Kevin | 1/5/2012 | 27 | 19 | 27 | 21 | |
| Maddock, Kevin | 1/5/2012 | 27 | 24 | 28 | 2 | |
| Maddock, Kevin | 1/5/2012 | 28 | 6 | 28 | 11 | |
| Maddock, Kevin | 1/5/2012 | 28 | 19 | 28 | 24 | |
| Maddock, Kevin | 1/5/2012 | 29 | 5 | 29 | 18 | |
| Maddock, Kevin | 1/5/2012 | 29 | 20 | 30 | 14 | |
| Maddock, Kevin | 1/5/2012 | 34 | 22 | 35 | 11 | |
| Maddock, Kevin | 1/5/2012 | 35 | 19 | 35 | 25 | |
| Maddock, Kevin | 1/5/2012 | 38 | 20 | 39 | 4 | |
| Maddock, Kevin | 1/5/2012 | 39 | 10 | 39 | 17 | |
| Maddock, Kevin | 1/5/2012 | 40 | 25 | 41 | 5 | |
| Maddock, Kevin | 1/5/2012 | 42 | 3 | 42 | 9 | |
| Maddock, Kevin | 1/5/2012 | 43 | 4 | 44 | 7 | |
| Maddock, Kevin | 1/5/2012 | 46 | 23 | 47 | 20 | |
| Maddock, Kevin | 1/5/2012 | 47 | 23 | 48 | 3 | |
| Maddock, Kevin | 1/5/2012 | 50 | 11 | 50 | 18 | |
| Maddock, Kevin | 1/5/2012 | 51 | 19 | 52 | 4 | |
| Maddock, Kevin | 1/5/2012 | 53 | 1 | 53 | 13 | |
| Maddock, Kevin | 1/5/2012 | 54 | 3 | 54 | 7 | |
| Maddock, Kevin | 1/5/2012 | 56 | 5 | 56 | 23 | |
| Maddock, Kevin | 1/5/2012 | 56 | 25 | 57 | 2 | |
| Maddock, Kevin | 1/5/2012 | 58 | 19 | 59 | 10 | |
| Maddock, Kevin | 1/5/2012 | 60 | 7 | 60 | 16 | |
| Maddock, Kevin | 1/5/2012 | 65 | 18 | 66 | 4 | |
| Maddock, Kevin | 1/5/2012 | 66 | 21 | 66 | 23 | |
| Maddock, Kevin | 1/5/2012 | 67 | 7 | 67 | 17 | |
| Maddock, Kevin | 1/5/2012 | 89 | 10 | 89 | 18 | |
| Maddock, Kevin | 1/5/2012 | 93 | 2 | 93 | 6 | |
| Maddock, Kevin | 1/5/2012 | 102 | 3 | 103 | 6 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Maddock, Kevin | 1/5/2012 | 109 | 22 | 110 | 10 | FRE 602 |
| Maddock, Kevin | 1/5/2012 | 110 | 19 | 112 | 11 | |
| Maddock, Kevin | 1/5/2012 | 124 | 3 | 125 | 7 | FRE 106, 1002 |
| Maddock, Kevin | 1/5/2012 | 134 | 9 | 134 | 16 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 135 | 16 | 136 | 8 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 137 | 2 | 137 | 16 | |
| Maddock, Kevin | 1/5/2012 | 146 | 5 | 146 | 24 | |
| Maddock, Kevin | 1/5/2012 | 154 | 8 | 154 | 25 | |
| Maddock, Kevin | 1/5/2012 | 155 | 4 | 158 | 13 | |
| Maddock, Kevin | 1/5/2012 | 159 | 5 | 160 | 9 | |
| Maddock, Kevin | 1/5/2012 | 160 | 14 | 162 | 20 | |
| Maddock, Kevin | 1/5/2012 | 177 | 22 | 178 | 12 | |
| Maddock, Kevin | 1/5/2012 | 180 | 13 | 181 | 13 | |
| Maddock, Kevin | 1/5/2012 | 181 | 15 | 181 | 16 | |
| Maddock, Kevin | 1/5/2012 | 190 | 23 | 191 | 12 | |
| Maddock, Kevin | 1/5/2012 | 192 | 11 | 192 | 24 | |
| Maddock, Kevin | 1/5/2012 | 196 | 15 | 198 | 5 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 199 | 4 | 199 | 20 | |
| Maddock, Kevin | 1/5/2012 | 205 | 2 | 206 | 5 | |
| Maddock, Kevin | 1/5/2012 | 206 | 14 | 208 | 10 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 211 | 12 | 211 | 22 | |
| Maddock, Kevin | 1/5/2012 | 219 | 24 | 221 | 6 | FRE 402, 403, 602 |
| Maddock, Kevin | 1/5/2012 | 223 | 7 | 225 | 1 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 226 | 9 | 226 | 16 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 227 | 25 | 229 | 9 | FRE 402, 403 |
| Maddock, Kevin | 1/5/2012 | 232 | 23 | 233 | 19 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 4 | 25 | 5 | 6 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 5 | 17 | 6 | 16 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 8 | 14 | 9 | 12 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 9 | 22 | 10 | 20 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 11 | 5 | 11 | 21 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 12 | 11 | 13 | 12 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 13 | 19 | 15 | 1 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 16 | 12 | 17 | 6 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 17 | 19 | 18 | 2 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 18 | 17 | 19 | 1 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 19 | 9 | 19 | 20 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 20 | 11 | 21 | 2 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 22 | 5 | 23 | 5 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 23 | 13 | 24 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 25 | 4 | 25 | 23 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 26 | 8 | 26 | 21 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 30 | 22 | 31 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 34 | 11 | 34 | 21 | FRE 402; 403 |
| Maddock, Kevin 30b6 | 1/6/2012 | 35 | 14 | 40 | 11 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 40 | 22 | 42 | 17 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 42 | 19 | 42 | 20 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Maddock, Kevin 30b6 | 1/6/2012 | 42 | 24 | 44 | 1 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 44 | 4 | 45 | 12 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 46 | 2 | 46 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 47 | 18 | 48 | 14 | FRE 402; 403 |
| Maddock, Kevin 30b6 | 1/6/2012 | 49 | 7 | 49 | 18 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 50 | 16 | 52 | 9 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 52 | 11 | 56 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 57 | 1 | 59 | 23 | FRE 602; 611 |
| Maddock, Kevin 30b6 | 1/6/2012 | 60 | 1 | 62 | 17 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 63 | 15 | 64 | 22 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 67 | 5 | 67 | 20 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 67 | 22 | 68 | 18 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 68 | 23 | 69 | 10 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 71 | 8 | 72 | 8 | FRE 602, 1002 |
| Maddock, Kevin 30b6 | 1/6/2012 | 72 | 25 | 73 | 8 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 73 | 17 | 73 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 74 | 1 | 75 | 3 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 76 | 9 | 77 | 9 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 77 | 11 | 77 | 19 | FRE 611 |
| Maddock, Kevin 30b6 | 1/6/2012 | 77 | 21 | 78 | 18 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 78 | 22 | 79 | 18 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 80 | 8 | 80 | 11 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 80 | 20 | 81 | 5 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 81 | 10 | 82 | 13 | FRE 602, 611 |
| Maddock, Kevin 30b6 | 1/6/2012 | 82 | 23 | 83 | 8 | FRE 611 |
| Maddock, Kevin 30b6 | 1/6/2012 | 84 | 5 | 84 | 6 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 84 | 8 | 84 | 8 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 84 | 10 | 84 | 10 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 84 | 12 | 84 | 16 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 92 | 22 | 93 | 21 | FRE 106, 403, 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 93 | 25 | 94 | 7 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 94 | 20 | 94 | 25 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 95 | 3 | 95 | 9 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 95 | 12 | 95 | 25 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 97 | 1 | 97 | 5 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 97 | 8 | 97 | 11 | FRE 602 |
| Maddock, Kevin 30b6 | 1/6/2012 | 101 | 21 | 102 | 21 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 103 | 6 | 104 | 1 | FRE 602, 802 |
| Maddock, Kevin 30b6 | 1/6/2012 | 106 | 16 | 107 | 3 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 107 | 23 | 108 | 13 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 108 | 15 | 109 | 25 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 111 | 2 | 111 | 17 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 112 | 5 | 115 | 9 | FRE 602, 802 |
| Maddock, Kevin 30b6 | 1/6/2012 | 117 | 17 | 118 | 14 | FRE 402; 403; 701 |
| Maddock, Kevin 30b6 | 1/6/2012 | 119 | 2 | 120 | 15 | FRE 402; 403; 701 |
| Maddock, Kevin 30b6 | 1/6/2012 | 121 | 3 | 121 | 9 | FRE 402; 403; 701 |
| Maddock, Kevin 30b6 | 1/6/2012 | 123 | 19 | 123 | 20 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Maddock, Kevin 30b6 | 1/6/2012 | 124 | 13 | 126 | 13 | FRE 402; 403; 701 |
| Maddock, Kevin 30b6 | 1/6/2012 | 126 | 15 | 127 | 19 | FRE 402; 403; 701 |
| Maddock, Kevin 30b6 | 1/6/2012 | 134 | 15 | 135 | 10 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 135 | 17 | 136 | 19 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 136 | 21 | 140 | 22 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 141 | 2 | 141 | 19 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 142 | 10 | 143 | 19 | |
| Maddock, Kevin 30b6 | 1/6/2012 | 145 | 9 | 146 | 11 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 7 | 13 | 7 | 16 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 11 | 18 | 11 | 24 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 12 | 9 | 12 | 18 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 13 | 23 | 14 | 1 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 14 | 11 | 14 | 21 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 25 | 25 | 26 | 4 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 28 | 8 | 28 | 14 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 28 | 25 | 29 | 2 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 29 | 19 | 29 | 24 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 30 | 1 | 30 | 1 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 31 | 17 | 32 | 9 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 32 | 18 | 33 | 1 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 33 | 10 | 33 | 12 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 34 | 8 | 34 | 16 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 34 | 19 | 35 | 8 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 39 | 24 | 40 | 9 | FRE 602; 802 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 40 | 13 | 40 | 13 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 40 | 15 | 41 | 10 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 42 | 14 | 42 | 20 | FRE 602 |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL

Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Minks, Rhonda of Brazoria | 12/19/2011 | 42 | 22 | 43 | 22 | FRE 602; 802 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 44 | 22 | 45 | 12 | FRE 602; 802 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 48 | 8 | 48 | 12 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 60 | 22 | 61 | 1 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 61 | 3 | 61 | 8 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 61 | 10 | 61 | 14 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 61 | 17 | 61 | 20 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 64 | 3 | 64 | 7 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 67 | 15 | 67 | 17 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 67 | 20 | 67 | 21 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 67 | 25 | 68 | 17 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 70 | 11 | 70 | 16 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 70 | 19 | 70 | 21 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 71 | 6 | 71 | 10 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 72 | 8 | 72 | 22 | |
| Minks, Rhonda of Brazoria | 12/19/2011 | 73 | 4 | 73 | 8 | FRE 602 |
| Minks, Rhonda of Brazoria | 12/19/2011 | 73 | 10 | 73 | 19 | FRE 602 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 7 | 22 | 7 | 25 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 8 | 5 | 8 | 6 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 12 | 25 | 13 | 9 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 14 | 20 | 14 | 25 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 15 | 13 | 16 | 19 | FRE 106 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 17 | 11 | 18 | 17 | FRE 106 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1: Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore, JP of Koch Business Solutions | 11/18/2011 | 19 | 24 | 20 | 6 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 20 | 8 | 20 | 12 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 20 | 22 | 20 | 23 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 21 | 19 | 21 | 23 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 23 | 9 | 23 | 22 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 24 | 5 | 24 | 7 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 24 | 12 | 24 | 25 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 25 | 2 | 25 | 16 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 26 | 13 | 27 | 1 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 31 | 3 | 32 | 20 | FRE 602; 701 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 32 | 22 | 34 | 7 | FRE 602; 701 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 34 | 18 | 35 | 4 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 37 | 5 | 37 | 12 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 39 | 13 | 40 | 5 | FRE 611; 802; 1002 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 42 | 1 | 43 | 6 | FRE 602; 802 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 44 | 16 | 45 | 25 | FRE 802 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 46 | 2 | 47 | 3 | FRE 602; 611; 701 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 52 | 13 | 55 | 15 | FRE 602 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 55 | 24 | 57 | 14 | FRE 602 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 57 | 18 | 57 | 25 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 58 | 14 | 59 | 10 | FRE 602 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 60 | 7 | 62 | 12 | FRE 602; 802 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 62 | 21 | 62 | 23 | FRE 602; 611 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore, JP of Koch Business Solutions | 11/18/2011 | 63 | 2 | 63 | 3 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 63 | 9 | 63 | 13 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 63 | 19 | 63 | 21 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 63 | 23 | 64 | 1 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 64 | 5 | 64 | 11 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 64 | 15 | 64 | 15 | FRE 602; 611 |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 65 | 8 | 65 | 17 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 67 | 2 | 67 | 21 | |
| Moore, JP of Koch Business Solutions | 11/18/2011 | 71 | 13 | 71 | 24 | FRE 602; 611 |
| Murray, Robin of Adams Street Partners | 12/9/2011 | 35 | 2 | 35 | 4 | |
| Murray, Robin of Adams Street Partners | 12/9/2011 | 106 | 5 | 106 | 12 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 5 | 8 | 5 | 10 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 7 | 22 | 8 | 10 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 8 | 19 | 9 | 19 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 10 | 23 | 11 | 3 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 11 | 11 | 11 | 17 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 12 | 19 | 13 | 15 | FRE 602; 802 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 13 | 18 | 16 | 17 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 16 | 24 | 17 | 9 | FRE 106 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 17 | 25 | 18 | 23 | FRE 402 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 20 | 2 | 20 | 16 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 20 | 18 | 20 | 23 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 21 | 5 | 21 | 22 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Brien, Thomas of City of Flint | 11/7/2011 | 21 | 25 | 21 | 25 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 23 | 2 | 24 | 13 | FRE 106 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 26 | 3 | 26 | 4 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 26 | 6 | 27 | 2 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 27 | 5 | 27 | 5 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 27 | 7 | 27 | 12 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 27 | 21 | 28 | 12 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 30 | 6 | 30 | 10 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 30 | 12 | 30 | 12 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 30 | 14 | 32 | 19 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 32 | 22 | 32 | 22 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 32 | 24 | 32 | 25 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 33 | 3 | 33 | 3 | FRE 602 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 37 | 20 | 38 | 24 | FRE 402; 403 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 39 | 15 | 39 | 19 | FRE 602; 611; 701 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 39 | 22 | 39 | 22 | FRE 602; 611; 701 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 39 | 24 | 40 | 6 | FRE 602; 611; 701 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 40 | 9 | 40 | 9 | FRE 602; 611; 701 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 44 | 10 | 44 | 13 | FRE 602; 403 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 47 | 6 | 47 | 10 | FRE 602; 611 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 47 | 13 | 47 | 13 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 47 | 22 | 49 | 15 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 50 | 2 | 51 | 11 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Brien, Thomas of City of Flint | 11/7/2011 | 54 | 7 | 55 | 24 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 57 | 9 | 57 | 13 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 58 | 12 | 58 | 15 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 59 | 4 | 59 | 16 | |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 65 | 18 | 65 | 21 | FRE 602; 611 |
| O'Brien, Thomas of City of Flint | 11/7/2011 | 65 | 25 | 66 | 6 | FRE 602; 611 |
| Paull, Craig of County of Kent | 11/1/2011 | 5 | 10 | 5 | 11 | |
| Paull, Craig of County of Kent | 11/1/2011 | 5 | 15 | 5 | 17 | |
| Paull, Craig of County of Kent | 11/1/2011 | 11 | 12 | 11 | 21 | |
| Paull, Craig of County of Kent | 11/1/2011 | 12 | 12 | 12 | 21 | |
| Paull, Craig of County of Kent | 11/1/2011 | 14 | 16 | 14 | 23 | |
| Paull, Craig of County of Kent | 11/1/2011 | 15 | 15 | 15 | 17 | |
| Paull, Craig of County of Kent | 11/1/2011 | 16 | 3 | 16 | 15 | |
| Paull, Craig of County of Kent | 11/1/2011 | 18 | 2 | 18 | 3 | |
| Paull, Craig of County of Kent | 11/1/2011 | 18 | 18 | 19 | 1 | |
| Paull, Craig of County of Kent | 11/1/2011 | 20 | 10 | 20 | 13 | |
| Paull, Craig of County of Kent | 11/1/2011 | 20 | 19 | 20 | 20 | |
| Paull, Craig of County of Kent | 11/1/2011 | 21 | 3 | 21 | 6 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 21 | 11 | 21 | 14 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 21 | 17 | 21 | 17 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 22 | 7 | 22 | 19 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 22 | 22 | 22 | 22 | |
| Paull, Craig of County of Kent | 11/1/2011 | 23 | 12 | 23 | 20 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paull, Craig of County of Kent | 11/1/2011 | 24 | 1 | 24 | 3 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 24 | 6 | 24 | 6 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 24 | 11 | 25 | 2 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 25 | 17 | 26 | 5 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 26 | 12 | 26 | 13 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 26 | 16 | 26 | 17 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 26 | 24 | 27 | 6 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 31 | 1 | 31 | 14 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 31 | 17 | 31 | 20 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 33 | 1 | 33 | 7 | FRE 402; 403 |
| Paull, Craig of County of Kent | 11/1/2011 | 36 | 20 | 37 | 6 | |
| Paull, Craig of County of Kent | 11/1/2011 | 38 | 10 | 38 | 23 | FRE 402; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 39 | 1 | 39 | 7 | FRE 402; 403; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 39 | 19 | 39 | 24 | FRE 402; 403; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 40 | 7 | 40 | 11 | FRE 402; 403; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 42 | 6 | 42 | 9 | |
| Paull, Craig of County of Kent | 11/1/2011 | 42 | 16 | 42 | 22 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 43 | 6 | 43 | 14 | FRE 602; 611 |
| Paull, Craig of County of Kent | 11/1/2011 | 43 | 17 | 43 | 17 | FRE 602; 611 |
| Paull, Craig of County of Kent | 11/1/2011 | 43 | 19 | 44 | 4 | FRE 402; 403; 602; 611 |
| Paull, Craig of County of Kent | 11/1/2011 | 44 | 7 | 44 | 7 | FRE 402; 403; 602; 611 |
| Paull, Craig of County of Kent | 11/1/2011 | 44 | 17 | 45 | 8 | FRE 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 47 | 22 | 47 | 24 | FRE 602; 802 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paull, Craig of County of Kent | 11/1/2011 | 48 | 2 | 48 | 2 | FRE 602; 802 |
| Paull, Craig of County of Kent | 11/1/2011 | 48 | 4 | 48 | 16 | FRE 402; 403; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 48 | 21 | 49 | 15 | FRE 402; 403; 602 |
| Paull, Craig of County of Kent | 11/1/2011 | 58 | 7 | 58 | 8 | FRE 402; 403 |
| Paull, Craig of County of Kent | 11/1/2011 | 58 | 10 | 58 | 10 | FRE 402; 403 |
| Radtke, David | 9/7/2011 | 5 | 22 | 5 | 23 | |
| Radtke, David | 9/7/2011 | 9 | 25 | 10 | 14 | |
| Radtke, David | 9/7/2011 | 14 | 20 | 14 | 24 | |
| Radtke, David | 9/7/2011 | 21 | 7 | 21 | 14 | |
| Radtke, David | 9/7/2011 | 21 | 23 | 21 | 25 | |
| Radtke, David | 9/7/2011 | 29 | 6 | 30 | 16 | |
| Radtke, David | 9/7/2011 | 34 | 16 | 35 | 4 | |
| Radtke, David | 9/7/2011 | 47 | 14 | 48 | 7 | |
| Radtke, David | 9/7/2011 | 48 | 16 | 49 | 2 | |
| Radtke, David | 9/7/2011 | 54 | 14 | 55 | 6 | |
| Radtke, David | 9/7/2011 | 57 | 10 | 57 | 17 | FRE 602 |
| Radtke, David | 9/7/2011 | 57 | 22 | 57 | 24 | FRE 602 |
| Radtke, David | 9/7/2011 | 59 | 20 | 60 | 4 | |
| Radtke, David | 9/7/2011 | 62 | 13 | 62 | 16 | |
| Radtke, David | 9/7/2011 | 64 | 25 | 65 | 3 | |
| Radtke, David | 9/7/2011 | 65 | 17 | 66 | 1 | |
| Radtke, David | 9/7/2011 | 66 | 15 | 67 | 17 | |
| Radtke, David | 9/7/2011 | 82 | 22 | 83 | 5 | FRE 602 |
| Radtke, David | 9/7/2011 | 83 | 8 | 83 | 15 | FRE 602 |
| Radtke, David | 9/7/2011 | 83 | 21 | 83 | 24 | |
| Radtke, David | 9/7/2011 | 84 | 16 | 85 | 6 | FRE 602 |
| Radtke, David | 9/7/2011 | 85 | 18 | 85 | 21 | |
| Radtke, David | 9/7/2011 | 88 | 2 | 88 | 7 | |
| Radtke, David | 9/7/2011 | 89 | 19 | 89 | 24 | |
| Radtke, David | 9/7/2011 | 90 | 20 | 90 | 25 | |
| Radtke, David | 9/7/2011 | 91 | 24 | 93 | 22 | FRE 602 |
| Radtke, David | 9/7/2011 | 94 | 10 | 94 | 19 | FRE 602 |
| Radtke, David | 9/7/2011 | 95 | 3 | 96 | 3 | |
| Radtke, David | 9/7/2011 | 97 | 2 | 97 | 4 | |
| Radtke, David | 9/7/2011 | 97 | 12 | 97 | 23 | |
| Radtke, David | 9/7/2011 | 98 | 14 | 99 | 8 | FRE 602, 802 |
| Radtke, David | 9/7/2011 | 99 | 13 | 99 | 21 | |
| Radtke, David | 9/7/2011 | 110 | 20 | 111 | 6 | FRE 602 |
| Radtke, David | 9/7/2011 | 113 | 12 | 114 | 7 | FRE 602, 402, 403 |
| Radtke, David | 9/7/2011 | 119 | 17 | 120 | 11 | |
| Radtke, David | 9/7/2011 | 121 | 20 | 122 | 6 | |
| Radtke, David | 9/7/2011 | 122 | 10 | 122 | 18 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Radtke, David | 9/7/2011 | 123 | 5 | 123 | 24 | |
| Radtke, David | 9/7/2011 | 124 | 4 | 124 | 10 | FRE 802 |
| Radtke, David | 9/7/2011 | 125 | 21 | 125 | 25 | |
| Radtke, David | 9/7/2011 | 126 | 19 | 127 | 2 | FRE 602 |
| Radtke, David | 9/7/2011 | 127 | 22 | 129 | 5 | |
| Radtke, David | 9/7/2011 | 133 | 2 | 133 | 25 | |
| Radtke, David | 9/7/2011 | 136 | 23 | 137 | 1 | FRE 602, 802 |
| Radtke, David | 9/7/2011 | 137 | 15 | 137 | 19 | FRE 602, 802 |
| Radtke, David | 9/7/2011 | 138 | 7 | 138 | 19 | FRE 602, 802 |
| Radtke, David | 9/7/2011 | 139 | 4 | 139 | 15 | |
| Radtke, David | 9/7/2011 | 140 | 20 | 141 | 9 | FRE 602 |
| Radtke, David | 9/7/2011 | 142 | 7 | 142 | 25 | |
| Radtke, David | 9/7/2011 | 143 | 9 | 143 | 15 | FRE 602 |
| Radtke, David | 9/7/2011 | 144 | 14 | 144 | 21 | FRE 602 |
| Radtke, David | 9/7/2011 | 144 | 24 | 145 | 8 | |
| Radtke, David | 9/7/2011 | 146 | 8 | 146 | 14 | |
| Radtke, David | 9/7/2011 | 147 | 19 | 148 | 3 | |
| Radtke, David | 9/7/2011 | 148 | 25 | 149 | 2 | |
| Radtke, David | 9/7/2011 | 150 | 14 | 150 | 15 | |
| Radtke, David | 9/7/2011 | 152 | 3 | 153 | 12 | FRE 602 |
| Radtke, David | 9/7/2011 | 153 | 18 | 153 | 19 | |
| Radtke, David | 9/7/2011 | 155 | 14 | 155 | 21 | |
| Radtke, David | 9/7/2011 | 156 | 13 | 157 | 1 | FRE 602 |
| Radtke, David | 9/7/2011 | 157 | 6 | 158 | 15 | FRE 602 |
| Radtke, David | 9/7/2011 | 159 | 21 | 160 | 10 | FRE 602 |
| Radtke, David | 9/7/2011 | 160 | 15 | 160 | 21 | FRE 602 |
| Radtke, David | 9/7/2011 | 161 | 16 | 161 | 19 | |
| Radtke, David | 9/7/2011 | 161 | 21 | 162 | 12 | FRE 602 |
| Radtke, David | 9/7/2011 | 163 | 4 | 163 | 9 | FRE 802, 402, 403 |
| Radtke, David | 9/7/2011 | 163 | 12 | 164 | 3 | FRE 602, 802, 402, 403 |
| Radtke, David | 9/7/2011 | 164 | 11 | 164 | 22 | FRE 602 |
| Radtke, David | 9/7/2011 | 165 | 7 | 165 | 14 | |
| Radtke, David | 9/7/2011 | 208 | 11 | 209 | 8 | FRE 602 |
| Radtke, David | 9/7/2011 | 209 | 25 | 210 | 14 | FRE 602 |
| Radtke, David | 9/7/2011 | 210 | 25 | 211 | 5 | |
| Radtke, David | 9/7/2011 | 214 | 10 | 215 | 14 | |
| Radtke, David | 9/7/2011 | 216 | 7 | 217 | 6 | |
| Radtke, David | 9/7/2011 | 220 | 9 | 220 | 16 | |
| Radtke, David | 9/7/2011 | 220 | 21 | 221 | 8 | |
| Radtke, David | 9/7/2011 | 223 | 16 | 223 | 22 | |
| Radtke, David | 9/7/2011 | 223 | 25 | 224 | 15 | |
| Radtke, David | 9/7/2011 | 225 | 12 | 225 | 24 | FRE 602 |
| Radtke, David | 9/7/2011 | 230 | 15 | 231 | 1 | |
| Radtke, David | 9/7/2011 | 234 | 3 | 235 | 2 | |
| Radtke, David | 9/7/2011 | 236 | 22 | 236 | 24 | |
| Radtke, David | 9/7/2011 | 237 | 13 | 237 | 17 | |
| Radtke, David | 9/7/2011 | 239 | 20 | 239 | 25 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Radtke, David | 9/7/2011 | 240 | 10 | 241 | 10 | |
| Radtke, David | 9/7/2011 | 244 | 20 | 245 | 1 | |
| Radtke, David | 9/7/2011 | 247 | 10 | 247 | 25 | FRE 602 |
| Radtke, David | 9/7/2011 | 248 | 5 | 248 | 24 | FRE 602 |
| Radtke, David | 9/7/2011 | 249 | 2 | 249 | 25 | FRE 602 |
| Radtke, David | 9/7/2011 | 251 | 21 | 254 | 3 | FRE 602 |
| Radtke, David | 9/7/2011 | 254 | 10 | 255 | 6 | FRE 602 |
| Radtke, David | 9/7/2011 | 260 | 9 | 260 | 24 | FRE 602 |
| Radtke, David | 9/7/2011 | 261 | 6 | 263 | 6 | |
| Radtke, David | 9/7/2011 | 264 | 3 | 264 | 7 | |
| Radtke, David | 9/7/2011 | 264 | 15 | 264 | 19 | |
| Radtke, David | 9/7/2011 | 274 | 14 | 275 | 21 | |
| Radtke, David | 9/7/2011 | 276 | 4 | 277 | 6 | FRE 602 |
| Radtke, David | 9/7/2011 | 277 | 15 | 277 | 22 | |
| Radtke, David | 9/7/2011 | 278 | 11 | 279 | 13 | FRE 602 |
| Radtke, David | 9/7/2011 | 279 | 16 | 280 | 3 | FRE 602 |
| Radtke, David | 9/7/2011 | 280 | 25 | 281 | 7 | FRE 602, 802 |
| Radtke, David | 9/7/2011 | 288 | 14 | 289 | 5 | |
| Radtke, David | 9/7/2011 | 290 | 21 | 291 | 8 | FRE 602 |
| Radtke, David | 9/7/2011 | 294 | 11 | 294 | 21 | |
| Radtke, David | 9/7/2011 | 295 | 1 | 295 | 8 | FRE 602, 402, 403 |
| Radtke, David | 9/7/2011 | 295 | 15 | 298 | 3 | FRE 602, 402, 403 |
| Radtke, David | 9/7/2011 | 302 | 4 | 302 | 8 | |
| Radtke, David | 9/7/2011 | 302 | 11 | 302 | 21 | FRE 602 |
| Radtke, David | 9/7/2011 | 303 | 4 | 304 | 19 | FRE 402, 403, 602 |
| Radtke, David | 9/7/2011 | 306 | 14 | 306 | 25 | |
| Radtke, David | 9/7/2011 | 308 | 12 | 308 | 22 | FRE 602, 701 |
| Radtke, David | 9/7/2011 | 310 | 4 | 310 | 13 | |
| Radtke, David | 9/7/2011 | 311 | 5 | 311 | 8 | FRE 402, 403 |
| Ravin, Seth | 5/21/2009 | 8 | 12 | 8 | 13 | |
| Ravin, Seth | 5/21/2009 | 11 | 1 | 11 | 25 | |
| Ravin, Seth | 5/21/2009 | 12 | 4 | 12 | 5 | |
| Ravin, Seth | 5/21/2009 | 12 | 12 | 12 | 20 | |
| Ravin, Seth | 5/21/2009 | 13 | 10 | 14 | 4 | |
| Ravin, Seth | 5/21/2009 | 18 | 23 | 19 | 25 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 20 | 2 | 20 | 6 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 21 | 13 | 22 | 8 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 37 | 13 | 37 | 16 | FRE 1002, 701 |
| Ravin, Seth | 5/21/2009 | 37 | 19 | 37 | 20 | FRE 1002, 701 |
| Ravin, Seth | 5/21/2009 | 43 | 13 | 44 | 13 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 61 | 20 | 61 | 23 | FRE 602, 701 |
| Ravin, Seth | 5/21/2009 | 62 | 1 | 62 | 1 | FRE 602, 701 |
| Ravin, Seth | 5/21/2009 | 65 | 8 | 65 | 11 | FRE 602, 701 |
| Ravin, Seth | 5/21/2009 | 65 | 13 | 66 | 1 | FRE 602, 701 |
| Ravin, Seth | 5/21/2009 | 66 | 3 | 66 | 7 | FRE 602, 701 |
| Ravin, Seth | 5/21/2009 | 139 | 20 | 140 | 13 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 143 | 11 | 144 | 20 | FRE 402 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ravin, Seth | 5/21/2009 | 190 | 12 | 191 | 3 | |
| Ravin, Seth | 5/21/2009 | 199 | 21 | 199 | 22 | |
| Ravin, Seth | 5/21/2009 | 211 | 8 | 211 | 10 | FRE 402 |
| Ravin, Seth | 5/21/2009 | 211 | 12 | 211 | 14 | FRE 402 |
| Ravin, Seth | 7/21/2010 | 303 | 9 | 303 | 17 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 303 | 19 | 303 | 21 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 303 | 23 | 303 | 23 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 306 | 3 | 306 | 8 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 306 | 10 | 306 | 13 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 307 | 4 | 307 | 7 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 307 | 9 | 308 | 13 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 312 | 24 | 313 | 2 | |
| Ravin, Seth | 7/21/2010 | 313 | 5 | 313 | 13 | |
| Ravin, Seth | 7/21/2010 | 315 | 5 | 315 | 14 | FRE 402 |
| Ravin, Seth | 7/21/2010 | 315 | 23 | 316 | 3 | FRE 402 |
| Ravin, Seth | 7/21/2010 | 316 | 23 | 316 | 25 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 317 | 2 | 317 | 10 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 321 | 17 | 321 | 23 | |
| Ravin, Seth | 7/21/2010 | 323 | 8 | 323 | 12 | FRE 602 |
| Ravin, Seth | 7/21/2010 | 323 | 14 | 323 | 23 | |
| Ravin, Seth | 7/21/2010 | 325 | 20 | 326 | 9 | FRE 1002 |
| Ravin, Seth | 7/21/2010 | 335 | 5 | 335 | 10 | |
| Ravin, Seth | 7/21/2010 | 372 | 7 | 372 | 20 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 5 | 13 | 5 | 16 | |
| Ravin, Seth | 11/17/2011 | 6 | 18 | 6 | 21 | |
| Ravin, Seth | 11/17/2011 | 13 | 4 | 13 | 20 | |
| Ravin, Seth | 11/17/2011 | 14 | 25 | 15 | 16 | |
| Ravin, Seth | 11/17/2011 | 17 | 20 | 18 | 8 | |
| Ravin, Seth | 11/17/2011 | 18 | 19 | 18 | 23 | |
| Ravin, Seth | 11/17/2011 | 20 | 14 | 21 | 16 | |
| Ravin, Seth | 11/17/2011 | 42 | 19 | 43 | 11 | |
| Ravin, Seth | 11/17/2011 | 46 | 20 | 46 | 24 | |
| Ravin, Seth | 11/17/2011 | 48 | 10 | 49 | 14 | |
| Ravin, Seth | 11/17/2011 | 50 | 1 | 51 | 12 | |
| Ravin, Seth | 11/17/2011 | 52 | 5 | 53 | 9 | |
| Ravin, Seth | 11/17/2011 | 55 | 23 | 56 | 20 | |
| Ravin, Seth | 11/17/2011 | 61 | 3 | 61 | 9 | |
| Ravin, Seth | 11/17/2011 | 64 | 20 | 65 | 2 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 67 | 22 | 67 | 24 | |
| Ravin, Seth | 11/17/2011 | 68 | 9 | 68 | 20 | |
| Ravin, Seth | 11/17/2011 | 75 | 10 | 75 | 21 | |
| Ravin, Seth | 11/17/2011 | 76 | 11 | 76 | 24 | FRE 602 |
| Ravin, Seth | 11/17/2011 | 77 | 13 | 78 | 15 | FRE 602 |
| Ravin, Seth | 11/17/2011 | 86 | 20 | 87 | 2 | |
| Ravin, Seth | 11/17/2011 | 92 | 22 | 93 | 8 | |
| Ravin, Seth | 11/17/2011 | 93 | 11 | 93 | 24 | |
| Ravin, Seth | 11/17/2011 | 94 | 4 | 94 | 21 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| Ravin, Seth | 11/17/2011 | 95 | 22 | 96 | 7 | |
|---|---|---|---|---|---|---|
| Ravin, Seth | 11/17/2011 | 102 | 17 | 103 | 13 | |
| Ravin, Seth | 11/17/2011 | 104 | 3 | 105 | 11 | |
| Ravin, Seth | 11/17/2011 | 105 | 23 | 106 | 25 | |
| Ravin, Seth | 11/17/2011 | 117 | 11 | 117 | 22 | |
| Ravin, Seth | 11/17/2011 | 167 | 2 | 167 | 24 | FRE 611, 602 |
| Ravin, Seth | 11/17/2011 | 168 | 2 | 168 | 5 | FRE 602 |
| Ravin, Seth | 11/17/2011 | 171 | 23 | 172 | 1 | FRE 611, 602 |
| Ravin, Seth | 11/17/2011 | 172 | 3 | 172 | 5 | FRE 611, 602 |
| Ravin, Seth | 11/17/2011 | 188 | 20 | 189 | 3 | |
| Ravin, Seth | 11/17/2011 | 189 | 13 | 189 | 25 | |
| Ravin, Seth | 11/17/2011 | 196 | 17 | 197 | 7 | |
| Ravin, Seth | 11/17/2011 | 202 | 22 | 204 | 1 | |
| Ravin, Seth | 11/17/2011 | 207 | 10 | 208 | 1 | |
| Ravin, Seth | 11/17/2011 | 208 | 13 | 208 | 16 | |
| Ravin, Seth | 11/17/2011 | 211 | 25 | 212 | 23 | FRE 402, 701, 602 |
| Ravin, Seth | 11/17/2011 | 215 | 13 | 216 | 16 | |
| Ravin, Seth | 11/17/2011 | 217 | 15 | 217 | 21 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 218 | 5 | 218 | 10 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 219 | 6 | 219 | 9 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 219 | 21 | 220 | 4 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 220 | 8 | 220 | 22 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 237 | 21 | 238 | 5 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 239 | 3 | 239 | 6 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 239 | 11 | 239 | 24 | FRE 402 |
| Ravin, Seth | 11/17/2011 | 240 | 22 | 241 | 9 | FRE 402, 403, 611 |
| Ravin, Seth | 11/17/2011 | 243 | 3 | 243 | 9 | |
| Ravin, Seth | 11/17/2011 | 255 | 22 | 256 | 12 | |
| Ravin, Seth | 11/17/2011 | 258 | 3 | 258 | 11 | |
| Ravin, Seth | 11/17/2011 | 258 | 23 | 259 | 1 | |
| Ravin, Seth | 11/17/2011 | 259 | 9 | 259 | 21 | |
| Ravin, Seth | 11/17/2011 | 261 | 16 | 261 | 23 | |
| Ravin, Seth | 11/17/2011 | 265 | 5 | 266 | 19 | |
| Ravin, Seth | 11/17/2011 | 278 | 15 | 280 | 7 | |
| Ravin, Seth | 11/17/2011 | 282 | 15 | 283 | 2 | |
| Ravin, Seth | 11/17/2011 | 288 | 25 | 289 | 10 | |
| Ravin, Seth | 11/17/2011 | 290 | 22 | 291 | 1 | |
| Ravin, Seth | 11/17/2011 | 294 | 23 | 295 | 9 | |
| Ravin, Seth | 11/17/2011 | 296 | 16 | 296 | 21 | |
| Ravin, Seth | 11/17/2011 | 297 | 18 | 298 | 8 | |
| Ravin, Seth | 11/17/2011 | 299 | 3 | 299 | 12 | |
| Ravin, Seth | 11/17/2011 | 310 | 3 | 310 | 15 | |
| Ravin, Seth | 11/17/2011 | 311 | 3 | 311 | 5 | FRE 602 |
| Ravin, Seth | 11/17/2011 | 311 | 16 | 311 | 20 | |
| Ravin, Seth | 11/17/2011 | 314 | 4 | 314 | 19 | |
| Ravin, Seth | 11/18/2011 | 329 | 11 | 330 | 5 | |
| Ravin, Seth | 11/18/2011 | 341 | 16 | 342 | 6 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1: Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ravin, Seth | 11/18/2011 | 342 | 19 | 344 | 1 | FRE 602 |
| Ravin, Seth | 11/18/2011 | 347 | 14 | 347 | 19 | |
| Ravin, Seth | 11/18/2011 | 348 | 10 | 348 | 17 | |
| Ravin, Seth | 11/18/2011 | 349 | 4 | 349 | 25 | |
| Ravin, Seth | 11/18/2011 | 351 | 11 | 352 | 1 | |
| Ravin, Seth | 11/18/2011 | 354 | 22 | 356 | 15 | |
| Ravin, Seth | 11/18/2011 | 358 | 14 | 358 | 23 | |
| Ravin, Seth | 11/18/2011 | 365 | 24 | 366 | 15 | |
| Ravin, Seth | 11/18/2011 | 366 | 22 | 367 | 11 | |
| Ravin, Seth | 11/18/2011 | 368 | 10 | 369 | 9 | |
| Ravin, Seth | 11/18/2011 | 369 | 24 | 370 | 13 | |
| Ravin, Seth | 11/18/2011 | 374 | 2 | 374 | 20 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 375 | 18 | 376 | 12 | |
| Ravin, Seth | 11/18/2011 | 380 | 5 | 380 | 23 | FRE 402 |
| Ravin, Seth | 11/18/2011 | 381 | 7 | 381 | 24 | FRE 602, 402 |
| Ravin, Seth | 11/18/2011 | 382 | 16 | 384 | 5 | FRE 402, 403, 602 |
| Ravin, Seth | 11/18/2011 | 386 | 11 | 386 | 24 | FRE 402, 403, 602 |
| Ravin, Seth | 11/18/2011 | 389 | 20 | 390 | 4 | FRE 402, 403, 602 |
| Ravin, Seth | 11/18/2011 | 390 | 25 | 391 | 16 | FRE 402, 403 |
| Ravin, Seth | 11/18/2011 | 392 | 6 | 392 | 14 | |
| Ravin, Seth | 11/18/2011 | 400 | 17 | 400 | 24 | FRE 602 |
| Ravin, Seth | 11/18/2011 | 401 | 6 | 401 | 15 | |
| Ravin, Seth | 11/18/2011 | 402 | 2 | 402 | 7 | |
| Ravin, Seth | 11/18/2011 | 402 | 15 | 402 | 19 | |
| Ravin, Seth | 11/18/2011 | 403 | 1 | 404 | 25 | FRE 402 |
| Ravin, Seth | 11/18/2011 | 406 | 1 | 406 | 13 | |
| Ravin, Seth | 11/18/2011 | 417 | 6 | 417 | 9 | |
| Ravin, Seth | 11/18/2011 | 417 | 17 | 417 | 20 | |
| Ravin, Seth | 11/18/2011 | 418 | 1 | 418 | 8 | |
| Ravin, Seth | 11/18/2011 | 418 | 21 | 419 | 5 | |
| Ravin, Seth | 11/18/2011 | 419 | 24 | 420 | 3 | |
| Ravin, Seth | 11/18/2011 | 421 | 7 | 422 | 8 | |
| Ravin, Seth | 11/18/2011 | 422 | 16 | 424 | 22 | |
| Ravin, Seth | 11/18/2011 | 425 | 17 | 425 | 21 | |
| Ravin, Seth | 11/18/2011 | 430 | 14 | 431 | 1 | |
| Ravin, Seth | 11/18/2011 | 446 | 12 | 447 | 8 | |
| Ravin, Seth | 11/18/2011 | 447 | 22 | 448 | 5 | |
| Ravin, Seth | 11/18/2011 | 448 | 25 | 449 | 7 | |
| Ravin, Seth | 11/18/2011 | 453 | 2 | 453 | 20 | |
| Ravin, Seth | 11/18/2011 | 454 | 15 | 454 | 18 | FRE 602 |
| Ravin, Seth | 11/18/2011 | 455 | 6 | 456 | 3 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 456 | 17 | 458 | 1 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 458 | 4 | 459 | 8 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 460 | 1 | 460 | 10 | FRE 402 |
| Ravin, Seth | 11/18/2011 | 466 | 24 | 467 | 22 | |
| Ravin, Seth | 11/18/2011 | 468 | 6 | 468 | 15 | |
| Ravin, Seth | 11/18/2011 | 476 | 10 | 477 | 1 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ravin, Seth | 11/18/2011 | 478 | 11 | 479 | 7 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 479 | 10 | 479 | 15 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 479 | 17 | 479 | 20 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 482 | 25 | 483 | 3 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 483 | 5 | 483 | 18 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 484 | 12 | 484 | 21 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 484 | 24 | 484 | 24 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 485 | 12 | 485 | 16 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 485 | 19 | 486 | 2 | FRE 602, 701 |
| Ravin, Seth | 11/18/2011 | 488 | 23 | 488 | 25 | |
| Ravin, Seth | 11/18/2011 | 492 | 12 | 493 | 1 | |
| Ravin, Seth | 11/18/2011 | 498 | 6 | 498 | 14 | |
| Ravin, Seth | 11/18/2011 | 499 | 21 | 500 | 9 | |
| Ravin, Seth | 11/18/2011 | 504 | 11 | 504 | 22 | |
| Ravin, Seth | 11/18/2011 | 505 | 13 | 505 | 22 | |
| Ravin, Seth | 11/18/2011 | 520 | 24 | 521 | 8 | |
| Ravin, Seth | 11/18/2011 | 522 | 15 | 523 | 5 | FRE 402 |
| Ravin, Seth | 11/18/2011 | 523 | 19 | 524 | 6 | FRE 402 |
| Ravin, Seth | 11/18/2011 | 525 | 23 | 526 | 13 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 6 | 15 | 6 | 17 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 7 | 3 | 7 | 4 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 8 | 14 | 8 | 19 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 9 | 13 | 14 | 4 | FRE 602; 802 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 14 | 21 | 18 | 12 | FRE 602; 802 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 18 | 22 | 19 | 8 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 22 | 19 | 24 | 7 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 24 | 9 | 24 | 24 | FRE 611 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 25 | 1 | 25 | 4 | FRE 611 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 30 | 25 | 31 | 5 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 32 | 25 | 33 | 14 | |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 35 | 22 | 35 | 24 | FRE 602; 611 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 36 | 1 | 36 | 13 | FRE 602 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 36 | 17 | 36 | 22 | FRE 602; 611 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 37 | 11 | 37 | 19 | FRE 602; 611 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 38 | 4 | 38 | 6 | FRE 602; 611 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 38 | 8 | 39 | 3 | FRE 602; 611; 701 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 51 | 18 | 51 | 22 | FRE 602 |
| Shepard, Barbara  of BCBCKC | 11/1/2011 | 53 | 14 | 54 | 6 | FRE 602 |
| Slepko, Brian | 8/24/2010 | 7 | 3 | 7 | 10 | |
| Slepko, Brian | 8/24/2010 | 8 | 16 | 8 | 23 | |
| Slepko, Brian | 8/24/2010 | 12 | 20 | 13 | 13 | |
| Slepko, Brian | 8/24/2010 | 13 | 18 | 14 | 11 | |
| Slepko, Brian | 8/24/2010 | 20 | 8 | 20 | 15 | |
| Slepko, Brian | 8/24/2010 | 25 | 24 | 26 | 15 | |
| Slepko, Brian | 8/24/2010 | 28 | 9 | 28 | 15 | |
| Slepko, Brian | 8/24/2010 | 30 | 5 | 30 | 13 | |
| Slepko, Brian | 8/24/2010 | 32 | 6 | 32 | 11 | |
| Slepko, Brian | 8/24/2010 | 37 | 6 | 37 | 11 | |
| Slepko, Brian | 8/24/2010 | 40 | 2 | 40 | 20 | FRE 602 |
| Slepko, Brian | 8/24/2010 | 40 | 25 | 41 | 3 | FRE 602 |
| Slepko, Brian | 8/24/2010 | 42 | 11 | 42 | 24 | |
| Slepko, Brian | 8/24/2010 | 52 | 22 | 53 | 22 | |
| Slepko, Brian | 8/24/2010 | 76 | 4 | 76 | 16 | |
| Slepko, Brian | 8/24/2010 | 77 | 7 | 77 | 16 | |
| Slepko, Brian | 8/24/2010 | 80 | 8 | 80 | 12 | |
| Slepko, Brian | 8/24/2010 | 81 | 8 | 81 | 18 | |
| Slepko, Brian | 8/24/2010 | 93 | 22 | 94 | 14 | FRE 602 |
| Slepko, Brian | 8/24/2010 | 95 | 6 | 96 | 9 | |
| Slepko, Brian | 8/24/2010 | 97 | 9 | 97 | 20 | |
| Slepko, Brian | 8/24/2010 | 244 | 18 | 244 | 25 | |
| Slepko, Brian 30b6 | 12/16/2011 | 4 | 3 | 4 | 13 | |
| Slepko, Brian 30b6 | 12/16/2011 | 4 | 17 | 5 | 9 | FRE 602, 611 |
| Slepko, Brian 30b6 | 12/16/2011 | 6 | 6 | 6 | 14 | |
| Slepko, Brian 30b6 | 12/16/2011 | 10 | 4 | 11 | 10 | FRE 602 |
| Slepko, Brian 30b6 | 12/16/2011 | 12 | 13 | 12 | 23 | |
| Slepko, Brian 30b6 | 12/16/2011 | 13 | 22 | 15 | 24 | |
| Slepko, Brian 30b6 | 12/16/2011 | 16 | 10 | 16 | 16 | |
| Slepko, Brian 30b6 | 12/16/2011 | 24 | 18 | 25 | 5 | FRE 602 |
| Slepko, Brian 30b6 | 12/16/2011 | 37 | 8 | 38 | 3 | |
| Slepko, Brian 30b6 | 12/16/2011 | 42 | 11 | 42 | 18 | |
| Slepko, Brian 30b6 | 12/16/2011 | 44 | 21 | 45 | 2 | |
| Slepko, Brian 30b6 | 12/16/2011 | 46 | 5 | 47 | 3 | |
| Slepko, Brian 30b6 | 12/16/2011 | 48 | 4 | 48 | 15 | |
| Slepko, Brian 30b6 | 12/16/2011 | 51 | 5 | 51 | 17 | |
| Slepko, Brian 30b6 | 12/16/2011 | 53 | 22 | 54 | 20 | FRE 602, 402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Slepko, Brian 30b6 | 12/16/2011 | 61 | 12 | 61 | 21 | |
| Slepko, Brian 30b6 | 12/16/2011 | 62 | 14 | 62 | 18 | |
| Slepko, Brian 30b6 | 12/16/2011 | 63 | 11 | 63 | 23 | |
| Slepko, Brian 30b6 | 12/16/2011 | 68 | 23 | 69 | 25 | FRE 602 |
| Slepko, Brian 30b6 | 12/16/2011 | 71 | 1 | 72 | 18 | FRE 602 |
| Slepko, Brian 30b6 | 12/16/2011 | 73 | 25 | 74 | 18 | |
| Slepko, Brian | 12/15/2011 | 4 | 2 | 4 | 10 | |
| Slepko, Brian | 12/15/2011 | 4 | 13 | 5 | 3 | FRE 602, 611 |
| Slepko, Brian | 12/15/2011 | 12 | 6 | 12 | 22 | FRE 402 |
| Slepko, Brian | 12/15/2011 | 13 | 18 | 15 | 3 | |
| Slepko, Brian | 12/15/2011 | 16 | 1 | 16 | 12 | |
| Slepko, Brian | 12/15/2011 | 18 | 8 | 19 | 9 | FRE 602, 701, 611 |
| Slepko, Brian | 12/15/2011 | 21 | 12 | 21 | 23 | |
| Slepko, Brian | 12/15/2011 | 25 | 17 | 26 | 5 | |
| Slepko, Brian | 12/15/2011 | 27 | 20 | 29 | 8 | FRE 602 |
| Slepko, Brian | 12/15/2011 | 30 | 1 | 31 | 19 | FRE 602, 701, 611 |
| Slepko, Brian | 12/15/2011 | 32 | 12 | 33 | 22 | FRE 602, 611 |
| Slepko, Brian | 12/15/2011 | 34 | 18 | 35 | 8 | |
| Slepko, Brian | 12/15/2011 | 39 | 14 | 39 | 22 | |
| Slepko, Brian | 12/15/2011 | 40 | 14 | 40 | 19 | |
| Slepko, Brian | 12/15/2011 | 40 | 24 | 42 | 1 | FRE 602 |
| Slepko, Brian | 12/15/2011 | 43 | 7 | 44 | 4 | |
| Slepko, Brian | 12/15/2011 | 73 | 7 | 73 | 17 | |
| Slepko, Brian | 12/15/2011 | 78 | 13 | 79 | 4 | |
| Slepko, Brian | 12/15/2011 | 79 | 8 | 79 | 22 | |
| Slepko, Brian | 12/15/2011 | 80 | 22 | 81 | 15 | |
| Slepko, Brian | 12/15/2011 | 87 | 13 | 87 | 23 | |
| Slepko, Brian | 12/15/2011 | 102 | 5 | 103 | 14 | |
| Slepko, Brian | 12/15/2011 | 104 | 21 | 105 | 10 | |
| Slepko, Brian | 12/15/2011 | 107 | 13 | 108 | 6 | FRE 602, 1002 |
| Slepko, Brian | 12/15/2011 | 110 | 25 | 112 | 18 | |
| Slepko, Brian | 12/15/2011 | 114 | 21 | 115 | 18 | |
| Slepko, Brian | 12/15/2011 | 117 | 13 | 117 | 24 | |
| Slepko, Brian | 12/15/2011 | 125 | 4 | 125 | 20 | |
| Slepko, Brian | 12/15/2011 | 135 | 6 | 135 | 11 | |
| Slepko, Brian | 12/15/2011 | 136 | 19 | 136 | 25 | |
| Slepko, Brian | 12/15/2011 | 143 | 17 | 144 | 2 | |
| Slepko, Brian | 12/15/2011 | 151 | 9 | 153 | 1 | |
| Slepko, Brian | 12/15/2011 | 153 | 8 | 153 | 11 | |
| Slepko, Brian | 12/15/2011 | 159 | 19 | 161 | 10 | FRE 602 |
| Slepko, Brian | 12/15/2011 | 165 | 16 | 165 | 23 | |
| Slepko, Brian | 12/15/2011 | 168 | 10 | 168 | 16 | |
| Slepko, Brian | 12/15/2011 | 169 | 23 | 170 | 17 | |
| Slepko, Brian | 12/15/2011 | 175 | 4 | 175 | 10 | |
| Slepko, Brian | 12/15/2011 | 178 | 24 | 179 | 17 | |
| Slepko, Brian | 12/15/2011 | 197 | 16 | 198 | 2 | |
| Slepko, Brian | 12/15/2011 | 200 | 4 | 200 | 16 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Slepko, Brian | 12/15/2011 | 209 | 18 | 210 | 13 | |
| Slepko, Brian | 12/15/2011 | 214 | 5 | 214 | 8 | |
| Slepko, Brian | 12/15/2011 | 215 | 6 | 215 | 12 | |
| Slepko, Brian | 12/15/2011 | 216 | 1 | 217 | 2 | |
| Slepko, Brian | 12/15/2011 | 222 | 22 | 223 | 6 | |
| Strong, Clark of Birdville | 10/20/2011 | 4 | 13 | 4 | 20 | |
| Strong, Clark of Birdville | 10/20/2011 | 7 | 19 | 8 | 21 | |
| Strong, Clark of Birdville | 10/20/2011 | 9 | 11 | 9 | 14 | |
| Strong, Clark of Birdville | 10/20/2011 | 11 | 2 | 11 | 6 | |
| Strong, Clark of Birdville | 10/20/2011 | 13 | 19 | 14 | 7 | |
| Strong, Clark of Birdville | 10/20/2011 | 16 | 6 | 16 | 17 | FRE 402 |
| Strong, Clark of Birdville | 10/20/2011 | 17 | 22 | 18 | 5 | |
| Strong, Clark of Birdville | 10/20/2011 | 18 | 15 | 19 | 4 | |
| Strong, Clark of Birdville | 10/20/2011 | 19 | 10 | 19 | 21 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 19 | 23 | 19 | 23 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 19 | 25 | 20 | 10 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 21 | 5 | 21 | 12 | |
| Strong, Clark of Birdville | 10/20/2011 | 21 | 15 | 21 | 21 | |
| Strong, Clark of Birdville | 10/20/2011 | 23 | 18 | 24 | 2 | |
| Strong, Clark of Birdville | 10/20/2011 | 24 | 17 | 25 | 5 | |
| Strong, Clark of Birdville | 10/20/2011 | 26 | 9 | 26 | 13 | FRE 602 |
| Strong, Clark of Birdville | 10/20/2011 | 26 | 15 | 26 | 15 | FRE 602 |
| Strong, Clark of Birdville | 10/20/2011 | 26 | 20 | 26 | 24 | FRE 602 |
| Strong, Clark of Birdville | 10/20/2011 | 27 | 1 | 27 | 1 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 27 | 3 | 27 | 6 | |
| Strong, Clark of Birdville | 10/20/2011 | 27 | 14 | 27 | 23 | FRE 602; 611 |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL
Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Strong, Clark of Birdville | 10/20/2011 | 36 | 6 | 36 | 17 | |
| Strong, Clark of Birdville | 10/20/2011 | 36 | 23 | 36 | 24 | FRE 1002 |
| Strong, Clark of Birdville | 10/20/2011 | 37 | 2 | 37 | 6 | |
| Strong, Clark of Birdville | 10/20/2011 | 37 | 13 | 38 | 16 | FRE 602 |
| Strong, Clark of Birdville | 10/20/2011 | 39 | 17 | 39 | 19 | FRE 402; 403 |
| Strong, Clark of Birdville | 10/20/2011 | 40 | 1 | 40 | 20 | FRE 402; 403; 602 |
| Strong, Clark of Birdville | 10/20/2011 | 41 | 7 | 41 | 24 | FRE 402; 403; 602 |
| Strong, Clark of Birdville | 10/20/2011 | 42 | 3 | 44 | 23 | FRE 402; 403; 602 |
| Strong, Clark of Birdville | 10/20/2011 | 46 | 3 | 46 | 8 | |
| Strong, Clark of Birdville | 10/20/2011 | 46 | 15 | 46 | 17 | |
| Strong, Clark of Birdville | 10/20/2011 | 46 | 20 | 47 | 1 | |
| Strong, Clark of Birdville | 10/20/2011 | 47 | 3 | 47 | 3 | FRE 611 |
| Strong, Clark of Birdville | 10/20/2011 | 47 | 6 | 47 | 15 | FRE 611 |
| Strong, Clark of Birdville | 10/20/2011 | 47 | 18 | 47 | 18 | FRE 611 |
| Strong, Clark of Birdville | 10/20/2011 | 48 | 2 | 48 | 7 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 48 | 9 | 50 | 2 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 53 | 9 | 53 | 16 | |
| Strong, Clark of Birdville | 10/20/2011 | 54 | 15 | 55 | 20 | FRE 802 |
| Strong, Clark of Birdville | 10/20/2011 | 55 | 23 | 56 | 11 | |
| Strong, Clark of Birdville | 10/20/2011 | 57 | 6 | 57 | 13 | |
| Strong, Clark of Birdville | 10/20/2011 | 57 | 19 | 57 | 23 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 1 | 58 | 1 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 3 | 58 | 7 | FRE 602; 611 |

Case 2:10-cv-00106-LRH-VCF   Document 523-10   Filed 11/21/14   Page 50 of 59
Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL
Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Strong, Clark of Birdville | 10/20/2011 | 58 | 9 | 58 | 9 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 11 | 58 | 15 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 17 | 58 | 17 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 19 | 58 | 23 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 58 | 25 | 58 | 25 | FRE 602; 611 |
| Strong, Clark of Birdville | 10/20/2011 | 65 | 23 | 66 | 6 | |
| Strong, Clark of Birdville | 10/20/2011 | 68 | 7 | 68 | 11 | |
| Strong, Clark of Birdville | 10/20/2011 | 68 | 14 | 68 | 14 | |
| Strong, Clark of Birdville | 10/20/2011 | 68 | 16 | 68 | 19 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 5 | 7 | 5 | 9 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 5 | 13 | 5 | 15 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 10 | 4 | 10 | 23 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 11 | 12 | 11 | 21 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 11 | 24 | 12 | 4 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 15 | 9 | 16 | 1 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 16 | 14 | 17 | 21 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 18 | 14 | 19 | 6 | FRE 106 |
| Swanson, Cort  of AGCO | 11/28/2011 | 19 | 14 | 19 | 20 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 20 | 4 | 20 | 22 | FRE 602 |
| Swanson, Cort  of AGCO | 11/28/2011 | 20 | 25 | 21 | 11 | FRE 602 |
| Swanson, Cort  of AGCO | 11/28/2011 | 22 | 3 | 22 | 13 | FRE 611 |
| Swanson, Cort  of AGCO | 11/28/2011 | 22 | 25 | 23 | 2 | FRE 611 |
| Swanson, Cort  of AGCO | 11/28/2011 | 23 | 4 | 23 | 6 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 23 | 11 | 23 | 23 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 24 | 1 | 24 | 7 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 24 | 17 | 25 | 2 | FRE 602 |
| Swanson, Cort  of AGCO | 11/28/2011 | 26 | 1 | 26 | 25 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 27 | 3 | 27 | 10 | FRE 402; 403 |
| Swanson, Cort  of AGCO | 11/28/2011 | 27 | 22 | 28 | 11 | FRE 602; 611 |
| Swanson, Cort  of AGCO | 11/28/2011 | 28 | 16 | 28 | 19 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 29 | 6 | 30 | 15 | FRE 602 |
| Swanson, Cort  of AGCO | 11/28/2011 | 30 | 25 | 31 | 18 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 32 | 25 | 33 | 8 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 42 | 9 | 42 | 18 | FRE 602 |
| Swanson, Cort  of AGCO | 11/28/2011 | 54 | 3 | 55 | 1 | |
| Swanson, Cort  of AGCO | 11/28/2011 | 75 | 21 | 77 | 7 | FRE 402 |
| Tahtaras, Susan | 4/27/2011 | 7 | 24 | 7 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 14 | 21 | 14 | 23 | |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL
Appendix C-1:  Oracle's Initial Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| Tahtaras, Susan | 4/27/2011 | 15 | 2 | 15 | 7 | |
| Tahtaras, Susan | 4/27/2011 | 15 | 13 | 15 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 17 | 16 | 17 | 21 | |
| Tahtaras, Susan | 4/27/2011 | 17 | 25 | 18 | 1 | |
| Tahtaras, Susan | 4/27/2011 | 18 | 5 | 18 | 7 | |
| Tahtaras, Susan | 4/27/2011 | 21 | 7 | 21 | 16 | |
| Tahtaras, Susan | 4/27/2011 | 23 | 16 | 24 | 1 | |
| Tahtaras, Susan | 4/27/2011 | 24 | 11 | 24 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 25 | 12 | 25 | 24 | |
| Tahtaras, Susan | 4/27/2011 | 26 | 11 | 26 | 19 | |
| Tahtaras, Susan | 4/27/2011 | 31 | 15 | 31 | 21 | |
| Tahtaras, Susan | 4/27/2011 | 32 | 4 | 32 | 8 | |
| Tahtaras, Susan | 4/27/2011 | 35 | 11 | 35 | 23 | |
| Tahtaras, Susan | 4/27/2011 | 36 | 16 | 36 | 21 | |
| Tahtaras, Susan | 4/27/2011 | 37 | 8 | 37 | 19 | |
| Tahtaras, Susan | 4/27/2011 | 39 | 7 | 39 | 18 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 40 | 23 | 41 | 1 | |
| Tahtaras, Susan | 4/27/2011 | 41 | 5 | 41 | 23 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 42 | 2 | 42 | 9 | |
| Tahtaras, Susan | 4/27/2011 | 42 | 21 | 43 | 3 | |
| Tahtaras, Susan | 4/27/2011 | 44 | 22 | 45 | 1 | |
| Tahtaras, Susan | 4/27/2011 | 46 | 7 | 46 | 11 | |
| Tahtaras, Susan | 4/27/2011 | 51 | 2 | 51 | 17 | |
| Tahtaras, Susan | 4/27/2011 | 54 | 13 | 55 | 11 | |
| Tahtaras, Susan | 4/27/2011 | 55 | 21 | 55 | 21 | |
| Tahtaras, Susan | 4/27/2011 | 55 | 23 | 56 | 3 | |
| Tahtaras, Susan | 4/27/2011 | 56 | 5 | 56 | 12 | |
| Tahtaras, Susan | 4/27/2011 | 57 | 5 | 57 | 9 | |
| Tahtaras, Susan | 4/27/2011 | 60 | 11 | 60 | 20 | FRE 602, 802 |
| Tahtaras, Susan | 4/27/2011 | 62 | 6 | 62 | 8 | |
| Tahtaras, Susan | 4/27/2011 | 62 | 10 | 62 | 13 | |
| Tahtaras, Susan | 4/27/2011 | 63 | 1 | 63 | 4 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 64 | 15 | 64 | 22 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 81 | 12 | 82 | 3 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 101 | 19 | 101 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 131 | 9 | 131 | 12 | |
| Tahtaras, Susan | 4/27/2011 | 132 | 10 | 132 | 21 | |
| Tahtaras, Susan | 4/27/2011 | 133 | 21 | 134 | 4 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 134 | 9 | 134 | 9 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 134 | 20 | 134 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 135 | 6 | 135 | 14 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 135 | 22 | 135 | 23 | |
| Tahtaras, Susan | 4/27/2011 | 136 | 5 | 136 | 18 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 137 | 9 | 137 | 14 | |
| Tahtaras, Susan | 4/27/2011 | 139 | 2 | 139 | 4 | |
| Tahtaras, Susan | 4/27/2011 | 139 | 22 | 140 | 10 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 141 | 4 | 141 | 14 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tahtaras, Susan | 4/27/2011 | 142 | 9 | 142 | 10 | |
| Tahtaras, Susan | 4/27/2011 | 143 | 16 | 143 | 18 | |
| Tahtaras, Susan | 4/27/2011 | 152 | 16 | 153 | 3 | |
| Tahtaras, Susan | 4/27/2011 | 157 | 5 | 157 | 16 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 169 | 14 | 169 | 25 | |
| Tahtaras, Susan | 4/27/2011 | 177 | 16 | 178 | 2 | |
| Tahtaras, Susan | 4/27/2011 | 206 | 4 | 207 | 16 | |
| Tahtaras, Susan | 4/27/2011 | 208 | 11 | 208 | 20 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 208 | 22 | 208 | 22 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 208 | 24 | 209 | 22 | FRE 402, 403, 602 |
| Tahtaras, Susan | 4/27/2011 | 269 | 1 | 269 | 16 | |
| Tahtaras, Susan | 4/27/2011 | 270 | 23 | 271 | 25 | FRE 602 |
| Tahtaras, Susan | 4/27/2011 | 272 | 10 | 273 | 17 | |
| Tahtaras, Susan | 4/27/2011 | 274 | 5 | 274 | 9 | |
| Tahtaras, Susan | 4/27/2011 | 278 | 3 | 278 | 24 | |
| Tahtaras, Susan | 4/27/2011 | 286 | 9 | 286 | 21 | FRE 402, 403 |
| Tahtaras, Susan | 4/27/2011 | 287 | 10 | 287 | 25 | FRE 402, 403 |
| Tahtaras, Susan | 4/27/2011 | 288 | 2 | 288 | 3 | FRE 402, 403 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 7 | 4 | 7 | 6 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 12 | 22 | 13 | 12 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 14 | 12 | 15 | 18 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 17 | 25 | 18 | 4 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 18 | 18 | 19 | 2 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 20 | 11 | 22 | 21 | FRE 402; 403 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 22 | 23 | 23 | 4 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 24 | 8 | 24 | 18 | FRE 611 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 25 | 4 | 26 | 20 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 27 | 15 | 28 | 20 | FRE 402; 403 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 32 | 22 | 33 | 4 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 34 | 19 | 34 | 23 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 35 | 4 | 35 | 25 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 38 | 7 | 39 | 11 | FRE 602 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tewell, Charles of YUM Brands | 12/9/2011 | 40 | 16 | 40 | 19 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 41 | 13 | 41 | 22 | FRE 602; 701 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 45 | 11 | 45 | 23 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 46 | 7 | 46 | 20 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 49 | 1 | 49 | 12 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 51 | 25 | 52 | 3 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 54 | 12 | 54 | 24 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 61 | 2 | 61 | 4 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 61 | 6 | 61 | 6 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 66 | 2 | 66 | 16 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 67 | 10 | 69 | 22 | FRE 402; 403; 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 70 | 9 | 71 | 5 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 71 | 14 | 72 | 14 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 72 | 21 | 73 | 2 | FRE 611 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 73 | 5 | 73 | 9 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 73 | 11 | 73 | 12 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 73 | 22 | 74 | 6 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 74 | 8 | 74 | 15 | FRE 602; 611 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 75 | 13 | 76 | 5 | FRE 602; 611 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 83 | 10 | 83 | 15 | |
| Tewell, Charles of YUM Brands | 12/9/2011 | 84 | 1 | 84 | 22 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 85 | 7 | 85 | 13 | FRE 602 |
| Tewell, Charles of YUM Brands | 12/9/2011 | 85 | 16 | 85 | 21 | FRE 602 |

Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL

**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ward, James  of Wendy's | 11/15/2011 | 7 | 9 | 7 | 12 | |
| Ward, James  of Wendy's | 11/15/2011 | 13 | 13 | 14 | 24 | |
| Ward, James  of Wendy's | 11/15/2011 | 15 | 13 | 15 | 18 | |
| Ward, James  of Wendy's | 11/15/2011 | 17 | 22 | 18 | 7 | |
| Ward, James  of Wendy's | 11/15/2011 | 21 | 9 | 21 | 19 | |
| Ward, James  of Wendy's | 11/15/2011 | 21 | 25 | 22 | 15 | |
| Ward, James  of Wendy's | 11/15/2011 | 23 | 4 | 23 | 7 | |
| Ward, James  of Wendy's | 11/15/2011 | 23 | 23 | 24 | 14 | |
| Ward, James  of Wendy's | 11/15/2011 | 25 | 1 | 26 | 4 | |
| Ward, James  of Wendy's | 11/15/2011 | 26 | 10 | 26 | 13 | |
| Ward, James  of Wendy's | 11/15/2011 | 27 | 3 | 27 | 18 | FRE 402; 602 |
| Ward, James  of Wendy's | 11/15/2011 | 27 | 24 | 29 | 3 | |
| Ward, James  of Wendy's | 11/15/2011 | 31 | 10 | 32 | 3 | |
| Ward, James  of Wendy's | 11/15/2011 | 32 | 9 | 32 | 19 | |
| Ward, James  of Wendy's | 11/15/2011 | 32 | 23 | 33 | 7 | |
| Ward, James  of Wendy's | 11/15/2011 | 33 | 15 | 33 | 19 | |
| Ward, James  of Wendy's | 11/15/2011 | 34 | 20 | 34 | 24 | |
| Ward, James  of Wendy's | 11/15/2011 | 37 | 7 | 37 | 24 | |
| Ward, James  of Wendy's | 11/15/2011 | 38 | 17 | 40 | 1 | FRE 402; 403; 602 |
| Ward, James  of Wendy's | 11/15/2011 | 41 | 12 | 42 | 5 | FRE 402; 403 |
| Ward, James  of Wendy's | 11/15/2011 | 42 | 20 | 43 | 7 | FRE 402; 403 |
| Ward, James  of Wendy's | 11/15/2011 | 43 | 11 | 44 | 10 | FRE 402; 403 |
| Ward, James  of Wendy's | 11/15/2011 | 45 | 19 | 46 | 13 | FRE 602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ward, James  of Wendy's | 11/15/2011 | 46 | 19 | 46 | 25 | |
| Ward, James  of Wendy's | 11/15/2011 | 47 | 18 | 48 | 6 | |
| Ward, James  of Wendy's | 11/15/2011 | 49 | 7 | 50 | 3 | |
| Ward, James  of Wendy's | 11/15/2011 | 50 | 7 | 50 | 11 | |
| Ward, James  of Wendy's | 11/15/2011 | 50 | 23 | 53 | 4 | |
| Ward, James  of Wendy's | 11/15/2011 | 53 | 6 | 53 | 6 | |
| Ward, James  of Wendy's | 11/15/2011 | 58 | 18 | 59 | 4 | |
| Ward, James  of Wendy's | 11/15/2011 | 75 | 1 | 75 | 5 | FRE 602 |
| Ward, James  of Wendy's | 11/15/2011 | 75 | 8 | 75 | 13 | FRE 602 |
| Ward, James  of Wendy's | 11/15/2011 | 75 | 15 | 75 | 15 | FRE 602 |
| Ward, James  of Wendy's | 11/15/2011 | 77 | 8 | 77 | 15 | FRE 402 |
| Whittenbarger, John | 9/27/2011 | 5 | 17 | 5 | 19 | |
| Whittenbarger, John | 9/27/2011 | 6 | 24 | 7 | 6 | |
| Whittenbarger, John | 9/27/2011 | 8 | 12 | 8 | 16 | |
| Whittenbarger, John | 9/27/2011 | 9 | 1 | 9 | 17 | |
| Whittenbarger, John | 9/27/2011 | 11 | 16 | 13 | 2 | |
| Whittenbarger, John | 9/27/2011 | 17 | 10 | 17 | 25 | |
| Whittenbarger, John | 9/27/2011 | 18 | 12 | 20 | 7 | |
| Whittenbarger, John | 9/27/2011 | 20 | 15 | 21 | 4 | |
| Whittenbarger, John | 9/27/2011 | 21 | 9 | 21 | 23 | |
| Whittenbarger, John | 9/27/2011 | 23 | 16 | 23 | 25 | |
| Whittenbarger, John | 9/27/2011 | 24 | 9 | 24 | 17 | |
| Whittenbarger, John | 9/27/2011 | 24 | 23 | 26 | 4 | |
| Whittenbarger, John | 9/27/2011 | 26 | 23 | 27 | 7 | |
| Whittenbarger, John | 9/27/2011 | 27 | 17 | 28 | 3 | |
| Whittenbarger, John | 9/27/2011 | 28 | 17 | 29 | 7 | |
| Whittenbarger, John | 9/27/2011 | 30 | 4 | 30 | 8 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 30 | 20 | 30 | 25 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 31 | 2 | 31 | 16 | |
| Whittenbarger, John | 9/27/2011 | 33 | 14 | 33 | 22 | |
| Whittenbarger, John | 9/27/2011 | 35 | 24 | 39 | 7 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 40 | 4 | 41 | 8 | |
| Whittenbarger, John | 9/27/2011 | 43 | 1 | 43 | 10 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 44 | 7 | 44 | 14 | |
| Whittenbarger, John | 9/27/2011 | 45 | 2 | 45 | 9 | |
| Whittenbarger, John | 9/27/2011 | 45 | 14 | 46 | 20 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Whittenbarger, John | 9/27/2011 | 47 | 6 | 47 | 11 | |
| Whittenbarger, John | 9/27/2011 | 48 | 15 | 48 | 22 | |
| Whittenbarger, John | 9/27/2011 | 49 | 2 | 49 | 6 | |
| Whittenbarger, John | 9/27/2011 | 49 | 21 | 50 | 14 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 51 | 16 | 52 | 13 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 53 | 2 | 53 | 22 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 55 | 14 | 57 | 16 | |
| Whittenbarger, John | 9/27/2011 | 57 | 20 | 58 | 3 | |
| Whittenbarger, John | 9/27/2011 | 59 | 13 | 60 | 12 | |
| Whittenbarger, John | 9/27/2011 | 60 | 24 | 62 | 1 | |
| Whittenbarger, John | 9/27/2011 | 62 | 4 | 62 | 7 | |
| Whittenbarger, John | 9/27/2011 | 63 | 2 | 63 | 20 | |
| Whittenbarger, John | 9/27/2011 | 64 | 7 | 64 | 14 | |
| Whittenbarger, John | 9/27/2011 | 65 | 2 | 65 | 10 | |
| Whittenbarger, John | 9/27/2011 | 65 | 13 | 66 | 1 | |
| Whittenbarger, John | 9/27/2011 | 66 | 14 | 67 | 4 | |
| Whittenbarger, John | 9/27/2011 | 68 | 7 | 69 | 12 | |
| Whittenbarger, John | 9/27/2011 | 69 | 16 | 72 | 2 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 78 | 15 | 78 | 25 | |
| Whittenbarger, John | 9/27/2011 | 79 | 6 | 79 | 17 | |
| Whittenbarger, John | 9/27/2011 | 80 | 2 | 80 | 23 | FRE 602 |
| Whittenbarger, John | 9/27/2011 | 80 | 25 | 81 | 7 | |
| Whittenbarger, John | 9/27/2011 | 81 | 17 | 82 | 14 | |
| Whittenbarger, John | 9/27/2011 | 84 | 17 | 85 | 11 | |
| Whittenbarger, John | 9/27/2011 | 85 | 16 | 85 | 20 | |
| Whittenbarger, John | 9/27/2011 | 86 | 4 | 86 | 22 | |
| Whittenbarger, John | 9/27/2011 | 87 | 2 | 87 | 9 | |
| Whittenbarger, John | 9/27/2011 | 88 | 14 | 89 | 2 | |
| Whittenbarger, John | 9/27/2011 | 91 | 17 | 92 | 14 | FRE 602; 701 |
| Whittenbarger, John | 9/27/2011 | 93 | 1 | 93 | 24 | FRE 402; 403 |
| Whittenbarger, John | 9/27/2011 | 95 | 7 | 95 | 19 | |
| Whittenbarger, John | 9/27/2011 | 96 | 13 | 97 | 5 | |
| Whittenbarger, John | 9/27/2011 | 98 | 17 | 99 | 11 | |
| Whittenbarger, John | 9/27/2011 | 100 | 4 | 101 | 17 | |
| Whittenbarger, John | 9/27/2011 | 101 | 19 | 103 | 15 | |
| Whittenbarger, John | 9/27/2011 | 104 | 2 | 105 | 15 | |
| Whittenbarger, John | 9/27/2011 | 108 | 8 | 108 | 17 | |
| Whittenbarger, John | 9/27/2011 | 109 | 16 | 112 | 3 | FRE 602; 701 |
| Williams, Krista | 10/5/2011 | 7 | 6 | 7 | 20 | |
| Williams, Krista | 10/5/2011 | 8 | 18 | 8 | 22 | |
| Williams, Krista | 10/5/2011 | 9 | 3 | 9 | 10 | |
| Williams, Krista | 10/5/2011 | 9 | 22 | 10 | 16 | |
| Williams, Krista | 10/5/2011 | 17 | 1 | 17 | 16 | |
| Williams, Krista | 10/5/2011 | 23 | 12 | 25 | 14 | |
| Williams, Krista | 10/5/2011 | 26 | 22 | 27 | 23 | |
| Williams, Krista | 10/5/2011 | 29 | 6 | 29 | 19 | |
| Williams, Krista | 10/5/2011 | 31 | 7 | 33 | 19 | |

| Williams, Krista | 10/5/2011 | 36 | 1 | 36 | 9 | |
| Williams, Krista | 10/5/2011 | 36 | 14 | 37 | 13 | |
| Williams, Krista | 10/5/2011 | 37 | 21 | 38 | 2 | |
| Williams, Krista | 10/5/2011 | 38 | 19 | 39 | 21 | |
| Williams, Krista | 10/5/2011 | 45 | 24 | 46 | 22 | |
| Williams, Krista | 10/5/2011 | 48 | 10 | 51 | 12 | |
| Williams, Krista | 10/5/2011 | 52 | 23 | 53 | 5 | |
| Williams, Krista | 10/5/2011 | 54 | 3 | 55 | 12 | |
| Williams, Krista | 10/5/2011 | 57 | 6 | 57 | 14 | |
| Williams, Krista | 10/5/2011 | 58 | 23 | 61 | 25 | |
| Williams, Krista | 10/5/2011 | 63 | 18 | 64 | 17 | |
| Williams, Krista | 10/5/2011 | 76 | 19 | 77 | 12 | |
| Williams, Krista | 10/5/2011 | 94 | 23 | 96 | 3 | |
| Williams, Krista | 10/5/2011 | 100 | 5 | 100 | 16 | |
| Williams, Krista | 10/5/2011 | 105 | 20 | 106 | 22 | |
| Williams, Krista | 10/5/2011 | 115 | 25 | 117 | 11 | |
| Williams, Krista | 10/5/2011 | 121 | 6 | 123 | 17 | FRE 602 |
| Williams, Krista | 10/5/2011 | 125 | 5 | 127 | 6 | FRE 602 |
| Williams, Krista | 10/5/2011 | 127 | 16 | 128 | 10 | |
| Williams, Krista | 10/5/2011 | 130 | 19 | 131 | 18 | |
| Williams, Krista | 10/5/2011 | 131 | 24 | 132 | 21 | |
| Williams, Krista | 10/5/2011 | 132 | 24 | 133 | 20 | |
| Williams, Krista | 10/5/2011 | 134 | 7 | 134 | 17 | |
| Williams, Krista | 10/5/2011 | 137 | 21 | 138 | 15 | |
| Williams, Krista | 10/5/2011 | 138 | 18 | 139 | 15 | |
| Williams, Krista | 10/5/2011 | 139 | 17 | 140 | 18 | |
| Williams, Krista | 10/5/2011 | 140 | 21 | 141 | 17 | |
| Williams, Krista | 10/5/2011 | 141 | 19 | 142 | 12 | |
| Williams, Krista | 10/5/2011 | 162 | 12 | 163 | 22 | FRE 602 |
| Williams, Krista | 10/5/2011 | 164 | 22 | 165 | 17 | |
| Williams, Krista | 10/5/2011 | 166 | 13 | 167 | 10 | |
| Williams, Krista | 10/5/2011 | 167 | 15 | 168 | 9 | |
| Williams, Krista | 10/5/2011 | 169 | 18 | 170 | 11 | |
| Williams, Krista | 10/5/2011 | 174 | 11 | 175 | 4 | FRE 602 |
| Williams, Krista | 10/5/2011 | 175 | 16 | 177 | 18 | FRE 602 |
| Williams, Krista | 10/5/2011 | 181 | 13 | 181 | 23 | FRE 701 |
| Williams, Krista | 10/5/2011 | 189 | 17 | 189 | 23 | |
| Williams, Krista | 10/5/2011 | 190 | 1 | 191 | 3 | |
| Williams, Krista | 10/5/2011 | 192 | 14 | 192 | 24 | FRE 701, 602 |
| Williams, Krista | 10/5/2011 | 193 | 17 | 194 | 12 | FRE 602, 701 |
| Williams, Krista | 10/5/2011 | 194 | 15 | 194 | 25 | |
| Williams, Krista | 10/5/2011 | 195 | 19 | 195 | 23 | |
| Williams, Krista | 10/5/2011 | 196 | 12 | 197 | 19 | FRE 602 |
| Williams, Krista | 10/5/2011 | 199 | 13 | 199 | 23 | |
| Williams, Krista | 10/5/2011 | 201 | 2 | 201 | 6 | |
| Williams, Krista | 10/5/2011 | 201 | 11 | 202 | 5 | FRE 611 |
| Williams, Krista | 10/5/2011 | 208 | 1 | 208 | 8 | |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**

**Appendix C-1: Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams, Krista | 10/5/2011 | 209 | 17 | 210 | 12 | FRE 602 |
| Williams, Krista | 10/5/2011 | 212 | 14 | 213 | 11 | FRE 602 |
| Williams, Krista | 10/5/2011 | 217 | 5 | 217 | 13 | |
| Williams, Krista | 10/5/2011 | 217 | 17 | 217 | 22 | |
| Williams, Krista | 10/5/2011 | 218 | 4 | 219 | 2 | |
| Williams, Krista | 10/5/2011 | 219 | 25 | 220 | 3 | |
| Williams, Krista | 10/5/2011 | 222 | 8 | 222 | 12 | |
| Williams, Krista | 10/5/2011 | 223 | 20 | 225 | 9 | FRE 602 |
| Williams, Krista | 10/5/2011 | 225 | 21 | 226 | 3 | |
| Williams, Krista | 10/5/2011 | 228 | 1 | 228 | 6 | |
| Williams, Krista | 10/5/2011 | 228 | 20 | 229 | 14 | |
| Williams, Krista | 10/5/2011 | 231 | 1 | 232 | 1 | |
| Williams, Krista | 10/5/2011 | 234 | 24 | 235 | 24 | |
| Williams, Krista | 10/5/2011 | 236 | 22 | 238 | 25 | |
| Williams, Krista | 10/5/2011 | 239 | 21 | 241 | 1 | |
| Williams, Krista | 10/5/2011 | 248 | 11 | 248 | 21 | |
| Williams, Krista | 10/5/2011 | 249 | 17 | 250 | 7 | |
| Williams, Krista | 10/5/2011 | 259 | 14 | 260 | 5 | |
| Williams, Krista | 10/5/2011 | 262 | 8 | 265 | 23 | FRE 602, 701 |
| Williams, Krista | 10/5/2011 | 266 | 8 | 266 | 11 | |
| Williams, Krista | 10/5/2011 | 267 | 8 | 271 | 1 | FRE 702 |
| Williams, Krista | 10/5/2011 | 271 | 13 | 272 | 4 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 8 | 14 | 9 | 3 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 9 | 11 | 10 | 24 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 11 | 20 | 12 | 11 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 12 | 21 | 13 | 1 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 15 | 12 | 16 | 7 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 16 | 20 | 16 | 23 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 17 | 18 | 18 | 7 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 18 | 12 | 19 | 1 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 19 | 14 | 19 | 18 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 20 | 1 | 20 | 3 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 22 | 24 | 23 | 22 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 24 | 7 | 24 | 11 | FRE 602; 611 |

**Oracle v. Rimini Street, Case No. 2:10-cv-0106-LRH-PAL**
**Appendix C-1:  Oracle's Initial Deposition Designations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 24 | 13 | 24 | 15 | FRE 602; 611 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 24 | 17 | 24 | 21 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 25 | 7 | 25 | 18 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 26 | 14 | 27 | 9 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 27 | 19 | 27 | 24 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 30 | 23 | 31 | 20 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 31 | 24 | 32 | 5 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 32 | 7 | 32 | 11 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 32 | 15 | 32 | 18 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 33 | 1 | 33 | 10 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 34 | 4 | 34 | 16 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 34 | 19 | 34 | 19 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 34 | 21 | 34 | 21 | FRE 602 |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 41 | 21 | 42 | 15 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 45 | 19 | 46 | 4 | |
| Woodward, Stephen of Pitney Bowes | 11/17/2011 | 50 | 8 | 50 | 12 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 11 | 15 | 11 | 21 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 15 | 7 | 18 | 9 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 46 | 1 | 46 | 21 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 47 | 15 | 47 | 18 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 157 | 9 | 157 | 20 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 174 | 18 | 175 | 3 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 221 | 22 | 222 | 9 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 238 | 17 | 239 | 4 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 243 | 14 | 244 | 9 | |
| Zorn, Douglas 30b6 | 9/16/2011 | 244 | 18 | 244 | 25 | |