# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

ORACLE USA, INC.,                  **DEFENDANT'S EXHIBIT LIST**
                     v.
RIMINI STREET, INC.,                              CASE NUMBER: 2:10-cv-106

| PRESIDING JUDGE<br>Larry R. Hicks | PLAINTIFF'S ATTORNEY<br>Kieran Ringgenberg, et al. | DEFENDANT'S ATTORNEY<br>Peter Strand, et al. |
|---|---|---|
| TRIAL DATE(S)<br>9-14-15 | COURT REPORTER<br>Donna Davidson | COURTROOM DEPUTY<br>Dionna Negrete |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1 | | | | "Oracle Has Customer Over a Barrel", Steve Hamm and Aaron Ricadela, BusinessWeek, Sept. 10, 2009, http://www.businessweek.com/magazine/content/09 38/ b4147052120632.htm ((RSI_TMPTX00000001-RSI_TMPTX00000005) |
| | 2 | | | | [WITHDRAWN]<br>"Third Party Support: Not the End of Software Maintenance, But a Profound Change", Murphy, et al., Piper Jaffray & Co. |
| | 3 | | | | Akiva, Hexaware Technologies, <http://www.hexaware.com/akiva/solutions.html>. (SI_TMPTX00000042-RSI_TMPTX00000051) |
| | 4 | | | | [WITHDRAWN]<br>Android, "Developers" , <http://devel oper.a nd roid.com/index.htm I> |
| | 5 | | | | [WITHDRAWN]<br>Apple, "Developer Programs", <https://developer.apple.com/programs/> |
| | 6 | | | | [WITHDRAWN]<br>Apple, "IOS Developer Program", <https://developer.apple.com/programs/ios/develop.h tml> |
| | 7 | | | | [WITHDRAWN]<br>Apple, "I-Phone" <http://www.apple.com/iphone/from-the-app-storeh |
| | 8 | | | | Astute Labs, http://www.beastute.com/index.php?option=comcont ent&view=article&id=76*Ite mid=191 (SI_TMPTX00000060) |
| | 9 | | | | [WITHDRAWN]<br>Autolt, "Automation And Scripting Language", <http://www.autoitscript.com/site/autoit/> |

1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 10 | | | | Beacon Applications Services Corp., "Software", http://www.beaconservices.com/software_test.htm (RSI_TMPTX00000064) |
| | 11 | | | | [WITHDRAWN] CedarCrestone :: Awards & Recognition <http://cedarcrestone.com/about awarecog.php> |
| | 12 | | | | [WITHDRAWN] CedarCrestone :: Services :: Consulting Services, <http://www.cedarcrestone.com/sery consult.php> |
| | 13 | | | | [WITHDRAWN] CedarCrestone :: Solutions :: PeopleSoft <http://cedarcrestone.com/sol peoplesoft.php> |
| | 14 | | | | [WITHDRAWN] CedarCrestone::Managed Services::Remote Development, <http://www.cedarcrestone.com/sery mang remotedevp.php> |
| | 15 | | | | Core BTG http://corebtg.com/what-we-do/peoplesoft/ (RSI_TMPTX00000072) |
| | 16 | | | | Enterprise PeopleTools 8.50 PeopleBook: Data Management, http://docs.oracle.com/cd/E15743_01/psft/acrobat/pt 850tadm-b0909.pdf (RSI_TMPTX00000073-RSI_TMPTX00000482) |
| | 17 | | | | Estuate Inc. <http://www.estuate.com/implementation/oracle-peoplesoft-enterprise- (RSI_TMPTX00000483-RSI_TMPTX00000484) |
| | 18 | | | | eVerge Group: PeopleSoft ERP Upgrades http://www.evergegroup.com/software upgrades.htm (RSI_TMPTX00000485-RSI_TMPTX00000487) |
| | 19 | | | | [WITHDRAWN] Exhibit 2 to the Deposition of Charles Phillips; Press Release |
| | 20 | | | | Exhibit 2 to the Deposition of Juan Jones; Presentation labeled 67 "Straight Talk: Oracle's Perspective on Support Renewals," dated October 25, 2011. (RSI_TMPTX00000489-RSI_TMPTX00000502) |
| | 21 | | | | [WITHDRAWN] Exhibit 2 to the Deposition of Safra Catz; Deposition Transcript of Safra Catz taken on March 27, 2009. |
| | 22 | | | | Exhibit 3 to the Deposition of Paul Simmons (12-01-2011); The Oklahoma City Municipal Facilities Authority Request for Proposals, Option A, March 16, 2010 (RSI_TMPTX00000556-RSI_TMPTX00000621) |

2

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 23 | | | | Exhibit 4 to the Deposition of Safra Catz; Article dated September 24, 2008 entitled, "Oracle: Customers Pay Us for Stuff We'd Do Away." (RSI_TMPTX00000622) |
| | 24 | | | | [WITHDRAWN] Exhibit 50 to the Deposition of David Renshaw (5-26-2011); Notice of 30(b)(6) Deposition |
| | 25 | | | | [WITHDRAWN] Exhibit 51 to the Deposition of David Renshaw (5-26-2011); Notes of David Renshaw |
| | 26 | | | | [WITHDRAWN] Exhibit 54 to the Deposition of David Renshaw (5-26-2011); Table |
| | 27 | | | | Exhibit 6 to the Deposition of Charles Phillips; Article (RSI_TMPTX00000637-RSI_TMPTX00000638) |
| | 28 | | | | Exhibit 7 to the Deposition of Charles Phillips; Article (RSI_TMPTX00000639-RSI_TMPTX00000641) |
| | 29 | | | | [WITHDRAWN] Exhibit 8 to the Deposition of Richard Allison; One-page list of Oracle Employees and their job titles. |
| | 30 | | | | [WITHDRAWN] Exhibit 82 to the Deposition of David Renshaw (5-26-2011); Table (with Handwritten Notes) |
| | 31 | | | | Exhibit 9 to the Deposition of Charles Phillips; Wall Street Journal Article (RSI_TMPTX00000644-RSI_TMPTX00000647) |
| | 32 | | | | Experis Manpower Group http://www.experis.us/Clients/IVERP/PeopleSoft-Services.htm RSI_TMPTX00000648-RSI_TMPTX00000649) |
| | 33 | | | | [WITHDRAWN] IBM and Oracle: IBM Global Business Services for Oracle <http://www.ibm.com/solutions/oracle/us/en/index/globalservices.html> |
| | 34 | | | | [WITHDRAWN] ISO, "ISO 9000 - Quality management" <http://www.iso.ordiso/iso_catalogue/management_and_leadership_standards/iso _9000> |
| | 35 | | | | Jones, Capers; Estimating Software Costs: Bringing Realism to Estimating, Second Edition, McGraw Hill, 2007, pages 148-149 (RSI_TMPTX00000656-RSI_TMPTX00000659) |

3

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 36 | | | | [WITHDRAWN]<br>Mark iV File Management System,<br><http://www.dvq.com/ads/acm/informatics acm 72.pdf> |
| | 37 | | | | [WITHDRAWN]<br>Microsoft, "Developer Network",<br><http://msdn.microsoft.com/en-us/ms348103> |
| | 38 | | | | [WITHDRAWN]<br>OPN Details by Level,<br><http://www.oracle.com/partners/en/opn-program/opn-detailsby-levels/i nd ex. ht ml>. |
| | 39 | | | | [WITHDRAWN]<br>Oracle Applications Consulting I Oracle Consulting,<br><http://www.oracle.com/us/products/consulting/appli cation-servicesh |
| | 40 | | | | [WITHDRAWN]<br>Oracle Press Release, "Customers Continue to Choose Oracle Applications Over SAP"<br><http://www.oracle.com/us/corporate/press/017121_EN > |
| | 41 | | | | Oracle White Paper, "Oracle Database Cloning Solution Using Oracle Recovery Manager and Sun ZFS Storage Appliance" (April 2011)<br>(RSI_TMPTX00000676-RSI_TMPTX00000719) |
| | 42 | | | | Oracle, "ACCELERATING DATABASE TEST AND DEVELOPMENT WITH ORACLE'S SUN ZFS STORAGE APPLIANCE",<br>http://www.oracle.com/us/products/servers-storage/storage/nas/acceltestdev-zfssa-ds-352129.pdf<br>(RSI_TMPTX00000720-RSI_TMPTX00000721) |
| | 43 | | | | Oracle, "Best Practices for Upgrading JD Edwards" (Feb 2007) (emphasis added),<br>http://www.syntax.comhde/best-practices-jd-edwa rds-enterpriseone.pdf  (RSI_TMPTX00000722-RSI_TMPTX00000747) |
| | 44 | | | | Oracle, "Data Encryption Using DBMS_OBFUSCATION_TOOLKIT",<br><http://docs.oracle.com/cd/B10501 01/appdev.920/a96590/adgsec04.htm>.<br>(RSI_TMPTX00000748-RSI_TMPTX00000759) |
| | 45 | | | | Oracle, "PS Customer Connection",<br>https://forums.oracle.com/forums/thread.jspa?threadI D=686088 (RSI_TMPTX00000760) |
| | 46 | | | | Oracle, "Software Downloads",<br>http://www.oracle.com/technetwork/indexes/downloa ds/index.htm )RSI_TMPTX00000761-RSI_TMPTX00000762) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 47 | | | | PeopleSoft Services, Hexaware Technologies, http://hexaware.com/pplsoft.htm (RSI_TMPTX00000763-RSI_TMPTX00000764) |
| | 48 | | | | PeopleSoft Upgrades - CedarCrestone, Inc. <http://www.ceda rcrestone.com/media/documents/PSU pgrades.pdf>, (RSI_TMPTX00000765-RSI_TMPTX00000768) |
| | 49 | | | | PeopleSoft Upgrades - Summit Technology, Inc., <http://sum mitsti.com/services/peo plesoft-u pgra desk. (RSI_TMPTX00000769-RSI_TMPTX00000770) |
| | 50 | | | | [WITHDRAWN] Press Release, Rimini Street, Rimini Street Becomes First and Only ISO-Certified Provider of Third-Party Enterprise Software Support Services (Sept. 7, 2011) <http://www.riministreet.com/news.php?id=995> |
| | 51 | | | | [WITHDRAWN] Rimini Street, <http://www.riministreet.com/clients overview.php>. |
| | 52 | | | | [WITHDRAWN] SourceWire, "Oracle Support Earns ISO Certification and Quality Award", <http://www.sourcewire.com/news/318/oracle-support-earns-iso-certification-and-q u al ity-awa rd#.VCR-t_ld U WY> |
| | 53 | | | | [WITHDRAWN] Webopedia, "Definition of 'web scraping'" <http://www.webopedia .co m/TERM/W/We b_Scrap ing.htm I> |
| | 54 | | | | [WITHDRAWN] Webopedia, "Software Environment", <http://docs.oracle.com/html/B10675 01/configuration.htm#BEG IN> |
| | 55 | | | | [WITHDRAWN] Whatis.com IT encyclopedia, "Definition of 'spider' <http://whatis.techtarget.com/defini tion/0,,sid9_gci213035,00.html> |
| | 56 | | | | Wikipedia, "Comparison of Download Managers", http://en.wikipedia.org/wiki/Comparison_of down load_managers (RISI_TMPTX00000797-RISI_TMPTX00000799) |
| | 57 | | | | [WITHDRAWN] Exhibit 2 to the Deposition of Richard Allison; Rimini's Third Notice of 30(b)(6) Deposition. |
| | 58 | | | | Exhibit 3 to the Deposition of Richard Allison; Oracle PeopleSoft Component Global Price List December 15, 2011, Software Investment Guide. (RISI_TMPTX00000810-RISI_TMPTX00000820) |

5

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 59 | | | | Oracle's Form10-K, Securities & Exchange Commission, May 31, 2011 (RSI_TMPTX00000821-RSI_TMPTX00001253) |
| | 60 | | | | [WITHDRAWN] Whole Building Design Guide, "Overview", http ://www.w bdg.org/design/office_st. ph p |
| | 61 | | | | [WITHDRAWN] Rimini Street, "Products & Releases Supported", http://www.rimin istreet. com/se rvices_s u ppo rt_sery ices. Php |
| | 62 | | | | [WITHDRAWN] Rimini Street, "Rimini Street Support for PeopleSoft", http://www.riministreet.com/peoplesoft.php |
| | 63 | | | | [WITHDRAWN] Rimini Street, "Rimini Street Support for Oracle Database", _http://www.rimin istreet. com/oracled b. php |
| | 64 | | | | [WITHDRAWN] PayScale, "Software/Engineer/Developer/Programmer Salary (India)", http://www.payscale.com/research/IN/Job=Software_ Engineer_%2f_Developer_%2f_Programmer/Salary/ by_Employer |
| | 65 | | | | [WITHDRAWN] Oracle, "OPN Solutions Catalogue", http://www.oracle.com/us/part nersh ips/s pecia I ized-s howcase-224514.html?ssSourceSiteld=opn |
| | 66 | | | | [WITHDRAWN] Oanda, "Historical Exchange Rates", http://www.oanda.com/currency/historical-rates/ |
| | 67 | | | | [WITHDRAWN] ObjectWeb, "Middleware", http://middleware.objectweb.org/ |
| | 68 | | | | [WITHDRAWN] Economic Times, "11.9% salary increase for India Inc in 2012; marginally lower than 2011: Aon Hewitt Survey", http://articles.economictimes.indiatimes.com/2012-02-21/news/31083032_1_projection-auto-sector-salary |
| | 69 | | | | [WITHDRAWN] CNET News, "Oracle to Swallow Siebel for $5.8 billion " http://news.cnet.com/Oracle-to-swallow-Siebel-for-5.8-billion/2100-1014 3-5860113.html (accessed September 12, 2005 |

6

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 70 | | | | [WITHDRAWN]<br>Oracle, "Products and Services," http://www.oracle.com/us/products/appl ications/peoplesoft-enterprise/i ndex. htm I (accessed March 26, 2012) |
| | 71 | | | | [WITHDRAWN]<br>Tech-FAQ "ERP (Enterprise Resource Planning)," http://www.tech-faq.com/erp.html (accessed September 20, 2011). |
| | 72 | | | | [WITHDRAWN]<br>Oracle, "Siebel Customer Relationship Management (CRM) Applications," http://www.oracle.com/us/products/appl icatio ns/siebel/index.html?origref=http://search.yahoo.com /search; ylt=AmtXkLmo7FygH (accessed September 20, 2011). |
| | 73 | | | | [WITHDRAWN]<br>CNET News, "Oracle buys Sun, Becomes a Hardware Company," http://news.cnet.com/8301-30685 3-20000019-264.html (accessed September 20, 2011) |
| | 74 | | | | [WITHDRAWN]<br>Oracle, "Oracle Database," www.oracle.com/technetwork/database/enterpriseedit ion/downloads/index.html (accessed March 21, 2011). |
| | 75 | | | | [WITHDRAWN]<br>Rimini Street, "Company Overview," http://www.riministreet.com/companyoverview.php (accessed October 5, 2011). |
| | 76 | | | | [WITHDRAWN]<br>Rimini Street, "Rimini Street Partner Program," http://www.riministreet.com/partnersoverview.php (accessed October 5, 2011). |
| | 77 | | | | [WITHDRAWN]<br>PC World, "Rimini Street Ups Third-part Maintenance Ante," http://www.pcworld.com/businesscenter/article/1732 97/rimini street ups thirdparty maintenance ante.html (accessed October 6, 2011). |
| | 78 | | | | [WITHDRAWN]<br>Rimini Street, "About Rimini Street," http://www.rimin istreet. com/pdfs/Rimi n i%20Street%20Com pa ny%20Fact%20Sheet. Pdf (accessed October 5, 2011). |

7

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
|  | 79 |  |  |  | CedarCrestone, "Corporate," http://www.cedarcrestone.com/about-corporate.php (accessed October 5, 2011). (RSI_TMPTX00001308-RSI_TMPTX00001310) |
|  | 80 |  |  |  | [WITHDRAWN] CedarCrestone, "CedarCrestone Acquired by Golden Gate Capital," http://www.reuters.com/article/2011/02/10/idUS185835 +10-Feb-2011+BW20110210 (accessed October 6, 2011). |
|  | 81 |  |  |  | [WITHDRAWN] AboutUs, "CedarCrestone.com provides consultation services for Oracle applications," http://www.aboutus.org/Cedar Crestone.com (accessed October 5, 2011). |
|  | 82 |  |  |  | [WITHDRAWN] Oracle, "Oracle PartnerNetwork Solutions Catalog," http://www.o racle.com/us/pa rt nersh ips/specia I ized-s howcase224514. html?ssSourceSiteId=opn (accessed 5, 2011). |
|  | 83 |  |  |  | [WITHDRAWN] Oracle, "OPN Details by Level," http://www.oracle.com/partners/en/opnprogram/opn-details-by-levels/index.html (accessed October 7, 2011). |
|  | 84 |  |  |  | [WITHDRAWN] Oracle, "Platinum Level Partner," http://www.oracle.com/partners/en/opnprogram/opn-details-by-levels/platinum/index.html (October 7, 2011). |
|  | 85 |  |  |  | [WITHDRAWN] Spinnaker, "Support Services," http://www.spinnakersupport.com/services/JDEsupport-services (accessed October 6, 2011). |
|  | 86 |  |  |  | [WITHDRAWN] Spinnaker, "Maintenance," http://www.spinnakersupport.com/services/JDE-supportservices/IDE-maintenance-support (accessed October 6, 2011) |
|  | 87 |  |  |  | [WITHDRAWN] Spinnaker, "Company," http://www.spinnakersupport.com/company (accessed October 6, 2011). |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 88 | | | | [WITHDRAWN]<br>TMCnet, "Spinnaker Support Webcast Features Brooks Brothers' Path to Third-Party JD Edwards Support," http://www. tmcnet.com/usubmit/2010/09/16/5011560.htm(accessed April 4, 2011). |
| | 89 | | | | [WITHDRAWN]<br>Spinnaker, "Locations," http://www.spinnakersupport.com/company/locations (accessed October 7, 2011). |
| | 90 | | | | [WITHDRAWN]<br>Spinnaker, "Spinnaker Support's Third-Party Support Intellectual Property (IP) FAQ "http://www.spinnakersupport.com /services/why-Spinnaker-support/IP-FAQs (October 7, 2011). |
| | 91 | | | | [WITHDRAWN]<br>Bloomberg BNA, "About Us," http://www.bna.com/about-bna-a4760/ (accessed March 19, 2012). |
| | 92 | | | | [WITHDRAWN]<br>HTCTITAN, "Historic Exchange Rates," http://www.x-rates.com/cgi-bin/hlookup.cgi (accessed March 9, 2012). |
| | 93 | | | | [WITHDRAWN]<br>Employees' Provident Fund Organisation, India, "Employer," http://www.epfindia.com/for employers.htm (accessed March 15, 2012). |
| | 94 | | | | [WITHDRAWN]<br>The Economic Times, "A Guide to Fringe Benefit Tax," http://articles.economictimes.indiatimes.com/2005-05-15/news/27500931 1 fringe-benefits-tax-fringe-benefits-tax-fbt (accessed March 15, 2012). |
| | 95 | | | | [WITHDRAWN]<br>Rimini Street, "You Have a Choice of Annual Maintenance Providers," http://www.riministreet.com/services support services.php (accessed March 29, 2012) |
| | 96 | | | | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2008 and 2007 with Independent Auditor's Report (ASP000517-ASP000531) |
| | 97 | | | | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2007 and 2006 with Independent Auditor's Report (ASP000737-ASP000749) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 98 | | | | [WITHDRAWN]<br>Exhibit 9 to the Deposition of Richard Allison; Black Binder with a total of 27 tabs |
| | 99 | | | | [WITHDRAWN]<br>Oracle Licenses and Agreements, including Addend ums, with Rimini Street Customers |
| | 100 | | | | [WITHDRAWN]<br>Rimini Street Support Agreements with its Customers |
| | 101 | | | | Exhibit 1302 to the Deposition of Paul Simmons (12-01-2011); Statement of Rick Riordan, December 1, 2009 (CEDARCRESTONE-SUB00535) |
| | 102 | | | | Exhibit 1304 to the Deposition of Paul Simmons (12-01-2011); Maintain Services, Extended Tax Setup and Methodology, 2008 (CEDARCRESTONE-SUB00716-CEDARCRESTONE-SUB00753) |
| | 103 | | | | Exhibit 1307 to the Deposition of Paul Simmons (12-01-2011); CedarCrestone Policies CEDARCRESTONE-SUB665999-CEDARCRESTONE-SUB666000) |
| | 104A | | | | Attachment A Statement of Work and Compensation (COOC00000095-COOC00000104) |
| | 104 B | | | | Appendix C - RFP with comments (COOC00000192-COOC00000255) |
| | 104 C | | | | Appendix D - Solution Detail (COOC00000256-COOC00000260) |
| | 104 D | | | | Appendix E – MSA (COOC00000261-COOC00000275) |
| | 104 E | | | | Appendix F - Q&A Documentation (COOC00000276-COOC00000283) |
| | 105 | | | | Exhibit 15 to the Deposition of Juan Jones; E-mail from Juan Jones to Chris Madsen Approvals, et al., dated August 29, 2006. (ORCLRS0173509-ORCLRS0173511) |
| | 106 | | | | Exhibit 8 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0360125) |
| | 107 | | | | [WITHDRAWN]<br>Oracle, "Third-Party Support Providers Analysis" (Apr. 16, 2009) |
| | 108 | | | | [WITHDRAWN]<br>ARU Log |
| | 109 | | | | [WITHDRAWN]<br>ARU Log |
| | 110 | | | | [WITHDRAWN]<br>ARU Log |
| | 111 | | | | [WITHDRAWN]<br>Oracle Server Logs |

10

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 112 | | | | A.O. Smith Corp.'s PeopleSoft Software End User License and Service Agreement dated March 22, 1996 (ORCLRS0003392-ORCLRS0003396) |
| | 113 | | | | Exhibit 7 to the Deposition of Richard Allison; Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities). (ORCLRS0003493-ORCLRS0003495) |
| | 114 | | | | Schedule 1 to the Software License and Services Agreement, dated September 22, 1997 (ORCLRS0004151-ORCLRS0004155) |
| | 115 | | | | Dana Corp.'s Exhibit A- Enterprise Pricing PeopleSoft Enterprise Software Modules (ORCLRS0004282-ORCLRS0004283) |
| | 116 | | | | Oracle PeopleSoft Enterprise - PeopleSoft Enterprise PeopleTools 8.4 to 8.48 Cumulative Feature Overview January 2007 ORCLRS0017518-ORCLRS0017594) |
| | 117 | | | | PeopleSoft PeopleTools 8.42 Release Notes November 20, 2002 (ORCLRS0017960-ORCLRS0018064) |
| | 118 | | | | PeopleSoft PeopleTools 8.43 Release Notes June 13, 2003 (ORCLRS0018170-ORCLRS0018340) |
| | 119 | | | | Oracle PeopleSoft Enterprise - PeopleSoft Enterprise PeopleTools 8.4 to 8.48 Cumulative Feature Overview January 2007 (ORCLRS0018512-ORCLRS0018562) |
| | 120 | | | | Oracle PeopleSoft Enterprise - PeopleSoft Enterprise PeopleTools 8.4 to 8.49 Cumulative Feature Overview January 2007 (ORCLRS0019143-ORCLRS0019222) |
| | 121 | | | | Oracle PeopleSoft Enterprise - PeopleSoft Enterprise PeopleTools 8.44 to 8.49 Cumulative Feature Overview, January 2007 (ORCLRS0019223-ORCLRS0019267) |
| | 122 | | | | JD Edwards World A9.1 Release Notes April 5, 2007 (ORCLRS0022982-ORCLRS0023031) |
| | 123 | | | | Siebel Applications Administrations Guide Version 8.0, Rev. B May 2009 (ORCLRS0034284-ORCLRS0034769) |
| | 124 | | | | The Architecture, Engineering, and Construction Rolling Letter December 1994 (ORCLRS0037290-ORCLRS0037414) |
| | 125 | | | | Siebel 7.7 Deployment and Operations Statement of Directions January 2004 (ORCLRS0043302-ORCLRS0043321) |
| | 126 | | | | Siebel CRM Enterprise 7.7 Statement of Direction January 2004 (ORCLRS0043470-ORCLRS0043522) |

11

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 127 | | | | Siebel Business Applications 8.0 Statement of Direction October 2005 (ORCLRS0044086-ORCLRS00441490 |
| | 128 | | | | Siebel Business Applications 8.0 Planned Features May 2006 (ORCLRS0044160-ORCLRS0044237) |
| | 129 | | | | Exhibit 6 to the Deposition of Safra Catz; Letter dated June 28, 2007 to Scott Gattey from Wendy S. Neal. (ORCLRS0045713-ORCLRS0045719) |
| | 130 | | | | [WITHDRAWN] Exhibit 6 to the Deposition of Safra Catz; Letter dated June 28, 2007 to Scott Gattey from Wendy S. Neal. |
| | 131 | | | | Software License and Services Agreement, dated March 16, 1998 (ORCLRS0053129-ORCLRS0053148) |
| | 132 | | | | Oracle PeopleSoft Enterprise Update Installation Guide - Applying the PeopleSoft Application Update April 2007 (ORCLRS0055893-ORCLRS0055964) |
| | 133 | | | | PeopleSoft Maintenance Program Maintaining Your PeopleSoft Enterprise 8.X Applications (ORCLRS0056023-ORCLRS0056034) |
| | 134 | | | | [WITHDRAWN] ARU Log |
| | 135 | | | | [WITHDRAWN] ARU Log |
| | 136 | | | | Oracle Customer Specific OKI3 Reports ( ORCLRS0069108) |
| | 137 | | | | Exhibit 11 to the Deposition of Juan Jones; Spreadsheets. (ORCLRS0070095) |
| | 138 | | | | [WITHDRAWN] ARU Log |
| | 139 | | | | [WITHDRAWN] Oracle Corporation - Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. as of January 31, 2006 |
| | 140 | | | | Exhibit 14 to the Deposition of Juan Jones; Spreadsheets (ORCLRS0139967) |
| | 141 | | | | Exhibit 6 to the Deposition of Buffy Ransom; 2005 Third Party Support SWAT Team (ORCLRS0140601-ORCLRS0140605) |
| | 142 | | | | Exhibit 7 to the Deposition of Buffy Ransom; Third Party Support SWAT Team (ORCLRS0140606-ORCLRS0140610) |
| | 143 | | | | Exhibit 5 to the Deposition of Richard Allison; Oracle Richard Allison Senior Vice President Global Practices and Risk Management. ORCLRS0140792-ORCLRS0040869) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 144 | | | | [WITHDRAWN] 07/31/2006 Email from Rick Cummins to Juan Jones regarding Rimini Street Letter |
| | 145 | | | | Exhibit 8 to the Deposition of Buffy Ransom; Oracle 3rd Party SWAT Team - Behind Enemy Lines October 2007 (ORCLRS0145532-ORCLRS0145560) |
| | 146 | | | | Exhibit 1 to the Deposition of Jason Taylor (7-20-2011); Oracle Third-Party Support Providers Analysis, 16th April 2009 (ORCLRS0146283-ORCLRS0146309) |
| | 147 | | | | Exhibit 13 to the Deposition of Buffy Ransom; Third-Party Support Providers Analysis (ORCLRS0146283-ORCLRS0146309) |
| | 148 | | | | Exhibit 18 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between March 14, 2008 and April 18, 2008 (ORCLRS0152545-ORCLRS0152581) |
| | 149 | | | | Exhibit 19 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated May 21, 2008 (ORCLRS0153131-ORCLRS0153132) |
| | 150 | | | | Exhibit 6 to the Deposition of Richard Allison; PeopleSoft Software License and Services Agreement. (ORCLRS0162814-ORCLRS0162822) |
| | 151 | | | | April 2006 - Email from Rachel Romano to Patricia Murguia re: Updated 4-20-06 ConAgra to Closed-Lost (ORCLRS0173509-ORCLRS0173510) |
| | 152 | | | | Excel Spreadsheet (ORCLRS0173511) |
| | 153 | | | | Exhibit 9 to the Deposition of Buffy Ransom; Oracle 2007 Business Planning (ORCLRS0175436-ORCLRS0175465) |
| | 154 A | | | | Exhibit 1 to the Deposition of Safra Catz; Spreadsheet ( ORCLRS0186245) |
| | 154 B | | | | Native File (ORCLRS0186245) |
| | 155 | | | | [WITHDRAWN] Exhibit 3 to the Deposition of Jason Taylor (7-20-2011); E-mail dated June 2, 2006 |
| | 156 | | | | [WITHDRAWN] Exhibit 14 to the Deposition of Buffy Ransom; 4/8/09 E-mail String, Subject: RE: 3rd party support |
| | 157 | | | | Exhibit 11 to the Deposition of Buffy Ransom; 8/21/09 E-mail String, Subject: RE: Concerns from Ray Justus/Kitchell (ORCLRS0206340-ORCLRS0206341) |
| | 158 | | | | Exhibit 10 to the Deposition of Buffy Ransom; Agenda for Meeting with Oracle Support and Strategy (ORCLRS0207443-ORCLRS0207445) |

13

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 159 | | | | Exhibit 12 to the Deposition of Buffy Ransom; 2/23/10 E-mail String, Subject: RE: Kitchell Corp: Oracle Support Issues (ORCLRS0207734-ORCLRS0207737) |
| | 160 | | | | Exhibit 4 to the Deposition of Buffy Ransom; 6/19/08 E-mail String, Subject: JD Edwards EnterpriseOne (ORCLRS0207919-ORCLRS0207945) |
| | 161 | | | | Exhibit 10 to the Deposition of Richard Cummins; E-mail from Juan Jones to Buffy Ransom, dated September 18, 2009, and attachment. (ORCLRS0207953-ORCLRS0207964) |
| | 162 | | | | [WITHDRAWN] Exhibit 15 to the Deposition of Buffy Ransom; 9/18/08 E-mail String, Subject: Fw: Powerpoint for Thursday meeting |
| | 163 | | | | [WITHDRAWN] Email dated September 18, 2008, attaching a Powerpoint entitled "IDE Support Revenue — Cancellation Analysis" |
| | 164 | | | | Exhibit 16 to the Deposition of Buffy Ransom; 4/8/09 E-mail String, Subject: PSFT Cancellations (ORCLRS0207970-ORCLRS0207979) |
| | 165 | | | | Exhibit 3 to the Deposition of Buffy Ransom; 8/2/07 E-mail String, Subject: FY01 Customer Trending Project (ORCLRS0208052-ORCLRS0208085) |
| | 166 | | | | Exhibit 5 to the Deposition of Buffy Ransom; 12/11/08 E-mail String, Subject: FW: PeopleSoft Customer Sat Post Orion (ORCLRS0208146-ORCLRS0208151) |
| | 167 | | | | Exhibit 58 to the Deposition of David Renshaw (5-26-2011); E-mail string dated November 25, 2008 (ORCLRS0208913-ORCLRS0208916) |
| | 168 | | | | [WITHDRAWN] Exhibit 23 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 169 | | | | [WITHDRAWN] Exhibit 24 to the Deposition of John Marandola; 11/24/08 E-mail |
| | 170 | | | | Exhibit 84 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Brian Keith Bombard, dated December 14, 2009. (ORCLRS0209004-ORCLRS0209005, ORCLRS0209007-ORCLRS0209008) |
| | 171 A | | | | Exhibit 85 to the Deposition of Sean Fitzpatrick; Spreadsheet (ORCLRS0209006) |
| | 171 B | | | | Native File (ORCLRS0209006) |

14

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
|  | 172 |  |  |  | Exhibit 86 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Kathleen Elizabeth Johnson, dated December 16, 2009, and attachments. (ORCLRS0209015-ORCLRS0209027) |
|  | 173 |  |  |  | Exhibit 87 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Kathleen Elizabeth Johnson, dated January 27, 2009. (ORCLRS0209104-ORCLRS0209109) |
|  | 174 |  |  |  | Exhibit 88 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to sfitzpat_directs_ww, dated May 21, 2009, and attachment. (ORCLRS0209171-ORCLRS0209197) |
|  | 175 |  |  |  | E-mail string from Sean Fitzpatrick to Brennan Thomas (ORCLRS0209759-ORCLRS0209801) |
|  | 176 |  |  |  | Exhibit 89 to the Deposition of Sean Fitzpatrick; E-mail chainfrom Sean Fitzpatrick to Brennan Thomas P, dated July 9, 2009. (ORCLRS0209759-ORCLRS0209801) |
|  | 177 |  |  |  | Exhibit 91 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Sameer Paktar, et al., dated October 29, 2009. (ORCLRS0211137-ORCLRS0211203) |
|  | 178 |  |  |  | [WITHDRAWN] Exhibit 57 to the Deposition of David Renshaw (5-26-2011); E-mail string dated November 25, 2008 |
|  | 179 |  |  |  | Email string between Brian Sepko and John Marandola, Jennifer Gloss re: "Re: Customer Communication SECOND NOTICE - X0 Communicatons" |
|  | 180 |  |  |  | [WITHDRAWN] Exhibit 41 to the Deposition of John Marandola; 12/4/08 E-mail |
|  | 181 |  |  |  | [WITHDRAWN] Exhibit 90 to the Deposition of Sean Fitzpatrick; E-mail chain from Sean Fitzpatrick to Robbin Henslee, dated August 31, 2010, and attachment. |
|  | 182 |  |  |  | Exhibit 2 to the Deposition of Buffy Ransom; Support Services Customer Retention Program 12/11/05 v9.0 (ORCLRS0214981-ORCLRS0214997) |
|  | 183 |  |  |  | Exhibit 17 to the Deposition of Buffy Ransom; Global Application Support -Top Issues/Challenges (PPT Title) (ORCLRS0215015-ORCLRS0215017) |
|  | 184 |  |  |  | Exhibit 64 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 9, 2009 (ORCLRS0215710-ORCLRS0215711) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
|  | 185 |  |  |  | [WITHDRAWN]<br>Exhibit 66 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 186 |  |  |  | [WITHDRAWN]<br>Exhibit 55 to the Deposition of David Renshaw (5-26-2011); E-mail dated November 21, 2008 |
|  | 187 |  |  |  | [WITHDRAWN]<br>Exhibit 65 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 9, 2009 and January 12, 2009 |
|  | 188 |  |  |  | [WITHDRAWN]<br>Exhibit 70 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 189 |  |  |  | [WITHDRAWN]<br>Exhibit 71 to the Deposition of David Renshaw (5-26-2011); E-mail dated January 12, 2009 |
|  | 190 |  |  |  | [WITHDRAWN]<br>Exhibit 69 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 191 |  |  |  | [WITHDRAWN]<br>Exhibit 72 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 192 |  |  |  | [WITHDRAWN]<br>Exhibit 73 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 13, 2009 |
|  | 193 |  |  |  | [WITHDRAWN]<br>Exhibit 74 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 194 |  |  |  | [WITHDRAWN]<br>Exhibit 75 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 195 |  |  |  | [WITHDRAWN]<br>Exhibit 49 to the Deposition of John Marandola; 1/12/09 E-mail |
|  | 196 |  |  |  | [WITHDRAWN]<br>Exhibit 67 to the Deposition of David Renshaw (5-26-2011); E-mail string dated January 12, 2009 |
|  | 197 |  |  |  | [WITHDRAWN]<br>Exhibit 49 to the Deposition of Richard Foster; E-mail chain from Richard Foster to John Marandola, dated January 12, 2009. |
|  | 198 |  |  |  | [WITHDRAWN]<br>Exhibit 29 to the Deposition of John Marandola; 11/21/08 E-mail |

16

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 199 | | | | [WITHDRAWN]<br>Exhibit 43 to the Deposition of Richard Foster; E-mail chain from John Marandola to tacops-ids_ww, dated November 28, 2008. |
| | 200 | | | | [WITHDRAWN]<br>Exhibit 43 to the Deposition of John Marandola; 11/28/08 E-mail |
| | 201 | | | | [WITHDRAWN]<br>Exhibit 42 to the Deposition of Richard Foster; E-mail chain from John Marandola to Jennifer Gloss, dated December 1, 2008. |
| | 202 | | | | [WITHDRAWN]<br>Exhibit 42 to the Deposition of John Marandola; 12/1/08 E-mail |
| | 203 | | | | [WITHDRAWN]<br>Exhibit 32 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 204 | | | | [WITHDRAWN]<br>Exhibit 34 to the Deposition of Richard Foster; E-mail chain from John Marandola to Daniel Linehan dated November 21, 2008. |
| | 205 | | | | [WITHDRAWN]<br>Exhibit 34 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 206 | | | | [WITHDRAWN]<br>Exhibit 44 to the Deposition of John Marandola; 11/29/08 E-mail |
| | 207 | | | | [WITHDRAWN]<br>Exhibit 31 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 208 | | | | [WITHDRAWN]<br>Exhibit 37 to the Deposition of John Marandola; 11/24/08 E-mail |
| | 209 | | | | [WITHDRAWN]<br>Exhibit 56 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between November 22, 2008 and November 24, 2008 |
| | 210 | | | | [WITHDRAWN]<br>Exhibit 33 to the Deposition of Richard Foster; E-mail chain from Rich Foster to Uwe Koehler dated November 21, 2008. |
| | 211 | | | | [WITHDRAWN]<br>Exhibit 33 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 212 | | | | [WITHDRAWN]<br>Exhibit 45 to the Deposition of John Marandola; 11/29/08 E-mail |

17

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 213 | | | | [WITHDRAWN]<br>Exhibit 28 to the Deposition of Richard Foster; E-mail chain from John Marandola to _Uwe Koehler dated November 21, 2008. |
| | 214 | | | | [WITHDRAWN]<br>Exhibit 28 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 215 | | | | Exhibit 80 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between December 12, 2008 and December 15, 2008 (ORCLRS0218016-ORCLRS0218017) |
| | 216 | | | | [WITHDRAWN]<br>Exhibit 48 to the Deposition of John Marandola; Instant Message |
| | 217 | | | | [WITHDRAWN]<br>Exhibit 48 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated January 12, 2009. |
| | 218 | | | | [WITHDRAWN]<br>Exhibit 68 to the Deposition of David Renshaw (5-26-2011); Instant Message |
| | 219 | | | | [WITHDRAWN]<br>Exhibit 21 to the Deposition of John Marandola; 4/22/09 E-mail |
| | 220 | | | | [WITHDRAWN]<br>Exhibit 81 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between April 21, 2009 and April 22, 2009 |
| | 221 | | | | [WITHDRAWN]<br>Exhibit 22 to the Deposition of John Marandola; 11/24/08 E-mail |
| | 222 | | | | [WITHDRAWN]<br>Exhibit 59 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between November 28, 2008 and November 29, 2008 |
| | 223 | | | | [WITHDRAWN]<br>Exhibit 25 to the Deposition of John Marandola; 12/1/08 E-mail |
| | 224 | | | | [WITHDRAWN]<br>Exhibit 38 to the Deposition of John Marandola; 11/24/08 E-mail |
| | 225 | | | | [WITHDRAWN]<br>Exhibit 35 to the Deposition of Richard Foster; E-mail chain from Jim Patrice to Uwe Koehler dated November 25, 2008. |
| | 226 | | | | [WITHDRAWN]<br>Exhibit 35 to the Deposition of John Marandola; 11/25/08 E-mail |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 227 | | | | [WITHDRAWN]<br>Exhibit 47 to the Deposition of John Marandola; 12/15/08 E-mail |
| | 228 | | | | [WITHDRAWN]<br>Exhibit 36 to the Deposition of Richard Foster; E-mail chain from Richard Foster to Daniel Linehan dated November 21, 2008. |
| | 229 | | | | [WITHDRAWN]<br>Exhibit 36 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 230 | | | | [WITHDRAWN]<br>Exhibit 20 to the Deposition of John Marandola; 3/2/09 E-mail (with attachment) |
| | 231 | | | | [WITHDRAWN]<br>Exhibit 39 to the Deposition of Richard Foster; E-mail chain from Richard Foster to Mary Shannon dated November 24, 2008. |
| | 232 | | | | [WITHDRAWN]<br>Exhibit 39 to the Deposition of John Marandola; 11/24/08 E-mail |
| | 233 | | | | [WITHDRAWN]<br>Exhibit 46 to the Deposition of Richard Foster; E-mail chain from tacoops-ids-ww to Gaye Stevens, dated December 12, 2008. |
| | 234 | | | | [WITHDRAWN]<br>Exhibit 46 to the Deposition of John Marandola; 12/12/08 E-mail |
| | 235 | | | | [WITHDRAWN]<br>Exhibit 60 to the Deposition of David Renshaw (5-26-2011); E-mail string dated December 12, 2008 |
| | 236 | | | | [WITHDRAWN]<br>Exhibit 30 to the Deposition of John Marandola; 11/21/08 E-mail |
| | 237 | | | | [WITHDRAWN]<br>Exhibit 61 to the Deposition of David Renshaw (5-26-2011); E-mail string dated December 12, 2008 |
| | 238 | | | | [WITHDRAWN]<br>Exhibit 76 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 13, 2009 |
| | 239 | | | | [WITHDRAWN]<br>Exhibit 77 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 14, 2009 |
| | 240 | | | | Exhibit 78 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 14, 2009 (ORCLRS0226817-ORCLRS0226836) |

19

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 241 | | | | [WITHDRAWN]<br>Exhibit 79 to the Deposition of David Renshaw (5-26-2011); E-mail string dated between January 12, 2009 and January 18, 2009 |
| | 242 | | | | [WITHDRAWN]<br>January 18, 2009 email thread from David Renshaw |
| | 243 | | | | [WITHDRAWN]<br>Exhibit 26 to the Deposition of John Marandola; Instant Message |
| | 244 | | | | [WITHDRAWN]<br>Exhibit 26 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated November 21, 2008. |
| | 245 | | | | [WITHDRAWN]<br>Exhibit 27 to the Deposition of John Marandola; Instant Message |
| | 246 | | | | [WITHDRAWN]<br>Exhibit 27 to the Deposition of Richard Foster; Instant Message between richard.foster and john.marandola, dated November 21, 2008. |
| | 247 | | | | Email from Alison Taylor to Jason Taylor re: Oracle Support Renewal, dated November 20, 2008 (ORCLRS0234177-ORCLRS0234179) |
| | 248 A | | | | Exhibit 16 to the Deposition of Jason Taylor (7-20-2011); Software business forecast (with attachment) (ORCLRS0234896) |
| | 248 B | | | | Native File (ORCLRS0234896) |
| | 249 | | | | [WITHDRAWN]<br>Exhibit 12 to the Deposition of Jason Taylor (7-20-2011); Instant Message |
| | 250 | | | | [WITHDRAWN]<br>Exhibit 13 to the Deposition of Jason Taylor (7-20-2011); Instant Message |
| | 251 | | | | Exhibit 14 to the Deposition of Jason Taylor (7-20-2011); Spreadsheet showing Alison Taylor's Projections (with attachment) (ORCLRS0235699) |
| | 252 | | | | Exhibit 2 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated January 6, 2010 (ORCLRS0236698-ORCLRS0236699) |
| | 253 | | | | Exhibit 4 to the Deposition of Robbin Henslee; Document entitled "Technical Support Policies - Statement of Changes, Effective Date: 27-October - 2008." (ORCLRS0237875-ORCLRS0237895) |
| | 254 | | | | Exhibit 3 to the Deposition of Safra Catz; E-mail chain dated May 27, 2009 from Safra Catz to Sonia Cilio, et al. (ORCLRS0238443-ORCLRS0238445) |

20

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 255 | | | | Exhibit 10 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between June 1, 2009 and June 4, 2009 (ORCLRS0239225-ORCLRS0239227) |
| | 256 | | | | Exhibit 11 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between December 1, 2008 and January 22, 2009 (ORCLRS0239333-ORCLRS0239340) |
| | 257 | | | | Exhibit 7 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated January 20, 2009 (ORCLRS0239441-ORCLRS0239442) |
| | 258 | | | | Exhibit 6 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between December 11, 2008 and December 12, 2008 (ORCLRS023960) |
| | 259 | | | | Exhibit 5 to the Deposition of Jason Taylor (7-20-2011); E-mail dated August 6, 2008 (ORCLRS0239846) |
| | 260 | | | | Exhibit 62 to the Deposition of David Renshaw (5-26-2011); Root Cause Analysis for KM Outage, January 8, 2009 (ORCLRS0246196-ORCLRS0246201) |
| | 261 | | | | [WITHDRAWN] Exhibit 62 to the Deposition of Richard Foster; Document entitled, "Root Cause Analysis for KM Outage," dated January 8, 2009. |
| | 262 | | | | [WITHDRAWN] Exhibit 63 to the Deposition of David Renshaw (5-26-2011); RCA 316 |
| | 263 | | | | Exhibit 53 to the Deposition of David Renshaw (5-26-2011); Root Cause Analysis for KM Outage, Nov. 19, 2008 (ORCLRS0246213-ORCLRS0246218) |
| | 264 | | | | [WITHDRAWN] Exhibit 53 to the Deposition of Richard Foster; Document entitled, "Root Cause Analysis for KM Outage," dated November 20, 2008. |
| | 265 | | | | Exhibit 9 to the Deposition of Richard Cummins; Presentation entitled "Oracle: PeopleSoft Enterprise Q3 Support Renewal Review." (ORCLRS0248406-ORCLRS0248412) |
| | 266 | | | | [WITHDRAWN] PeopleSoft Enterprise Q3 Support Renewal Review |
| | 267 | | | | [WITHDRAWN] Exhibit 8 to the Deposition of Richard Cummins; E-mail from Jeremy Sayler to Rick Cummins, et al., dated December 3, 2008, and attachment. |
| | 268 | | | | Exhibit 7 to the Deposition of Richard Cummins; Oracle Executive Briefing Document, revised May 10, 2007. (ORCLRS0252392-ORCLRS0252394) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 269 | | | | [WITHDRAWN]<br>Oracle Executive Briefing Document re X0 Communications, May 10, 2007 |
| | 270 | | | | Exhibit 5 to the Deposition of Richard Cummins; Presentation entitled "Value of Support Cheat Sheet Survey" dated November 17, 2008. (ORCLRS0254344-ORCLRS0254361) |
| | 271 | | | | [WITHDRAWN]<br>Value of Support Cheat Sheet Survey, November 17, 2008 |
| | 272 | | | | [WITHDRAWN]<br>Exhibit 6 to the Deposition of Richard Cummins; E-mail from Michael Ross Van Boening to Rick Cummins, et al., dated April 14, 2008. |
| | 273 | | | | 04/24/2006 Email from Rick Cummins to Juan Jones regarding ORCL: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products (ORCLRS0260580-ORCLRS0260583) |
| | 274 | | | | Exhibit 2 to the Deposition of Richard Cummins; Spreadsheet (ORCLRS0261152) |
| | 275 | | | | [WITHDRAWN]<br>Spreadsheet containing Customer Information |
| | 276 | | | | Exhibit 16 to the Deposition of Juan Jones; E-mail from Juan Jones to Ian Plummer, et al., dated September 18, 2005, and attachment. (ORCLRS0265751-ORCLRS0265752) |
| | 277 | | | | Exhibit 18 to the Deposition of Richard Cummins; Document entitled "Oracle: 2007 SWAT Team; Behind Enemy Lines." (ORCLRS0268715-ORCLRS0268733) |
| | 278 | | | | Exhibit 12 to the Deposition of Richard Cummins; Document entitled "Oracle: Applications Support Initiatives CY07." (ORCLRS0268785-ORCLRS0268799) |
| | 279 | | | | [WITHDRAWN]<br>Applications Support Initiatives CY07 |
| | 280 | | | | Exhibit 13 to the Deposition of Richard Cummins; Document entitled "Oracle PeopleSoft" (ORCLRS0269789-ORCLRS0269794) |
| | 281 | | | | [WITHDRAWN]<br>Exhibit 4 to the Deposition of Jason Taylor (7-20-2011); Document re Oracle Support Exclusive Advantages |
| | 282 | | | | Exhibit 14 to the Deposition of Richard Cummins; Document entitled "Third-Party Competitive Matrix." (ORCLRS0270880) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 283 | | | | [WITHDRAWN]<br>Third-Party Competitive Matrix |
| | 284 | | | | Exhibit 15 to the Deposition of Richard Cummins; Document entitled "Third-Party Support Vendor Questions." (ORCLRS0270892-ORCLRS0270894, ORCLRS0271517) |
| | 285 | | | | Excel Spreadsheet dated July 13, 2011 (ORCLRS0271468) |
| | 286 | | | | Excel Spreadsheet dated July 13, 2011 (ORCLRS0271471) |
| | 287 | | | | Excel Spreadsheet dated July 13, 2011 (ORCLRS0271513) |
| | 288 | | | | Exhibit 16 to the Deposition of Richard Cummins; Document entitled "Oracle: Third Party Support Competitive Update." (ORCLRS0271516-ORCLRS0271518) |
| | 289 | | | | Exhibit 11 to the Deposition of Richard Cummins; E-mail from Robert Lachs to Rick Cummins, et al., dated October 13, 2006, and attachment. (ORCLRS0272356-ORCLRS0272377) |
| | 290 A | | | | Exhibit 1 to the Deposition of Richard Cummins; Spreadsheet (ORCLRS0273695) |
| | 290 B | | | | Native File (ORCLRS0273695) |
| | 291 | | | | Exhibit 17 to the Deposition of Richard Cummins; E-mail chain from Juan Jones to Rick Cummins, dated December 23, 2009. (ORCLRS0274824-ORCLRS0274834) |
| | 292 | | | | Exhibit 4 to the Deposition of Richard Cummins; Spreadsheet (ORCLRS0277428) |
| | 293 | | | | Exhibit 3 to the Deposition of Richard Cummins; Spreadsheet (ORCLRS0282414) |
| | 294 | | | | Exhibit 17 to the Deposition of Jason Taylor (7-20-2011); Portion of Barbara Sharp-Moore's forecast (with attachment) (ORCLRS0285591) |
| | 295 | | | | Exhibit 15 to the Deposition of Jason Taylor (7-20-2011); Spreadsheet showing weekly report of operations group (with attachment) (ORCLRS0286270) |
| | 296 | | | | Exhibit 8 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between July 31, 2009 and September 18, 2009 (ORCLRS0286340-ORCLRS0286341) |
| | 297 | | | | [WITHDRAWN]<br>Exhibit 9 to the Deposition of Jason Taylor (7-20-2011); E-mail string dated between September 9, 2008 and September 10, 2008 |

23

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 298 | | | | [WITHDRAWN]<br>Email from Lars McCulloch to Clancy Michael dated July 3, 2007 |
| | 299 | | | | [WITHDRAWN]<br>Exhibit 12 to the Deposition of Robbin Henslee; E-mail from Pavey Purewall to Juan Jones, dated April 17, 2009. |
| | 300 | | | | Exhibit 13 to the Deposition of Robbin Henslee; Document dated April 16, 2009, entitled, "Oracle: Third-Party Support Providers Analysis." (ORCLRS0301635-ORCLRS030166) |
| | 301 | | | | Oracle FY09 Approval & Options Matrix, 01-May-2009 (ORCLRS0314891) |
| | 302 | | | | Oracle FY05 Approval & Options Matrix, 9-Aug-2004 (ORCLRS0316144) |
| | 303 | | | | Exhibit 10 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0351481) |
| | 304 | | | | Email from Diane Howell to David Malich (ORCLRS0397691-ORCLRS0397692) |
| | 305 | | | | Email from Chris Madsen to Jason Taylor (ORCLRS0401541-ORCLRS0401542) |
| | 306 | | | | Exhibit 1 to the Deposition of Robbin Henslee; Document entitled "North American Payroll Tax Updates- Business Model Proposal." (ORCLRS0409213-ORCLRS0409222) |
| | 307 | | | | Exhibit 16 to the Deposition of Robbin Henslee; Document entitled, "Oracle's PeopleSoft Support Policy for PeopleSoft and JD Edwards Global Applications and PeopleTools Releases." (ORCLRS0409412-ORCLRS0409426) |
| | 308 | | | | Exhibit 14 to the Deposition of Robbin Henslee; Document entitled, "Potential Technical Risks to the Successful Operation of JD Edwards EnterpriseOne if Customers Select 3rd Party Support Vendor." (ORCLRS0409678-ORCLRS0409680) |
| | 309 | | | | Exhibit 15 to the Deposition of Robbin Henslee; E-mail chain from Steven Reeter to Robbin Henslee, dated February 9, 2009. (ORCLRS0410264-ORCLRS0410266) |
| | 310 | | | | Exhibit 2 to the Deposition of Robbin Henslee; Document entitled "Maintenance Policies." (ORCLRS0410285-ORCLRS0410286) |
| | 311 | | | | Exhibit 18 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Keith Chapman, dated October 12, 2007. (OCRLRS0410318-OCRLRS0410321) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 312 | | | | Exhibit 17 to the Deposition of Robbin Henslee; E-mail chain from Nancy Lyskawa to Robbin Henslee dated March 2, 2006. (ORCLRS0410524-ORCLRS0410529) |
| | 313 | | | | Exhibit 5 to the Deposition of Robbin Henslee; E-mail chain from Stephanie Raley to Robbin Henslee, dated May 24, 2007. (ORCLRS0410622-ORCLRS0410623) |
| | 314 | | | | Exhibit 3 to the Deposition of Juan Jones; Document entitled "Analyst Conversations On Support, 1/25." (ORCLRS0411664-ORCLRS0411667) |
| | 315 | | | | Exhibit 4 to the Deposition of Juan Jones; E-mail from Juan Jones to Paul Duggan, dated January 31, 2007. (ORCLRS0412242-ORCLRS0412244) |
| | 316 | | | | Exhibit 5 to the Deposition of Juan Jones; E-mail from Juan Jones to ossinfo_us_appr@oracle.com, et al., dated November 2, 2009. (ORCLRS0412887-ORCLRS0412895) |
| | 317 | | | | Exhibit 3 to the Deposition of Robbin Henslee; Document entitled, "Technical Support Policies, Effective Date: 26-May-2005." (ORCLRS0418538-ORCLRS0418544) |
| | 318 | | | | Exhibit 9 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Jen Descheneau, et al., dated October 16, 2008. (ORCLRS0422401) |
| | 319 | | | | Exhibit 10 to the Deposition of Robbin Henslee; Document, dated October 15, 2008, entitled, "Summary of Problems and Issues." (ORCLRS0422403-ORCLRS0422404) |
| | 320 | | | | [WITHDRAWN] Exhibit 6 to the Deposition of Robbin Henslee; Document entitled, "Oracle Incident Server Support," dated February 16, 2009. |
| | 321 | | | | Exhibit 7 to the Deposition of Robbin Henslee; Document entitled, "Avoiding the Technical Risks of Third-Party Support." (ORCLRS0428231-ORCLRS0428233) |
| | 322 | | | | [WITHDRAWN] Exhibit 8 to the Deposition of Robbin Henslee; E-mail chain from Juergen Rottler to Gary Miller, dated October 23, 2009. |
| | 323 | | | | [WITHDRAWN] Exhibit 5 to the Deposition of Safra Catz; E-mail from HQAPP-Rich to Safra Catz, et al., dated September 14, 2006 |
| | 324 | | | | Exhibit 3 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0515165-ORCLRS0515168) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 325 | | | | Customer Quick Reference Guide for PeopleSoft Enterprise Customers (ORCLRS0518684-ORCLRS0518685) |
| | 326 | | | | 06/28/2007 Email from Jay Crowe to Derek Bishop regarding Birdville ISO Contract P03-04177-000-24 (ORCLRS0518901) |
| | 327 | | | | Exhibit 5 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0520279-ORCLRS0520280) |
| | 328 A | | | | PeopleSoft Product Mapping Tables (ORCLRS0537117) |
| | 328 B | | | | Native Files (ORCLRS0537117) |
| | 329 | | | | [WITHDRAWN] Exhibit 11 to the Deposition of Robbin Henslee; E-mail chain from Julie Cochrane to Robbin Henslee, dated April 17, 2007 |
| | 330 | | | | Oracle FY10 Approval & Options Matrix, 08-January-2010 (ORCLRS0548269) |
| | 331 | | | | Oracle FY09 Approval & Options Matrix, 03-October-2008 (ORCLRS0548712) |
| | 332 | | | | Oracle FY09 Approval & Options Matrix, 01-August-2008 (ORCLRS0558751) |
| | 333 | | | | Q&A Switching to Third Party for ERP, SCM, and CRM Maintenance and Support Services, Pat Phalen, Gartner Research, March 16, 2009 (ORCLRS0558907-ORCLRS0558927) |
| | 334 | | | | Oracle FY09 Approval & Options Matrix, 08-July-2009 (ORCLRS0587685) |
| | 335 | | | | 03/29/2007 Email from Charles Homs to Bruce Dotson regarding Rimini Street tax updates (ORCLRS0611787-ORCLRS0611788) |
| | 336 | | | | Exhibit 11 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0640660-ORCLRS0640662) |
| | 337 | | | | [WITHDRAWN] Exhibit 12 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0642735-ORCLRS0642738) |
| | 338 | | | | Exhibit 19 to the Deposition of Robbin Henslee; E-mail chain from Robbin Henslee to Jim Maroulis, dated May 17, 2010. (ORCLRS0654164-ORCLRS0654168) |
| | 339 | | | | Oracle FY07 Approval & Options Matrix, 10-Aug-2006 (ORCLRS0688086) |
| | 340 | | | | Exhibit 6 to the Deposition of Juan Jones; E-mail from Juan Jones to Xiomara Dufour, dated January 28, 2010. (ORCLRS0703289-ORCLRS0703291) |
| | 341 | | | | Exhibit 7 to the Deposition of Juan Jones; E-mail from Juan Jones to Rick Cummins, dated October 11, 2005. (ORCLRS0704157-ORCLRS0704163) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 342 | | | | Exhibit 8 to the Deposition of Juan Jones; E-mail from Juan Jones to Nancy Lyskawa, dated May 30, 2007. (ORCLRS0704685-ORCLRS0704687) |
| | 343 | | | | Exhibit 4 to the Deposition of Charles Phillips; E-mail Chain (ORCLRS0705577-ORCLRS0705580) |
| | 344 | | | | Exhibit 9 to the Deposition of Juan Jones; E-mail from Juan Jones to Jason Taylor, dated June 22, 2008. (ORCLRS0706116-ORCLRS0706134) |
| | 345 | | | | Exhibit 10 to the Deposition of Juan Jones; Oracle document titled "Q110 Global Support Cancellations." (ORCLRS0707437-ORCLRS0707465) |
| | 346 | | | | Exhibit 1 to the Deposition of Juan Jones; Oracle FUO9 Approval & Options Matrix, dated June 8, 2008. ORCLRS0799892-ORCLRS0799914) |
| | 347 | | | | Exhibit 14 to the Deposition of Charles Phillips; Presentation (ORCLRS0802574-ORCLRS0802598) |
| | 348 | | | | [WITHDRAWN] Exhibit 13 to the Deposition of Charles Phillips; Transcript |
| | 349 | | | | [WITHDRAWN] Exhibit 1 to the Deposition of Thomas O'Brien (11-7-2011); Rimini Street Celebrates Five Years of Success Supporting Enterprise Software Clients |
| | 350 | | | | Achieving a Superior Ownership Experience in Manageability and Quality for PeopleSoft Enterprise, An Oracle White Paper April 2011 (ORCLRS0811822-ORCLRS0811844) |
| | 351 | | | | Application Management Delivering Improved Performance and Availability for Oracle Applications, An Oracle White Paper April 2008 (ORCLRS0811845-ORCLRS0811858) |
| | 352 | | | | Oracle Database 11G: Defense In-Depth Security for Oracle Siebel Applications: An Oracle White Paper March 2011 (ORCLRS0811859-ORCLRS0811865) |
| | 353 | | | | Oracle Database 11G: Defense In-Depth Security for Oracle PeopleSoft Applications: An Oracle White Paper March 2011 (ORCLRS0811866-ORCLRS0811872) |
| | 354 | | | | Oracle PeopleSoft Enterprise - Best Practices for Upgrading PeopleSoft Enterprise: An Oracle White Paper July 2011 (ORCLRS0811873-ORCLRS0811899) |
| | 355 | | | | Oracle FY10 Approval & Options Matrix, 06-November-2009 (ORCLRS1245705) |
| | 356 | | | | Oracle License and Services Agreement (ORCLRS1312912-ORCLRS1312935) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 357 | | | | Oracle License and Services Agreement (ORCLRS1312961-ORCLRS1312987) |
| | 358 | | | | Oracle License and Services Agreement (ORCLRS1312992-ORCLRS1313000) |
| | 359 | | | | Oracle License and Services Agreement (ORCLRS1313013-ORCLRS1313046) |
| | 360 | | | | Oracle License and Services Agreement (ORCLRS1313047-ORCLRS1313075) |
| | 361 | | | | Oracle License and Services Agreement (ORCLRS1313508-ORCLRS1313569) |
| | 362 | | | | Oracle License and Services Agreement (ORCLRS1314210-ORCLRS1314224) |
| | 363 | | | | Oracle License and Services Agreement (ORCLRS1314368-ORCLRS1314372) |
| | 364 | | | | Exhibit 12 to the Deposition of Juan Jones; Spreadsheets (ORCLRS1327689) |
| | 365 | | | | Exhibit 13 to the Deposition of Juan Jones; Spreadsheets (ORCLRS1327690) |
| | 366 | | | | Oracle FY06 Approval & Options Matrix, 6-July-2005 (ORCLRS1341060) |
| | 367 | | | | Oracle FY08 Approval & Options Matrix, 06-July-2007 (ORCLRS1341112) |
| | 368 | | | | Oracle FY10 Approval & Options Matrix, 01-April-2011 (ORCLRS1341214) |
| | 369 | | | | [WITHDRAWN] Customer Contract Documents, Updated Financial Information, and Declarations from CedarCrestone, Inc. and Mathew Stava |
| | 370 | | | | [WITHDRAWN] Customer Contract Documents and Customer-Specific Financial Reports |
| | 371 | | | | [WITHDRAWN] Customer-Specific Financial Reports |
| | 372 | | | | Third Party Support: Not the End of Software Maintenance, But a Profound Change (ORCLRSXYOUR00018-ORCLRSXYOUR00053) |
| | 373 | | | | Exhibit 839 to the Deposition of Stephen Woodward (11-17-2011); Siebel Maintenance Alternative - Rimini Street, SMC Meeting, December 8, 2010 (PITNEYBOWES-SUB00047-PITNEYBOWES-SUB00050) |
| | 374 | | | | Native Excel File "Financial Model - Redacted and adjusted for added costs rev 1" (RSI06803017) |
| | 375 | | | | December 15, 2008 - Support Services Agreement for JD Edwards Products (RSI00002747-R5I00002759) |
| | 376 | | | | [WITHDRAWN] Rimini Street Company Overview |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 377 | | | | [WITHDRAWN]<br>Rimini Street Company Overview, July 2008 |
| | 378 | | | | 06/05/2006 Letter from Jeffery Barr to Scott Gattey regarding interference with Rimini Street Clients (RSI00082355-RSI00082356) |
| | 379 | | | | 06/28/2007 Letter from Wendy S. Neal to Scott Gattey regarding Continued Business Interference and Anti-Competitive Practices (RSI00085815-RSI00085821) |
| | 380 | | | | 09/26/2005 Letter from Scott D. Gattey to Seth Ravin regarding False and/or Misleading Statements Made by Rimini Street Cease and Desist Notice (RSI00085842-RSI00085844) |
| | 381 | | | | 11/16/2005 Letter from Robert E. Freitas to Jeffery F. Barr regarding Siebel Systems, Inc. (RSI00086357-RSI00086358) |
| | 382 | | | | 03/21/2006 Letter from Jeffery Barr to Scott Gattey regarding Letter of March 1, 2006 - Aaron Phillips (RSI00086407-RSI00086408) |
| | 383 | | | | 07/13/2007 Letter from Jeffrey S. Ross to Wendy S. Neal regarding response to Rimini Street June 28, 2007 Letter (RSI00086624-RSI00086625) |
| | 384 | | | | 10/06/2005 Letter from Patrick G. Byrne to Scott D. Gattey regarding Response to Siebel Systems' letter to Rimini Street dated September 26, 2005 (RSI00086775-RSI00086785) |
| | 385 | | | | 10/11/2007 Letter from Jeffrey S. Ross to Wendy S. Neal regarding response to Rimini Street June 28, 2007 Letter (RSI00087774-RSI000877790 |
| | 386 | | | | 01/21/2009 Letter from Scott D. Gattey to Jeffery Barr regarding Siebel Systems, Inc/Rimini Street (RSI00087795-RSI00087796) |
| | 387 | | | | 12/23/2008 Letter from Daniel M. Wall to Dan W. Goldfine regarding Oracle Corporation and Rimini Street, Inc. (RSI00087797-RSI00087800) |
| | 388 | | | | 07/31/2007 Letter from Wendy S. Neal to Jeffery S. Ross regarding Response to Oracle July 13, 2007 Letter (RSI00087850-RSI00087851) |
| | 389 | | | | [WITHDRAWN]<br>Rimini Street: Redefining Enterprise Software Support |
| | 390 | | | | Email from Dennis Chiu to J.R. Corpuz re: Authorization to download dated June 23, 2007 (RSI00350099-RSI00350106) |
| | 391 | | | | E-mail dated January 9, 2009 (with attachment entitled "PS Env Conversion List.xls") (RSI00940879-RSI00940881) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 392 | | | | Support Services Agreement for Siebel Systems Products (RSI10183660-RSI10183674) |
| | 393 | | | | Support Services Agreement for PeopleSoft Products (RSI03016354-RS103016366) |
| | 394 | | | | PowerPoint presentation regarding Oracle Change Assistant (RSI03091965-RSI03092000) |
| | 395 | | | | PowerPoint presentation Understanding the EnterpriseOne and World Change Assistant (RSI03092004-RSI03092024) |
| | 396 | | | | Oracle JD Edwards EnterpriseOne Change Management Practices and Principles for JD Edwards EnterpriseOne (RSI03133849-RSI03133862) |
| | 397 | | | | 01/16/2009 Letter from Daniel M. Wall to Dan W. Goldfine regarding Oracle Corporation and Rimini Street, Inc. (RSI03202162-RS103202163) |
| | 398 | | | | 12/03/2008 Letter from Dan W. Goldfine to Scott Gattey regarding Continued Business Interference and Anti-Competitive Practices (RSI03206203-RSI03206210) |
| | 399 | | | | Rimini Street Inc. Pro Forma Projected Income Statement For the Years Ended December 31, 2007-2011 (RSI03212999-RSI03213001) |
| | 400 | | | | E-mail dated January 13, 2010 from Krista Williams to Chris Galzote (RSI04807259-RSI04807261) |
| | 401 | | | | Exhibit 1187 to the Deposition of Cart Swanson (11-28-2011); Rimini Street Meeting Summary and Actions, January 26, 2011 (RSI05042477-RSI05042479) |
| | 402 | | | | Rimini Street's QMS / ISO 9001 Training Presentation (RSI05113177-RSI05113210) |
| | 403 | | | | [WITHDRAWN] Meeting Notes ISO 9001 / QMS Project |
| | 404 | | | | [WITHDRAWN] ISO 9001 - Flowchart Drafts |
| | 405 | | | | [WITHDRAWN] ISO 9001: 2008 Phase I Onboarding / Environments 09/02/2010 - Executive Update |
| | 406 | | | | [WITHDRAWN] 150 9001 Management Policies |
| | 407 | | | | JPEG image (RSI06276320) |
| | 408 | | | | Rimini Street Inc. Consolidated Financial Statements Years Ended December 31, 2010 and 2009 (RSI06339911-RSI06339939) |
| | 409 | | | | Financial Document (RSI06802846) |
| | 410 | | | | [WITHDRAWN] Rimini ISO 9001:2008 Quality Management System Manual dated August 31, 201 |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 411 | | | | [WITHDRAWN]<br>Source code for Rimini technical processes |
| | 412 | | | | [WITHDRAWN]<br>Provisional Patent Application AUTOMATIC SOFTWARE-UPDATE FRAMEWORK |
| | 413 | | | | [WITHDRAWN]<br>CP-7200-CCS CC&S On boarding Process |
| | 414 | | | | [WITHDRAWN]<br>CP-7200-ENV Environment Onboarding Process Documentation |
| | 415 | | | | [WITHDRAWN]<br>CP-7301 PSOFT Business Analysis Process Documentation |
| | 416 | | | | [WITHDRAWN]<br>CP-7302 PSOFT Scoping Process Documentation |
| | 417 | | | | [WITHDRAWN]<br>CP-7303 PSOFT Functional Analysis Process Documentation |
| | 418 | | | | [WITHDRAWN]<br>CP-7304 PeopleSoft North American Payroll Development Process Documentation |
| | 419 | | | | [WITHDRAWN]<br>CP-7305 Quality Assurance - PeopleSoft North American Payroll Process Documentation |
| | 420 | | | | [WITHDRAWN]<br>CP-7306-G Global Documentation Process Documentation |
| | 421 | | | | [WITHDRAWN]<br>CP-7307 PeopleSoft North American Payroll Packaging Process Documentation |
| | 422 | | | | [WITHDRAWN]<br>CP-7505 Environment Management Process Documentation |
| | 423 | | | | [WITHDRAWN]<br>CP-7540 Archiving Services Process Documentation |
| | 424 | | | | [WITHDRAWN]<br>MP-7000 Product Realization Process Documentation |
| | 425 | | | | [WITHDRAWN]<br>WI-7200-08 Remote Access for Environment Build, Service Delivery or Tax Updates Process Documentation |
| | 426 | | | | [WITHDRAWN]<br>WI-7200-09 Windstream Setup Process Documentation |
| | 427 | | | | [WITHDRAWN]<br>WI-7200-10 Compliance Review for Remote Access Process Documentation |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 428 | | | | [WITHDRAWN]<br>WI-7200-11 Security - Remote Access Controls Process Documentation |
| | 429 | | | | [WITHDRAWN]<br>WI-7200-12 Remote Access for Archive Access Process Documentation |
| | 430 | | | | [WITHDRAWN]<br>WI-7304-01 Individual Update Development Checklist Process Documentation |
| | 431 | | | | [WITHDRAWN]<br>WI-7304-02 Individual Update Code Review Checklist Process Documentation |
| | 432 | | | | [WITHDRAWN]<br>WI-7304-03 Developer Guidelines Process Documentation |
| | 433 | | | | [WITHDRAWN]<br>WI-7307-PST-01 Final Packaging - PeopleSoft Tax and Regulatory Update Process Documentation |
| | 434 | | | | [WITHDRAWN]<br>WI-7307-PST-02 Phase 3 - Bundle Package Review Checklist Process Documentation |
| | 435 | | | | [WITHDRAWN]<br>WI-7505-01 Environment Build Process Documentation |
| | 436 | | | | [WITHDRAWN]<br>WI-7505-03 Environment Clone Process Documentation |
| | 437 | | | | [WITHDRAWN]<br>WI-7540-01 PeopleSoft Media for Windstream Process Documentation |
| | 438 | | | | [WITHDRAWN]<br>WI-7540-02 Archive Creation Process Documentation |
| | 439 | | | | [WITHDRAWN]<br>WI-7540-04 Archive Delivery Process Documentation |
| | 440 | | | | [WITHDRAWN]<br>WI-7540-05 Archive Access Validation Process Documentation |
| | 441 A | | | | Archiving Auditing (RSIH000051-RSIH000056) |
| | 441 B | | | | Flow Charts (RSIH000058-RSIH000064) |
| | 441 C | | | | Archive Availability (RSIH000102-RSIH000105) |
| | 441 D | | | | Flow Charts (RSIH000169-RSIH000229) |
| | 442 | | | | [WITHDRAWN]<br>Rimini Policy and Procedures |
| | 443 | | | | Defendant's Exhibit 1 to the Deposition of Charlie Tewell (12-09-2011); E-mail Dated Dec. 17, 2008 (YUM00188-YUM00190) |

32

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 444 | | | | "Oracle Stokes 'Hostile' Customer Relations, Study Says,"http://www.informationweek.comistrategic-cio/enterprise-agilitykracle-stokes- hostile-customer-relations-study-says/d/d-id/1317157?_mc=sm_iwk (accessed November 7, 2014) (RSI_TMPTX00001359-RSI_TMPTX00001366) |
| | 445 | | | | PeopleSoft License and Software Services Agreement for City of Flint (ORCLRS0004135-ORCLRS0004140) |
| | 446 | | | | PeopleSoft License and Software Services Agreement for Pittsburg Public Schools (ORCLRS0164981-ORCLRS0164987) |
| | 447 | | | | PeopleSoft Software License and Services Agreement with city of Des Moines (ORCLRS0162923-ORCLRS01629270 |
| | 448 | | | | PeopleSoft License and Software Services Agreement with Lane Oregon County (ORCLRS0163100-ORCLRS0163103) |
| | 449 | | | | PeopleSoft Upgrade Amendment the Software License and Services Agreement with City of Eugene (ORCLRS0163040-ORCLRS0163043) |
| | 450 | | | | PeopleSoft Software License and Services Agreement with Dave & Busters, Inc. (ORCLRS0053220-ORCLRS0053227) |
| | 451 | | | | JD Edwards Software License, Services, and Maintenance Agreement with Giant Cement Holding, Inc. (ORCLRS0164131-ORCLRS0164135) |
| | 452 | | | | Siebel Software License and Services Agreement with Novell, Inc. (ORCLRS0810822-ORCLRS0810832) |
| | 453 | | | | Software End User License and Services Agreement for PeopleSoft Products with A.O. Smith (ORCLRS0003392-ORCLRS0003396) |
| | 454 | | | | [WITHDRAWN] Software License and Services Agreement between PeopleSoft USA, Inc. and Abilene Independent School District, dated 12/29/2003 (ORCLRS0162800-ORCLRS01628060) |
| | 455 | | | | Software License and Services Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/31/1996 (ORCLRS0003485-ORCLRS0003491) |
| | 456 | | | | Schedule One to the Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/13/1996 (ORCLRS0052142-ORCLRS0052143) |

33

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 457 | | | | [WITHDRAWN] WebSphere Amendment to the Software License and Services Agreement between Licensee and PeopleSoft, dated 9/22/2003 (ORCLRS0003498-ORCLRS0003498) |
| | 458 | | | | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 (ORCLRS0052625-ORCLRS0052637) |
| | 459 | | | | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997 (ORCLRS0052638-ORCLRS0052639) |
| | 460 | | | | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc., dated 12/27/2001 (ORCLRS0048432-ORCLRS0048436) |
| | 461 | | | | [WITHDRAWN] Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc., dated 1/22/2002 (ORCLRS0052650-ORCLRS0052651) |
| | 462 | | | | [WITHDRAWN] Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 (ORCLRS0667807-ORCLRS0667810) |
| | 463 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997 (ORCLRS0667882-ORCLRS0667886) |
| | 464 | | | | [WITHDRAWN] Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/23/1997 (ORCLRS0667864-ORCLRS0667866) |
| | 465 | | | | [WITHDRAWN] Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/28/1999 (ORCLRS0667853-ORCLRS0667854) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 466 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc., dated 5/16/2001 (ORCLRS0667824-ORCLRS0667825) |
| | 467 | | | | [WITHDRAWN]<br>Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 3/28/2002 (ORCLRS0667834-ORCLRS0667837) |
| | 468 | | | | [WITHDRAWN]<br>Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 5/20/2002 (ORCLRS0667871-ORCLRS0667876) |
| | 469 | | | | [WITHDRAWN]<br>Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/16/2002 (ORCLRS0667877-ORCLRS0667881) |
| | 470 | | | | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc., dated 9/22/1997 (ORCLRS0052914-ORCLRS0052918) |
| | 471 | | | | [WITHDRAWN]<br>Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 (ORCLRS0052922-ORCLRS0052928) |
| | 472 | | | | [WITHDRAWN]<br>Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001 (ORCLRS0052933-ORCLRS0052937) |
| | 473 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 5/21/2002 (ORCLRS0052938-ORCLRS0052939) |
| | 474 | | | | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 (ORCLRS0057833-ORCLRS0057837) |
| | 475 | | | | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998 (ORCLRS0057804-ORCLRS0057808) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 476 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc., dated 1/28/2002 (ORCLRS0057838-ORCLRS0057838) |
| | 477 | | | | [WITHDRAWN]<br>Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited, dated 12/10/2003 (ORCLRS0053899-ORCLRS0053899) |
| | 478 | | | | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 (ORCLRS0053872-ORCLRS0053874) |
| | 479 | | | | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996 (ORCLRS0053885-ORCLRS0053890) |
| | 480 | | | | [WITHDRAWN]<br>Schedule #1 - Software End User License and Services Agreement between Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 (ORCLRS0057711-ORCLRS0057713) |
| | 481 | | | | [WITHDRAWN]<br>Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996 (ORCLRS0057692-ORCLRS0057697) |
| | 482 | | | | [WITHDRAWN]<br>Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 (ORCLRS0054283-ORCLRS0054289) |
| | 483 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997 (ORCLRS0054306-ORCLRS0054310) |
| | 484 | | | | [WITHDRAWN]<br>Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 (ORCLRS1336431-ORCLRS1336434) |
| | 485 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997 (ORCLRS1336454-ORCLRS1336456) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 486 | | | | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 (ORCLRS0055232-ORCLRS0055236) |
| | 487 | | | | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996 (ORCLRS0055262-ORCLRS0055265) |
| | 488 | | | | [WITHDRAWN] Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 12/15/2000 (ORCLRS0055254-ORCLRS0055257) |
| | 489 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 6/16/2000 (ORCLRS0055258-ORCLRS0055259) |
| | 490 | | | | [WITHDRAWN] Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 10/15/2001 (ORCLRS0055251-ORCLRS0055251) |
| | 491 | | | | [WITHDRAWN] The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation, dated 8/29/1996 (ORCLRS0051051-ORCLRS0051058) |
| | 492 | | | | [WITHDRAWN] PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 5/10/2002 (ORCLRS0055247-ORCLRS0055250) |
| | 493 | | | | [WITHDRAWN] Software End User License and Services Agreement for A. 0. Smith Corporation (ORCLRS0003392-ORCLRS0003396) |
| | 494 | | | | [WITHDRAWN] Software End User License and Services Agreement for A. 0. Smith Corporation (ORCLRS0052235-ORCLRS0052239) |

37

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 495 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for A. 0. Smith Corporation (ORCLRS0003411-ORCLRS0003412) |
| | 496 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for A. 0. Smith Corporation (ORCLRS0001505-ORCLRS0001507) |
| | 497 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. 0. Smith Corporation (ORCLRS0001515-ORCLRS0001518) |
| | 498 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. 0. Smith Corporation (ORCLRS0052246-ORCLRS0052249) |
| | 499 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Abilene ISD (ORCLRS0162791-ORCLRS0162799) |
| | 500 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Access Intelligence, LLC (ORCLRS0661725-ORCLRS0661731) |
| | 501 | | | | [WITHDRAWN]<br>Addendum to Software License, Services and Maintenance Agreement for Access Intelligence, LLC (ORCLRS0661739-ORCLRS0661739) |
| | 502 | | | | [WITHDRAWN]<br>Attachment A/O-Licensed Products for Access Intelligence, LLC (ORCLRS0662243-ORCLRS0662245) |
| | 503 | | | | [WITHDRAWN]<br>Attachment A/O-Licensed Products for Access Intelligence, LLC (ORCLRS0661743-ORCLRS0661745) |
| | 504 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ace Parking Management, Inc (ORCLRS0052135-ORCLRS0052137) |
| | 505 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ace Parking Management, Inc (ORCLRS0003485-ORCLRS0003491) |

38

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 506 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement (PeopleSoft Financials and HRMS) for Ace Parking Management, Inc (ORCLRS0052142-ORCLRS0052143) |
| | 507 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Ace Parking Management, Inc (ORCLRS0003493-ORCLRS0003495) |
| | 508 | | | | [WITHDRAWN]<br>Software License Agreement Attachment A-Licensed Products for ACM Technologies, Inc. (ORCLRS0659889-ORCLRS0659889) |
| | 509 | | | | [WITHDRAWN]<br>Software License Agreement for ACM Technologies, Inc. (ORCLRS0659887-ORCLRS0659888) |
| | 510 | | | | [WITHDRAWN]<br>Software License Agreement Attachment A-Licensed Products for ACM Technologies, Inc. (ORCLRS0659894-ORCLRS0659895) |
| | 511 | | | | [WITHDRAWN]<br>Software License Agreement for ACM Technologies, Inc. (ORCLRS0659897-ORCLRS0659897) |
| | 512 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Acushnet Company (ORCLRS0003502-ORCLRS0003506) |
| | 513 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Acushnet Company (ORCLRS0001539-ORCLRS0001543) |
| | 514 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Acushnet Company (ORCLRS0001532-ORCLRS0001538) |
| | 515 | | | | [WITHDRAWN]<br>Schedule # 2 to the Software License and Services Agreement for Acushnet Company (ORCLRS0001565-ORCLRS0001570) |
| | 516 | | | | [WITHDRAWN]<br>Amendment One to the Software License and Services Agreement for Acushnet Company (ORCLRS0003522-ORCLRS0003523) |
| | 517 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Acushnet Company (ORCLRS0001579-ORCLRS0001581) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 518 | | | | [WITHDRAWN]<br>Schedule Four to the Software License and Services Agreement for Acushnet Company (ORCLRS0001582-ORCLRS0001584) |
| | 519 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Adaptive Marketing, LLC (ORCLRS0663966-ORCLRS0663969) |
| | 520 | | | | [WITHDRAWN]<br>Software License and Services Agreement for AGCO Corporation (ORCLRS0202352-ORCLRS0202359) |
| | 521 | | | | [WITHDRAWN]<br>Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere (ORCLRS0068290-ORCLRS0068306) |
| | 522 | | | | [WITHDRAWN]<br>Appendix to the Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere (ORCLRS0068315-ORCLRS0068322) |
| | 523 | | | | [WITHDRAWN]<br>Amendment No. 3 to the Licensing and Maintenance Agreement AL250399 for Alcatel-Lucent Compagnie Fianciere (ORCLRS0068272-ORCLRS0068277) |
| | 524 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Alcon Laboratories, Inc. (ORCLRS0065130-ORCLRS0065134) |
| | 525 | | | | [WITHDRAWN]<br>Amendment One to the License Agreement for Alcon Laboratories, Inc. (ORCLRS0065155-ORCLRS0065156) |
| | 526 | | | | [WITHDRAWN]<br>Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Alcon Laboratories, Inc. (ORCLRS0059509-ORCLRS0059512) |
| | 527 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Alcon Laboratories, Inc. (ORCLRS0065142-ORCLRS0065142) |
| | 528 | | | | [WITHDRAWN]<br>Amendment to the Perpetual License Agreement for Alcon Laboratories, Inc. (ORCLRS0065158-ORCLRS0065158) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 529 | | | | [WITHDRAWN] Oracle License and Services Agreement for Aleut Management Services, LLC (ORCLRS0667251-ORCLRS0667262) |
| | 530 | | | | [WITHDRAWN] Amendment One for Aleut Management Services, LLC (ORCLRS0667263-ORCLRS0667263) |
| | 531 | | | | [WITHDRAWN] Software End User License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056571-ORCLRS0056575) |
| | 532 | | | | [WITHDRAWN] Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0055591-ORCLRS0055598) |
| | 533 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056457-ORCLRS0056459) |
| | 534 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0055615-ORCLRS0055617) |
| | 535 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0055610-ORCLRS0055612) |
| | 536 | | | | [WITHDRAWN] Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056591-ORCLRS0056591) |
| | 537 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056463-ORCLRS0056464) |
| | 538 | | | | [WITHDRAWN] Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056587-ORCLRS0056590) |
| | 539 | | | | [WITHDRAWN] Schedule Three to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056468-ORCLRS0056471) |
| | 540 | | | | [WITHDRAWN] Schedule Three to the Software End User License and Services Agreement for Allianz Life Insurance Company (ORCLRS0056583-ORCLRS0056586) |

41

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 541 | | | | [WITHDRAWN] Schedule Four to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0055623-ORCLRS0055627) |
| | 542 | | | | [WITHDRAWN] Schedule Five to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0055628-ORCLRS0055641) |
| | 543 | | | | [WITHDRAWN] Amendment to the Software License and Services Agreement for Allianz Life Insurance Company (ORCLRS0065063-ORCLRS0065063) |
| | 544 | | | | [WITHDRAWN] Software License and Services Agreement for Allied Systems Holdings (ORCLRS1329827-ORCLRS1329831) |
| | 545 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Alps Electric North America (ORCLRS0212607-ORCLRS0212612) |
| | 546 | | | | [WITHDRAWN] Attachment A/O-Licensed products for Alps Electric North America (ORCLRS0212602-ORCLRS0212606) |
| | 547 | | | | [WITHDRAWN] OneWorld Attachment Licensed Products Suite Pricing for Alps Electric North America (ORCLRS0212614-ORCLRS0212617) |
| | 548 | | | | [WITHDRAWN] WorldSoftware Attachment (Licensed Products Suite Pricing) for Alps Electric North America (ORCLRS0212620-ORCLRS0212623) |
| | 549 | | | | [WITHDRAWN] Addendum for Alps Electric North America (ORCLRS0212618-ORCLRS0212619) |
| | 550 | | | | [WITHDRAWN] Software License and Services Agreement for Altera Corporation (ORCLRS0200310-ORCLRS0200317) |
| | 551 | | | | [WITHDRAWN] Software License and Service Agreement for American Century Services, LLC (ORCLRS0341561-ORCLRS0341576) |
| | 552 | | | | [WITHDRAWN] Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0201388-ORCLRS0201396) |

42

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 553 | | | | [WITHDRAWN]<br>Amendment to the Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0201310-ORCLRS0201312) |
| | 554 | | | | [WITHDRAWN]<br>Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0201389-ORCLRS0201392) |
| | 555 | | | | [WITHDRAWN]<br>Schedule to the Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0201294-ORCLRS0201296) |
| | 556 | | | | [WITHDRAWN]<br>Schdule to the Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0201242-ORCLRS0201243) |
| | 557 | | | | [WITHDRAWN]<br>Amendment to the Financial Software License and Services Agreement for American Century Services, LLC (ORCLRS0338207-ORCLRS0338209) |
| | 558 | | | | [WITHDRAWN]<br>EXHIBIT A Schedule to the Software License and Services Agreement for American Century Services, LLC (ORCLRS0338200-ORCLRS0338202) |
| | 559 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreements for American Century Services, LLC (ORCLRS1319471-ORCLRS1319474) |
| | 560 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for American Century Services, LLC (ORCLRS1319467-ORCLRS1319470) |
| | 561 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for American Century Services, LLC (ORCLRS0338175-ORCLRS0338180) |
| | 562 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for American Commercial Lines LLC (ORCLRS0056713-ORCLRS0056717) |
| | 563 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for American Commercial Lines LLC (ORCLRS0056811-ORCLRS0056815) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 564 | | | | [WITHDRAWN]<br>Addendum One to the Software End User License and Service Agreement for American Commercial Lines LLC (ORCLRS0056718-ORCLRS0056720) |
| | 565 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC (ORCLRS0194410-ORCLRS0194410) |
| | 566 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC (ORCLRS0056734-ORCLRS0056737) |
| | 567 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for American Commercial Lines LLC (ORCLRS0056752-ORCLRS0056755) |
| | 568 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for American Commercial Lines LLC (ORCLRS0202053-ORCLRS0202056) |
| | 569 | | | | [WITHDRAWN]<br>Amendment One to the Schedule for American Commercial Lines LLC (ORCLRS0194338-ORCLRS0194338) |
| | 570 | | | | [WITHDRAWN]<br>Software License and Services Agreement - PeopleSoft Select for American Council on Education (ORCLRS0049769-ORCLRS0049772) |
| | 571 | | | | [WITHDRAWN]<br>Software License and Services Agreement - PeopleSoft Select for American Council on Education (ORCLRS0049790-ORCLRS0049793) |
| | 572 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement - PeopleSoft Select for American Council on Education (ORCLRS0056638-ORCLRS0056641) |
| | 573 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement PeopleSoft Select for American Council on Education (ORCLRS0056635-ORCLRS0056637) |
| | 574 | | | | [WITHDRAWN]<br>Addendum for American Golf Corporation (ORCLRS0661773-ORCLRS0661776) |
| | 575 | | | | [WITHDRAWN]<br>Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation (ORCLRS0661799-ORCLRS0661802) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 576 | | | | [WITHDRAWN]<br>Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation (ORCLRS0661808-ORCLRS0661811) |
| | 577 | | | | [WITHDRAWN]<br>Addendum for American Golf Corporation (ORCLRS0661812-ORCLRS0661816) |
| | 578 | | | | [WITHDRAWN]<br>Software License, Services and Maintnance Agreement for American Golf Corporation (ORCLRS0661817-ORCLRS0661822) |
| | 579 | | | | [WITHDRAWN]<br>Software License and Services Agreement for American Media Operations, Inc (ORCLRS0047224-ORCLRS0047230) |
| | 580 | | | | [WITHDRAWN]<br>Software License and Services Agreement for American Media Operations, Inc (ORCLRS0052213-ORCLRS0052222) |
| | 581 | | | | [WITHDRAWN]<br>Software License and Services Agreement for American Power Conversion APC (ORCLRS1327836-ORCLRS1327846) |
| | 582 | | | | [WITHDRAWN]<br>Exhibit A2 Order Form for American Power Conversion APC (ORCLRS1327876-ORCLRS1327877) |
| | 583 | | | | [WITHDRAWN]<br>Software License and Services Agreement for AmeriGas Propane L.P. (ORCLRS0212631-ORCLRS0212644) |
| | 584 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for AmeriGas Propane L.P. (ORCLRS0212649-ORCLRS0212655) |
| | 585 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for AmeriGas Propane L.P. (ORCLRS0212657-ORCLRS0212662) |
| | 586 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. (ORCLRS0212663-ORCLRS0212670) |
| | 587 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P. (ORCLRS0212697-ORCLRS0212703) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 588 | | | | [WITHDRAWN]<br>Software License and Services Agreement for AMICA Mutual Insurance (ORCLRS0660190-ORCLRS0660194) |
| | 589 | | | | [WITHDRAWN]<br>Exhibit A3 Order Form for AMICA Mutual Insurance (ORCLRS0660204-ORCLRS0660205) |
| | 590 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Anadarko Petroleum Company (ORCLRS0200407-ORCLRS0200409) |
| | 591 | | | | [WITHDRAWN]<br>Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Deployment Capabilities) for Anadarko Petroleum Company (ORCLRS0200512-ORCLRS0200514) |
| | 592 | | | | [WITHDRAWN]<br>Schedule to Perpetual License Agreement for Anadarko Petroleum Company (ORCLRS0194082-ORCLRS1094084) |
| | 593 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Anadarko Petroleum Company (ORCLRS0200429-ORCLRS0200434) |
| | 594 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Anadarko Petroleum Company ORCLRS0194058-ORCLRS0194061) |
| | 595 | | | | [WITHDRAWN]<br>PS/Forum License Agreement for Anadarko Petroleum Company (ORCLRS0200460-ORCLRS0200461) |
| | 596 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Anadarko Petroleum Company (ORCLRS0194075-ORCLRS0194077) |
| | 597 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Anadarko Petroleum Company (ORCLRS0200522-ORCLRS0200524) |
| | 598 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Argent Management (ORCLRS0662012-ORCLRS0662019) |
| | 599 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for AS America, Inc. (ORCLRS1161653-ORCLRS1161655) |

46

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 600 | | | | [WITHDRAWN] Addendum One to the Software End User License and Services Agreement for AS America, Inc. (ORCLRS1161656-ORCLRS1161658) |
| | 601 | | | | [WITHDRAWN] Schedule #1 to the Software End User License and Services Agreement for AS America, Inc. (ORCLRS1323239-ORCLRS1323240) |
| | 602 | | | | [WITHDRAWN] Schedule 2 to the License and Services Agreement for AS America, Inc. (ORCLRS1288679-ORCLRS1288682) |
| | 603 | | | | [WITHDRAWN] Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for AS America, Inc. (ORCLRS1161660-ORCLRS1161661) |
| | 604 | | | | [WITHDRAWN] Schedule to the Software End User License Agreement for AS America, Inc. (ORCLRS0658575-ORCLRS0655857) |
| | 605 | | | | [WITHDRAWN] Schedule to the Software End User License Agreement for AS America, Inc. (ORCLRS0658581-ORCLRS0658583) |
| | 606 | | | | [WITHDRAWN] Assignment and Certification of Non-Possession w/ Exhibit A for AS America, Inc. (ORCLRS0658814-ORCLRS0658817) |
| | 607 | | | | [WITHDRAWN] Amendment to the Software End User License and Services Agreement for AS America, Inc. (ORCLRS0659287-ORCLRS0659288) |
| | 608 | | | | [WITHDRAWN] Software Update Agreement for Aspen Ski Company (ORCLRS0192893-ORCLRS0192894) |
| | 609 | | | | [WITHDRAWN] Software License Agreement for Aspen Ski Company (ORCLRS0192916-ORCLRS0192917) |
| | 610 | | | | [WITHDRAWN] Attachment C Software License Agreement for Aspen Ski Company (ORCLRS0192935-ORCLRS0192935) |
| | 611 | | | | [WITHDRAWN] J.D. Edwards World Solutions Company Change in Designated Processor Notification Form AB#2039890 for Aspen Ski Company (ORCLRS0192938-ORCLRS0192938) |

47

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 612 | | | | [WITHDRAWN] Addendum to Software License Agreement for Aspen Ski Company (ORCLRS0192939-ORCLRS0192941) |
| | 613 | | | | [WITHDRAWN] Attachment A to Software License Agreement for Aspen Ski Company (ORCLRS0192962-ORCLRS0192963) |
| | 614 | | | | [WITHDRAWN] J DE's Exchange/Upgrade and Additional Products for Aspen Ski Company (ORCLRS0192963-ORCLRS0192963) |
| | 615 | | | | [WITHDRAWN] Software License and Services Agreement for ASTAR Air Cargo, Inc. (ORCLRS0003652-ORCLRS0003659) |
| | 616 | | | | [WITHDRAWN] Software License and Services Agreement for AT&T Services Inc. (ORCLRS1303597-ORCLRS1303604) |
| | 617 | | | | [WITHDRAWN] Schedule One to the Software License and Services Agreement for AT&T Services Inc. (ORCLRS1303681-ORCLRS1303684) |
| | 618 | | | | [WITHDRAWN] Schedule Three to the Software License and Services Agreement for AT&T Services Inc. (ORCLRS1302601-ORCLRS1302604) |
| | 619 | | | | [WITHDRAWN] Schedule Five to the Software License and Services Agreement for AT&T Services Inc. (ORCLRS1302594-ORCLRS1302597) |
| | 620 | | | | [WITHDRAWN] Oracle Ordering Document for AT&T Services Inc. (ORCLRS0200724-ORCLRS0200729) |
| | 621 | | | | [WITHDRAWN] Software License and Services Agreement for AT&T(hill) (ORCLRS1300158-ORCLRS1300162) |
| | 622 | | | | [WITHDRAWN] Addendum 1 to the Software License and Services Agreement for AT&T(JJill) (ORCLRS1300177-ORCLRS1300178) |
| | 623 | | | | [WITHDRAWN] Oracle License and Services Agreement for AT&T(JJill) (ORCLRS1300250-ORCLRS1300260) |
| | 624 | | | | [WITHDRAWN] Oracle License and Services Agreement for AT&T(JJill) (ORCLRS1300508-ORCLRS1300520) |

48

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 625 | | | | [WITHDRAWN] Oracle License and Services Agreement V061807 for AT&T(JJill) (ORCLRS1300233-ORCLRS1300245) |
| | 626 | | | | [WITHDRAWN] Ordering Document for AT&T(JJill) (ORCLRS1300276-ORCLRS1300282) |
| | 627 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Awana Clubs International (ORCLRS0662041-ORCLRS0662044) |
| | 628 | | | | [WITHDRAWN] J.D. Edwards ATTACHMENT 0 - Licensed ProductsOneWorld - Suite Pricing for Awana Clubs International (ORCLRS0662020-ORCLRS0662021) |
| | 629 | | | | [WITHDRAWN] J.D. Edwards ATTACHMENT 0 - Licensed Products OneWorld - Suite Pricing for Awana Clubs International (ORCLRS0662032-ORCLRS0662033) |
| | 630 | | | | [WITHDRAWN] JD Edwards Licensed Products Attachment for Awana Clubs International (ORCLRS0662037-ORCLRS0662039) |
| | 631 | | | | [WITHDRAWN] Schedule #1 to the Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177290-ORCLRS0177295) |
| | 632 | | | | [WITHDRAWN] Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177297-ORCLRS0177300) |
| | 633 | | | | [WITHDRAWN] Addendum One to the Software License and Services Agreement and Software Support Services Terms & Conditions for Bausch and Lomb Inc. (ORCLRS0177302-ORCLRS0177306) |
| | 634 | | | | [WITHDRAWN] The PeopleSoft 7.5 Delta Collection Product Enhancement Walk-Thrus Schedule for Existing Customers for Bausch and Lomb Inc. (ORCLRS0177308-ORCLRS0177309) |
| | 635 | | | | [WITHDRAWN] Schedule 3 to the Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177407-ORCLRS0177408) |
| | 636 | | | | [WITHDRAWN] Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177417-ORCLRS0177417) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 637 | | | | [WITHDRAWN]<br>Schedule Six to the Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177282-ORCLRS0177288) |
| | 638 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. (ORCLRS0177409-ORCLRS0177409) |
| | 639 | | | | [WITHDRAWN]<br>Document for Bausch and Lomb Inc. (ORCLRS0177163-ORCLRS0177167) |
| | 640 | | | | [WITHDRAWN]<br>Oracle Ordering Document for Bausch and Lomb Inc. (ORCLRS0177194-ORCLRS0177199) |
| | 641 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047537-ORCLRS0047541) |
| | 642 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047593-ORCLRS0047598) |
| | 643 | | | | [WITHDRAWN]<br>Schedule Two-A to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047669-ORCLRS0047672) |
| | 644 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0065413-ORCLRS0065413) |
| | 645 | | | | [WITHDRAWN]<br>Exhibit A: Schedule to the Software License and Services Agreemen for Baxter Healthcare Corporation (ORCLRS0047692-ORCLRS0047694) |
| | 646 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047703-ORCLRS0047705) |
| | 647 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047772-ORCLRS0047775) |
| | 648 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Baxter Healthcare Corporation (ORCLRS0047577-ORCLRS0047583) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 649 | | | | [WITHDRAWN]<br>Exhibit A- Enterprise Pricing, Enterprise Software Modules to Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047584-ORCLRS0047584) |
| | 650 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Bear Sterns & Co., Inc. (ORCLRS0048249-ORCLRS0048251) |
| | 651 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Bear Sterns & Co., Inc. (ORCLRS0048294-ORCLRS0048297) |
| | 652 | | | | [WITHDRAWN]<br>Addendum One to the Master Software License Agreement for Bear Sterns & Co., Inc. (ORCLRS0048266-ORCLRS0048271) |
| | 653 | | | | [WITHDRAWN]<br>Schedule #2 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc. (ORCLRS0052605-ORCLRS0052607) |
| | 654 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047537-ORCLRS0047541) |
| | 655 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation (ORCLRS0047593-ORCLRS0047598) |
| | 656 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Belvedere International Inc. (ORCLRS0661687-ORCLRS0661691) |
| | 657 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Belvedere International Inc. (ORCLRS0661693-ORCLRS0661700) |
| | 658 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Big Lots Stores, Inc. (ORCLRS0052625-ORCLRS0052627) |
| | 659 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Big Lots Stores, Inc. (ORCLRS0052638-ORCLRS0052639) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 660 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreementfor Big Lots Stores, Inc.<br>(ORCLRS0048432-ORCLRS0048436) |
| | 661 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Birdville Independent School District<br>(ORCLRS0162814-ORCLRS0162822) |
| | 662 | | | | [WITHDRAWN]<br>Attachment A/0 - Licensed Products for BJ Services Company<br>(ORCLRS0662750-ORCLRS0662751) |
| | 663 | | | | [WITHDRAWN]<br>Addendum to the Software License, Service and Maintenance Agreement for BJ Services Company<br>(ORCLRS0662638-ORCLRS0662640) |
| | 664 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for BJ Services Company<br>(ORCLRS0662680-ORCLRS0662683) |
| | 665 | | | | [WITHDRAWN]<br>Attachment A/0 - Licensed Products for BJ Services Company<br>(ORCLRS0662611-ORCLRS0662612) |
| | 666 | | | | [WITHDRAWN]<br>Attachment A/0 - Licensed Products for BJ Services Company<br>(ORCLRS0662775-ORCLRS0662776) |
| | 667 | | | | [WITHDRAWN]<br>Attachment A/0 - Licensed Products for BJ Services Company<br>(ORCLRS0662672-ORCLRS0662674) |
| | 668 | | | | [WITHDRAWN]<br>Licensed Products Attachment for BJ Services Company<br>(ORCLRS0661976-ORCLRS0662593) |
| | 669 | | | | [WITHDRAWN]<br>Licensed Products Attachment - OneWorld/ Enterprise Resource Planning/ EnterpriseOne for BJ Services Company (ORCLRS0662697-ORCLRS0662700) |
| | 670 | | | | [WITHDRAWN]<br>Addendum for BJ Services Company<br>(ORCLRS0662593-ORCLRS0662593) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 671 | | | | [WITHDRAWN]<br>Schedule to the Software License, Services and Maintenance Agreement (Suite Pricing) for BJ Services Company<br>(ORCLRS0661962-ORCLRS0661966) |
| | 672 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327717-ORCLRS1327720) |
| | 673 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327724-ORCLRS1327727) |
| | 674 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Black Box Network Services<br>(ORCLRS1327714-ORCLRS1327716) |
| | 675 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327746-ORCLRS1327749) |
| | 676 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327736-ORCLRS1327741) |
| | 677 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327744-ORCLRS1327745) |
| | 678 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Black Box Network Services<br>(ORCLRS1327767-ORCLRS1327771) |
| | 679 | | | | [WITHDRAWN]<br>Software License Agreement for Blockbuster, Inc.<br>(ORCLRS1321907-ORCLRS1321917) |
| | 680 | | | | [WITHDRAWN]<br>Addendum to Software License Agreement for Blockbuster, Inc.<br>(ORCLRS1321944-ORCLRS1321945) |
| | 681 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc.<br>(ORCLRS1321888-ORCLRS1321888) |
| | 682 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321889-ORCLRS1321889) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 683 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321890-ORCLRS1321890) |
| | 684 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321891-ORCLRS1321891) |
| | 685 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321892-ORCLRS1321892) |
| | 686 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321893-ORCLRS1321893) |
| | 687 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321894-ORCLRS1321894) |
| | 688 | | | | [WITHDRAWN]<br>Addendum to Software License Agreement (Disaster Recovery Site License) for Blockbuster, Inc. (ORCLRS1321918-ORCLRS1321918) |
| | 689 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321899-ORCLRS1321899) |
| | 690 | | | | [WITHDRAWN]<br>Schedule 2 Installation Information for Blockbuster, Inc. (ORCLRS1321903-ORCLRS1321903) |
| | 691 | | | | [WITHDRAWN]<br>Software License and Service Agreement for Blue Cross Blue Shield Kansas City (ORCLRS0055666-ORCLRS0055674) |
| | 692 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Blue Cross Blue Shield Kansas City (ORCLRS0055676-ORCLRS0055681) |
| | 693 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Blue Cross Blue Shield Kansas City (ORCLRS0055721-ORCLRS0055725) |
| | 694 | | | | Oracle License and Services Agreement for Blue Cross Blue Shield Kansas City (ORCLRS0057091-ORCLRS0057096) |
| | 695 | | | | Software License and Services Agreement for Blue Diamond Growers (ORCLRS0003691-ORCLRS0003694) |
| | 696 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement between for Blue Diamond Growers (ORCLRS0003699-ORCLRS0003699) |

54

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 697 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA (ORCLRS1299669-ORCLRS1299672) |
| | 698 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA (ORCLRS1299973-ORCLRS1299975) |
| | 699 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA (ORCLRS1299754-ORCLRS1299759) |
| | 700 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Brandes Investment Partners, L.P. (ORCLRS0658514-ORCLRS0658517) |
| | 701 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Brazoria County, TX (ORCLRS0162839-ORCLRS0162844) |
| | 702 | | | | [WITHDRAWN]<br>Software License and Services Agreement for California Water Service Group (ORCLRS0003717-ORCLRS0003721) |
| | 703 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for California Water Service Group (ORCLRS0052688-ORCLRS0052689) |
| | 704 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Canon Development America (ORCLRS1289007-ORCLRS1289011) |
| | 705 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Canon Development America (ORCLRS1314396-ORCLRS1314398) |
| | 706 | | | | [WITHDRAWN]<br>Schedule Four to the Software End User License and Services Agreement for Canon Development America (ORCLRS1289033-ORCLRS1289035) |
| | 707 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement for Canon Development America (ORCLRS1319461-ORCLRS1319464) |

55

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 708 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Canon Development America (ORCLRS1289037-ORCLRS1289040) |
| | 709 | | | | [WITHDRAWN]<br>Schedule to the Software End User License Agreement for Canon Development America (ORCLRS0162852-ORCLRS0162855) |
| | 710 | | | | [WITHDRAWN]<br>Software License Agreement for Canson, Inc. (ORCLRS0192507-ORCLRS0192508) |
| | 711 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Capital District Health Authority (ORCLRS1327899-ORCLRS1327902) |
| | 712 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Capital District Health Authority (ORCLRS1327909-ORCLRS1327911) |
| | 713 | | | | [WITHDRAWN]<br>Amendment to Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority (ORCLRS1327912-ORCLRS1327915) |
| | 714 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Capital District Health Authority (ORCLRS1327916-ORCLRS1327919) |
| | 715 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Capital District Health Authority (ORCLRS1327931-ORCLRS1327938) |
| | 716 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority (ORCLRS1327940-ORCLRS1327944) |
| | 717 | | | | [WITHDRAWN]<br>Software License, Services and maintenance Agreement for Cardinal Health (ORCLRS1328127-ORCLRS1328132) |
| | 718 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Carroll Enterprises, Inc. (ORCLRS0201681-ORCLRS0201684) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|----------|----------|--------|----------|---------|----------------------------------------|
|  | 719 |  |  |  | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Carroll Enterprises, Inc. (ORCLRS0201688-ORCLRS0201691) |
|  | 720 |  |  |  | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Casella Waste Systems (ORCLRS0204080-ORCLRS0204085) |
|  | 721 |  |  |  | [WITHDRAWN]<br>WorldSoftware Licensed Products Attachment for Casella Waste Systems (ORCLRS0204064-ORCLRS0204067) |
|  | 722 |  |  |  | [WITHDRAWN]<br>J.D. Edwards Licensed Products Attachment for Casella Waste Systems (ORCLRS0204047-ORCLRS0204050) |
|  | 723 |  |  |  | [WITHDRAWN]<br>Software License and Services Agreement for Caterpillar, Inc. (ORCLRS0660084-ORCLRS0660088) |
|  | 724 |  |  |  | [WITHDRAWN]<br>Software License and Service Agreement for CC Industries (ORCLRS0052778-ORCLRS0052782) |
|  | 725 |  |  |  | [WITHDRAWN]<br>Software License and Service Agreement for CC Industries (ORCLRS0066355-ORCLRS0066376) |
|  | 726 |  |  |  | [WITHDRAWN]<br>Schedule to the Software License and Service Agreement for CC Industries (ORCLRS0052799-ORCLRS0052800) |
|  | 727 |  |  |  | [WITHDRAWN]<br>License Agreement for Countrywide Home Loans, Inc. (ORCLRS1298553-ORCLRS1298559) |
|  | 728 |  |  |  | [WITHDRAWN]<br>Amendment to the License Agreement for Countrywide Home Loans, Inc. (ORCLRS1298550-ORCLRS1298552) |
|  | 729 |  |  |  | [WITHDRAWN]<br>Schedule Two to the License Agreement for Countrywide Home Loans, Inc. (ORCLRS1299980-ORCLRS1299984) |
|  | 730 |  |  |  | [WITHDRAWN]<br>Schedule Three To the Software License and Services Agreement for Countrywide Home Loans, Inc. (ORCLRS1298565-ORCLRS1298569) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 731 | | | | [WITHDRAWN]<br>Schedule Four to the License Agreement for Countrywide Home Loans, Inc. (ORCLRS1298668-ORCLRS1298672) |
| | 732 | | | | [WITHDRAWN]<br>Schedule Five to the Software License and Services Agreement for Countrywide Home Loans, Inc. (ORCLRS1298572-ORCLRS1298587) |
| | 733 | | | | [WITHDRAWN]<br>Schedule Six to the License Agreement for Countrywide Home Loans, Inc. (ORCLRS1298621-ORCLRS1298627) |
| | 734 | | | | [WITHDRAWN]<br>Software License and Services Agreement for CCH Incorporated (ORCLRS0194556-ORCLRS0194558) |
| | 735 | | | | Software License and Services Agreementfor CCH Incorporated (ORCLRS0202119-ORCLRS0202121) |
| | 736 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for CCH Incorporated (ORCLRS0202106-ORCLRS0202110) |
| | 737 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for CCH Incorporated (ORCLRS0194452-ORCLRS0194454) |
| | 738 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for CCH Incorporated (ORCLRS0194623-ORCLRS0194625) |
| | 739 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for CCH Incorporated (ORCLRS0194628-ORCLRS0194630) |
| | 740 | | | | [WITHDRAWN]<br>Attachment A/O-Licensed Products for CCH Incorporated (ORCLRS0194505-ORCLRS0194507) |
| | 741 | | | | [WITHDRAWN]<br>Attachment A/O-Licensed Products for CCH Incorporated (ORCLRS0194508-ORCLRS0194510) |
| | 742 | | | | [WITHDRAWN]<br>Addendum for CCH Incorporated (ORCLRS0194470-ORCLRS0194470) |
| | 743 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for CCH Incorporated (ORCLRS0194601-ORCLRS0194602) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 744 | | | | [WITHDRAWN]<br>License Agreement for the Use and Maintenance of Software for Cemex Central S.A. de C.V. (ORCLRS0180979-ORCLRS0180986) |
| | 745 | | | | [WITHDRAWN]<br>Addendum for Cemex Central S.A. de C.V. (ORCLRS0180593-ORCLRS0180598) |
| | 746 | | | | [WITHDRAWN]<br>Appendix A/O - Licensed Products World Software & One World- Suite Pricing for Cemex Central S.A. de C.V. (ORCLRS0180599-ORCLRS0180600) |
| | 747 | | | | [WITHDRAWN]<br>Appendix A/O or A for Cemex Central S.A. de C.V. (ORCLRS0180619-ORCLRS0180620) |
| | 748 | | | | [WITHDRAWN]<br>Appendix A/O - OneWorld Licensed Products, Prices Based on Suites for Cemex Central S.A. de C.V. (ORCLRS0180719-ORCLRS0180722) |
| | 749 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ceredian (ORCLRS1328034-ORCLRS1328037) |
| | 750 | | | | [WITHDRAWN]<br>Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. (ORCLRS0559077-ORCLRS0559079) |
| | 751 | | | | [WITHDRAWN]<br>Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. (ORCLRS0559081-ORCLRS0559081) |
| | 752 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. (ORCLRS0204656-ORCLRS0204658) |
| | 753 | | | | [WITHDRAWN]<br>Software License Agreement for Cerro Flow Products, Inc. (ORCLRS0204662-ORCLRS0204662) |
| | 754 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. (ORCLRS0204663-ORCLRS0204665) |
| | 755 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products World & OneWorld-Suite Pricing for Cerro Flow Products, Inc. (ORCLRS0204688-ORCLRS0204688) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 756 | | | | [WITHDRAWN]<br>Attachment E to Software License Agreement, User Based Pricing for Cerro Flow Products, Inc. (ORCLRS0204755-ORCLRS0204755) |
| | 757 | | | | [WITHDRAWN]<br>Attachment C - Complementary Products, WorldSoftware for Cerro Flow Products, Inc. (ORCLRS0204762-ORCLRS0204762) |
| | 758 | | | | [WITHDRAWN]<br>ATTACHMENT C Notes for Cerro Flow Products, Inc. (ORCLRS0204763-ORCLRS0204763) |
| | 759 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement for Cerro Flow Products, Inc. (ORCLRS0204788-ORCLRS0204788) |
| | 760 | | | | [WITHDRAWN]<br>ATTACHMENT A Notes for Cerro Flow Products, Inc. (ORCLRS0204789-ORCLRS0204789) |
| | 761 | | | | [WITHDRAWN]<br>JDE's Complementary Products (Notes) for Cerro Flow Products, Inc. (ORCLRS0204791-ORCLRS0204791) |
| | 762 | | | | [WITHDRAWN]<br>Software, License, Services and Maintenance Agreement for Cerro Flow Products, Inc. (ORCLRS0204815-ORCLRS0204818) |
| | 763 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products, OneWorld-Suite Pricing (Non-AS/400) AB# 2071858 for Cerro Flow Products, Inc. (ORCLRS0204820-ORCLRS0204820) |
| | 764 | | | | [WITHDRAWN]<br>Attachment O-One World Non-AS/400-Suite Pricing Notes for Cerro Flow Products, Inc. (ORCLRS0204821-ORCLRS0204821) |
| | 765 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for CertainTeed Gypsum N. American Services, Inc. (ORCLRS1321108-ORCLRS1321113) |
| | 766 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc. (ORCLRS1321069-ORCLRS1321070) |
| | 767 | | | | [WITHDRAWN]<br>Addendum for CertainTeed Gypsum N. American Services, Inc. (ORCLRS1321084-ORCLRS1321085) |

60

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 768 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc.<br>(ORCLRS1321091-ORCLRS1321096) |
| | 769 | | | | [WITHDRAWN]<br>OneWorld Attachment (Licensed Products Suite Pricing) for CertainTeed Gypsum N. American Services, Inc.<br>(ORCLRS1321075-ORCLRS1321078) |
| | 770 | | | | [WITHDRAWN]<br>Addendum for CertainTeed Gypsum N. American Services, Inc.<br>(ORCLRS1321083-ORCLRS1321083) |
| | 771 | | | | [WITHDRAWN]<br>Licensed Products Attachment for CertainTeed Gypsum N. American Services, Inc.<br>(ORCLRS1321121-ORCLRS1321124) |
| | 772 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Boise, Idaho<br>(ORCLRS0162872-ORCLRS0162877) |
| | 773 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for City of Boise, Idaho<br>(ORCLRS0162866-ORCLRS0162870) |
| | 774 | | | | [WITHDRAWN]<br>Addendum 1 to the Software License and Services Agreement for City of Boise, Idaho<br>(ORCLRS0162882-ORCLRS0162893) |
| | 775 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Des Moines, IA<br>(ORCLRS0162923-ORCLRS0162927) |
| | 776 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for City of Des Moines, IA<br>(ORCLRS0162917-ORCLRS0162921) |
| | 777 | | | | [WITHDRAWN]<br>Addendum No. 1 to Software License and Services Agreement for City of Des Moines, IA<br>(ORCLRS0162933-ORCLRS0162943) |
| | 778 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Eugene, OR<br>(ORCLRS0163100-ORCLRS0163104) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 779 | | | | [WITHDRAWN]<br>Addendum No. 1 to Software License and Services Agreement for City of Eugene, OR (ORCLRS0163109-ORCLRS0163113) |
| | 780 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163145-ORCLRS0163149) |
| | 781 | | | | [WITHDRAWN]<br>Amended Schedule 1 to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163150-ORCLRS0163154) |
| | 782 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163160-ORCLRS0163163) |
| | 783 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163023-ORCLRS0163027) |
| | 784 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163036-ORCLRS0163039) |
| | 785 | | | | [WITHDRAWN]<br>Upgrade Amendment for Extended Enterprise Capabilities for City of Eugene, OR (ORCLRS0163040-ORCLRS0163043) |
| | 786 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163044-ORCLRS0163044) |
| | 787 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for City of Eugene, OR (ORCLRS0163051-ORCLRS0163056) |
| | 788 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Flint MI (ORCLRS0004135-ORCLRS0004140) |
| | 789 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for City of Flint MI (ORCLRS0052914-ORCLRS0052918) |
| | 790 | | | | [WITHDRAWN]<br>Addendum No. 1 to Software License and Services Agreementfor City of Flint MI (ORCLRS0004143-ORCLRS0004148) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 791 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Huntsville, AL<br>(ORCLRS0057301-ORCLRS0057307) |
| | 792 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for City of Huntsville, AL<br>(ORCLRS0057332-ORCLRS0057344) |
| | 793 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for City of Medicine Hat<br>(ORCLRS0004158-ORCLRS0004161) |
| | 794 | | | | [WITHDRAWN]<br>Addendum to Software License, Services and Maintenance Agreement for City of Medicine Hat<br>(ORCLRS0004163-ORCLRS0004164) |
| | 795 | | | | [WITHDRAWN]<br>Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat<br>(ORCLRS0052948-ORCLRS0052949) |
| | 796 | | | | [WITHDRAWN]<br>Attachment O- Licensed Products One World- Suite Pricing for City of Medicine Hat<br>(ORCLRS0004165-ORCLRS0004166) |
| | 797 | | | | [WITHDRAWN]<br>Attachment A Software End User License and Services Agreement for City of Mesa, Arizona<br>(ORCLRS0163199-ORCLRS0163203) |
| | 798 | | | | [WITHDRAWN]<br>Schedule 2 to the Software End User License and Services Agreement for City of Mesa, Arizona<br>(ORCLRS0163231-ORCLRS0163232) |
| | 799 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Master Agreement for Purchase of Software and Services for Extended Enterprise Capabilities for City of Mesa, Arizona<br>(ORCLRS0163235-ORCLRS0163239) |
| | 800 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Comprehensive Human Resource/Payroll Software System for City of Norfolk, Virginia<br>(ORCLRS0199010-ORCLRS0199019) |
| | 801 | | | | [WITHDRAWN]<br>Software License and Services Agreement between for City of Ontario<br>(ORCLRS0163256-ORCLRS0163261) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 802 | | | | [WITHDRAWN]<br>Software License Agreement for City of Overland Park (ORCLRS1299139-ORCLRS1299140 |
| | 803 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for City of Overland Park (ORCLRS1299083-ORCLRS1299085) |
| | 804 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for City of Overland Park (ORCLRS1299124-ORCLRS1299128) |
| | 805 | | | | [WITHDRAWN]<br>Licensed Products Attachment, J.D. Edwards OneWorld/Enterprise Resource Planning (ERP) Suite Pricing (Existing Customers) for City of Overland Park (ORCLRS1299134-ORCLRS1299137) |
| | 806 | | | | [WITHDRAWN]<br>Software License and Services Agreement for City of Overland Park (ORCLRS1298873-ORCLRS1298878) |
| | 807 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for City of Overland Park (ORCLRS1298883-ORCLRS1298885) |
| | 808 | | | | [WITHDRAWN]<br>Software License, Service and Maintenance Agreement for City of Rochester Hills (ORCLRS0192074-ORCLRS0192079) |
| | 809 | | | | [WITHDRAWN]<br>Addendum for City of Rochester Hills (ORCLRS0192053-ORCLRS0192057) |
| | 810 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills (ORCLRS0192087-ORCLRS0192089) |
| | 811 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills (ORCLRS0192126-ORCLRS0192129) |
| | 812 | | | | [WITHDRAWN]<br>Attachment E to Software License Agreement (User Based Pricing) for City of Waukesha (ORCLRS0661879-ORCLRS0661880) |
| | 813 | | | | [WITHDRAWN]<br>Agreement Addendum for City of Waukesha (ORCLRS0661845-ORCLRS0661848) |

64

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 814 | | | | [WITHDRAWN]<br>Software License Agreement for City of Waukesha (ORCLRS0661871-ORCLRS0661872) |
| | 815 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products WorldSoftware for City of Waukesha (ORCLRS0661834-ORCLRS0661835) |
| | 816 | | | | [WITHDRAWN]<br>SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri (ORCLRS0163315-ORCLRS0163323) |
| | 817 | | | | [WITHDRAWN]<br>SCHEDULE # 95-320 TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft Financials) for City Utilities of Springfield, Misssouri (ORCLRS0163352-ORCLRS0163355) |
| | 818 | | | | [WITHDRAWN]<br>SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri (ORCLRS0163365-ORCLRS0163367) |
| | 819 | | | | [WITHDRAWN]<br>Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri (ORCLRS0163368-ORCLRS0163370) |
| | 820 | | | | [WITHDRAWN]<br>Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri (ORCLRS0163388-ORCLRS0163388) |
| | 821 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc (ORCLRS0052957-ORCLRS0052964) |
| | 822 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc (ORCLRS0053000-ORCLRS0053002) |
| | 823 | | | | [WITHDRAWN]<br>SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc (ORCLRS0053003-ORCLRS0053005) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 824 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Clear Channel Management Services LP (ORCLRS0067412-ORCLRS0067418) |
| | 825 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc (ORCLRS0050029-ORCLRS0050036) |
| | 826 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc (ORCLRS0063972-ORCLRS0063979) |
| | 827 | | | | [WITHDRAWN] License Agreement for CompuCom Systems, Inc. (ORCLRS0057382-ORCLRS0057386) |
| | 828 | | | | [WITHDRAWN] License Agreement for CompuCom Systems, Inc. (ORCLRS0199964-ORCLRS0199968) |
| | 829 | | | | [WITHDRAWN] Amendment One to the License Agreement for CompuCom Systems, Inc. (ORCLRS0057398-ORCLRS0057398) |
| | 830 | | | | [WITHDRAWN] UPGRADE AMENDMENT TO LICENSE AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for CompuCom Systems, Inc. (ORCLRS0057393-ORCLRS0057396) |
| | 831 | | | | [WITHDRAWN] SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057596-ORCLRS0057699) |
| | 832 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057612-ORCLRS0057615) |
| | 833 | | | | [WITHDRAWN] SCHEDULE #3 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057616-ORCLRS0057619) |
| | 834 | | | | [WITHDRAWN] SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057620-ORCLRS0057622) |

66

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 835 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057582-ORCLRS0057590) |
| | 836 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc. (ORCLRS0057591-ORCLRS0057594) |
| | 837 | | | | [WITHDRAWN] JD Edwards Software License, Services, and Maintenance Agreement for Conestoga Wood Specialties Corporation (ORCLRS0661996-ORCLRS0661999) |
| | 838 | | | | [WITHDRAWN] Software License and Services Agreement for Convergys (ORCLRS0212707-ORCLRS0212711) |
| | 839 | | | | [WITHDRAWN] Schedule Two to the Software License and Services Agreement for Convergys (ORCLRS0212793-ORCLRS0212795) |
| | 840 | | | | [WITHDRAWN] Schedule Four to the Software License and Services Agreement for Convergys (ORCLRS0212821-ORCLRS0212828) |
| | 841 | | | | [WITHDRAWN] Schedule Five to the Software License and Services Agreement for Convergys (ORCLRS0212829-ORCLRS0212832) |
| | 842 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Convergys (ORCLRS1322655-ORCLRS1322660) |
| | 843 | | | | [WITHDRAWN] Software License and Services Agreement for Convergys (ORCLRS1322148-ORCLRS1322152) |
| | 844 | | | | [WITHDRAWN] Amendment to the Software License and Services Agreement for Convergys (ORCLRS0212796-ORCLRS0212798) |
| | 845 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Conwood Company (ORCLRS0163391-ORCLRS0163396) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 846 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Conwood Company<br>(ORCLRS1301266-ORCLRS1301269) |
| | 847 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Cooper Tire & Rubber Company<br>(ORCLRS0212937-ORCLRS0212941) |
| | 848 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Cornell University<br>(ORCLRS0662987-ORCLRS0662991) |
| | 849 | | | | [WITHDRAWN]<br>Amendment 1 to the License Agreement for Cornell University<br>(ORCLRS0662992-ORCLRS0662994) |
| | 850 | | | | [WITHDRAWN]<br>Schedule 1 Software End User License and Services Agreement for Cornell University<br>(ORCLRS0663255-ORCLRS0663257) |
| | 851 | | | | [WITHDRAWN]<br>Schedule 2 Software End User License and Services Agreement (PeopleSoft Financials) for Cornell University<br>(ORCLRS0663259-ORCLRS0663260) |
| | 852 | | | | [WITHDRAWN]<br>Schedule #3 To The Software End User License And Service Agreement (PeopleSoft HRMS) for Cornell University<br>(ORCLRS0663356-ORCLRS0663357) |
| | 853 | | | | [WITHDRAWN]<br>Letter re: Amendment to the Software End User License Agreement for Cornell University<br>(ORCLRS0663298-ORCLRS0663298) |
| | 854 | | | | [WITHDRAWN]<br>Letter re: Agreement Modifications for Cornell University<br>(ORCLRS0663290-ORCLRS0663290) |
| | 855 | | | | [WITHDRAWN]<br>Amendment 2 to the License Agreement for Cornell University<br>(ORCLRS0662995-ORCLRS0662997) |
| | 856 | | | | [WITHDRAWN]<br>Amendment 3 to the License Agreement for Cornell University<br>(ORCLRS0662998-ORCLRS0663000) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 857 | | | | [WITHDRAWN]<br>Amendment 4 to the License Agreement for Cornell University<br>(ORCLRS0663001-ORCLRS0663003) |
| | 858 | | | | [WITHDRAWN]<br>Letter re: Amendments 2 through 4 and Schedules 4 through 7 for Cornell University<br>(ORCLRS0663023-ORCLRS0663024) |
| | 859 | | | | [WITHDRAWN]<br>Schedule #8 Software End User License and Services Agreement for Cornell University<br>(ORCLRS0663020-ORCLRS0663021) |
| | 860 | | | | [WITHDRAWN]<br>Schedule #5 To The Software License And Services Agreement for Cornell University<br>(ORCLRS0662972-ORCLRS0662973) |
| | 861 | | | | [WITHDRAWN]<br>Schedule #6 To The Software End User License and Service Agreement for Cornell University<br>(ORCLRS0663264-ORCLRS0663265) |
| | 862 | | | | [WITHDRAWN]<br>Schedule #7 To The Software End User License And Service Agreement for Cornell University<br>(ORCLRS0663287-ORCLRS0663288) |
| | 863 | | | | [WITHDRAWN]<br>Letter re: Software Deliverables for Cornell University<br>(ORCLRS0663284-ORCLRS0663284) |
| | 864 | | | | [WITHDRAWN]<br>Amendment To Software End User License And Services Agreement (Extentded Enterprise Capabilities) for Cornell University<br>(ORCLRS0662964-ORCLRS0662967) |
| | 865 | | | | [WITHDRAWN]<br>Amendment 1 To Schedule 3 To The Software End User License And Services Agreement for Cornell University<br>(ORCLRS0662966-ORCLRS0662966) |
| | 866 | | | | [WITHDRAWN]<br>Schedule To The Software End User License And Services Agreement for Cornell University<br>(ORCLRS0663292-ORCLRS0663293) |
| | 867 | | | | [WITHDRAWN]<br>Schedule #12 To The Software License And Services Agreement for Cornell University<br>(ORCLRS0663268-ORCLRS0663270) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 868 | | | | [WITHDRAWN]<br>Schedule To The Software End User License And Services Agreement for Cornell University (ORCLRS0663273-ORCLRS0663276) |
| | 869 | | | | [WITHDRAWN]<br>Amendment To Software End User License And Services Agreement for Cornell University (ORCLRS0663285-ORCLRS0663285) |
| | 870 | | | | [WITHDRAWN]<br>License Agreement for the Use and Maintenance of Software for Corporation Uniland S.A. (ORCLRS1298830-ORCLRS1298835) |
| | 871 | | | | [WITHDRAWN]<br>Appendix A/O- Products Under License Agreement: World Software & OneWorld-As/400 Suite Pricing for Corporation Uniland S.A. (ORCLRS1298827-ORCLRS1298829) |
| | 872 | | | | [WITHDRAWN]<br>Appendix OneWorld: Licensed Products Suite Pricing for Corporation Uniland S.A. (ORCLRS1298836-ORCLRS1298839) |
| | 873 | | | | [WITHDRAWN]<br>Addendum to the Software License Agreement, Use and Maintenance for Corporation Uniland S.A. (ORCLRS1298841-ORCLRS1298841) |
| | 874 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Correctional Medical Services (ORCLRS0166106-ORCLRS0166110) |
| | 875 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Correctional Medical Services (ORCLRS1319987-ORCLRS1319991) |
| | 876 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Correctional Medical Services (ORCLRS1319828-ORCLRS1319830) |
| | 877 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Correctional Medical Services (ORCLRS1319820-ORCLRS1319821) |
| | 878 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Correctional Medical Services (ORCLRS1320081-ORCLRS1320084) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 879 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Correctional Medical Services (ORCLRS1320001-ORCLRS1320007) |
| | 880 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Correctional Medical Services (ORCLRS0166099-ORCLRS0166101) |
| | 881 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan (ORCLRS0058789-ORCLRS0058793) |
| | 882 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan (ORCLRS0083159-ORCLRS0083170) |
| | 883 | | | | [WITHDRAWN]<br>Addendum No. 1 to Software License and Services Agreement and Software Support Services for County of Kent, Michigan (ORCLRS0058794-ORCLRS0058800) |
| | 884 | | | | [WITHDRAWN]<br>SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan (ORCLRS0058801-ORCLRS0058806) |
| | 885 | | | | [WITHDRAWN]<br>SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington (ORCLRS0057804-ORCLRS0057808) |
| | 886 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington (ORCLRS0057833-ORCLRS0057837) |
| | 887 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington (ORCLRS0053129-ORCLRS0053133) |
| | 888 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Dana Limited (ORCLRS0004284-ORCLRS0004290) |
| | 889 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Dana Limited (ORCLRS0053192-ORCLRS0053197) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 890 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Dana Limited (ORCLRS0004306-ORCLRS0004307) |
| | 891 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Dana Limited (ORCLRS0004316-ORCLRS0004318) |
| | 892 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited (ORCLRS0004319-ORCLRS0004320) |
| | 893 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement( Extended Enterprise Capabilities) for Dana Limited (ORCLRS0053204-ORCLRS0053205) |
| | 894 | | | | [WITHDRAWN]<br>Exhibit A- Enterprise Pricing for Dana Limited (ORCLRS0004282-ORCLRS0004282) |
| | 895 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Dave & Buster's, Inc. (ORCLRS0000664-ORCLRS0000668) |
| | 896 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Dave & Buster's, Inc. (ORCLRS0053220-ORCLRS0053227) |
| | 897 | | | | [WITHDRAWN]<br>Addendum for David C. Cook (ORCLRS0163415-ORCLRS0163417) |
| | 898 | | | | [WITHDRAWN]<br>ATTACHMENT A/O - LICENSED PRODUCTS for David C. Cook (ORCLRS0163418-ORCLRS0163419) |
| | 899 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for David C. Cook (ORCLRS0163420-ORCLRS0163425) |
| | 900 | | | | [WITHDRAWN]<br>Software License and Services Agreement for DecoPac (ORCLRS0163531-ORCLRS0163549) |
| | 901 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. (ORCLRS0005202-ORCLRS0005205) |

72

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 902 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0053291-ORCLRS0053296) |
| | 903 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0005226-ORCLRS0005227) |
| | 904 | | | | [WITHDRAWN]<br>PeopleSoft Fundamentals of Security CBT- Order Form for Existing Customers for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0005238-ORCLRS0005238) |
| | 905 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0005209-ORCLRS0005211) |
| | 906 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0005216-ORCLRS0005217) |
| | 907 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc.<br>(ORCLRS0005218-ORCLRS0005222) |
| | 908 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Detroit Public Schools<br>(ORCLRS0660351-ORCLRS0660355) |
| | 909 | | | | [WITHDRAWN]<br>SCHEDULE # 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660379-ORCLRS0660383) |
| | 910 | | | | [WITHDRAWN]<br>Addendum 1 to the Software License and Services Agreement for Detroit Public Schools<br>(ORCLRS0660396-ORCLRS0660398) |
| | 911 | | | | [WITHDRAWN]<br>SCHEDULE #2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660539-ORCLRS0660543) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 912 | | | | [WITHDRAWN]<br>SCHEDULE # 5 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660528-ORCLRS0660530) |
| | 913 | | | | [WITHDRAWN]<br>SCHEDULE # 6 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660531-ORCLRS0660533) |
| | 914 | | | | [WITHDRAWN]<br>SCHEDULE # 7 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660388-ORCLRS0660391) |
| | 915 | | | | [WITHDRAWN]<br>SCHEDULE # 8 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660525-ORCLRS0660527) |
| | 916 | | | | [WITHDRAWN]<br>SCHEDULE # 9 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660321-ORCLRS0660323) |
| | 917 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools<br>(ORCLRS0660286-ORCLRS0660287) |
| | 918 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Deutsche Post IT Services GmbH<br>(ORCLRS0176636-ORCLRS0176644) |
| | 919 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Deutsche Post IT Services GmbH<br>(ORCLRS0176631-ORCLRS0176635) |
| | 920 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for Deutsche Post IT Services GmbH<br>(ORCLRS0176660-ORCLRS0176666) |
| | 921 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Deutsche Post IT Services GmbH<br>(ORCLRS0176653-ORCLRS0176659) |

74

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 922 | | | | [WITHDRAWN] Oracle License and Services Agreement v111506 for Deutsche Post IT Services GmbH (ORCLRS0176872-ORCLRS0176894) |
| | 923 | | | | [WITHDRAWN] Ordering Document: Agreement No. 29245954-V2 for Deutsche Post IT Services GmbH (ORCLRS0176866-ORCLRS0176871) |
| | 924 | | | | [WITHDRAWN] Software End User License and Services Agreement for Dick's Sporting Goods, Inc. (ORCLRS0163555-ORCLRS0163559) |
| | 925 | | | | [WITHDRAWN] Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Dick's Sporting Goods, Inc. (ORCLRS0163552-ORCLRS0163553) |
| | 926 | | | | [WITHDRAWN] Amendment to the Software End User License and Services Agreement for Dick's Sporting Goods, Inc. (ORCLRS0163557-ORCLRS0163580) |
| | 927 | | | | [WITHDRAWN] Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff (ORCLRS0194107-ORCLRS0194113) |
| | 928 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff (ORCLRS0194115-ORCLRS0194117) |
| | 929 | | | | [WITHDRAWN] Exhibit A Enterprise Software Modules for Dobbs Temporary Service d/b/a/ Pro Staff (ORCLRS0194101-ORCLRS0194101) |
| | 930 | | | | [WITHDRAWN] Perpetual License Agreement for Dofasco (CAD) (ORCLRS0163600-ORCLRS0163604) |
| | 931 | | | | [WITHDRAWN] Addendum One to the Perpetual License Agreement for Dofasco (CAD) (ORCLRS0163605-ORCLRS0163607) |
| | 932 | | | | [WITHDRAWN] Addendum Two to the Perpetual License Agreement for Dofasco (CAD) (ORCLRS0163631-ORCLRS0163634) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 933 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Dofasco (CAD)<br>(ORCLRS0163636-ORCLRS0163639) |
| | 934 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Perpetual License Agreement for Extended Enterprise Capabilities for Dofasco (CAD)<br>(ORCLRS0163640-ORCLRS0163645) |
| | 935 | | | | [WITHDRAWN]<br>Oracle Amendment Two for Dofasco (CAD)<br>(ORCLRS0163622-ORCLRS0163625) |
| | 936 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories<br>(ORCLRS0608261-ORCLRS0608269) |
| | 937 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories<br>(ORCLRS0608249-ORCLRS0608260) |
| | 938 | | | | [WITHDRAWN]<br>SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories<br>(ORCLRS0618681-ORCLRS0618687) |
| | 939 | | | | [WITHDRAWN]<br>SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories<br>(ORCLRS0608386-ORCLRS0608392) |
| | 940 | | | | [WITHDRAWN]<br>Ordering Document for Dolby Laboratories<br>(ORCLRS0452540-ORCLRS0452543) |
| | 941 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement (Enterprise Pricing) for Dolby Laboratories<br>(ORCLRS1305998-ORCLRS1306003) |
| | 942 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Dolby Laboratories<br>(ORCLRS1306889-ORCLRS1306892) |
| | 943 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Douglas County, Wisconsin<br>(ORCLRS0192980-ORCLRS0192983) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 944 | | | | [WITHDRAWN] Attachment A- Licensed Products WorldSoftware-Suite Pricing for Douglas County, Wisconsin (ORCLRS0193013-ORCLRS0193014) |
| | 945 | | | | [WITHDRAWN] J.D. Edwards Notification Form: Change in Customer System(S) and/or Reallocation of Users- Number 03050196 for Douglas County, Wisconsin (ORCLRS0192984-ORCLRS0192984) |
| | 946 | | | | [WITHDRAWN] Software License and Services Agreement - PeopleSoft Select for Drugstore.com (ORCLRS1330572-ORCLRS1330578) |
| | 947 | | | | Software License and Services Agreement for Drugstore.com (DRUGSTORE-SUB0068-DRUGSTORE-SUB0071) |
| | 948 | | | | Confidential Disclosure Agreement for Customer Licensing and Services Transactions for Drugstore.com (DRUGSTORE-SUB0058-DRUGSTORE-SUB0059) |
| | 949 | | | | [WITHDRAWN] Software License and Services Agreement for Dynamics Research Corporation (ORCLRS0660399-ORCLRS0660407) |
| | 950 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Dynamics Research Corporation (ORCLRS0660410-ORCLRS0660417) |
| | 951 | | | | [WITHDRAWN] Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0057839-ORCLRS0057844) |
| | 952 | | | | [WITHDRAWN] Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0053334-ORCLRS0053339) |
| | 953 | | | | [WITHDRAWN] Schedule One to the Software End User License and Services Agreement (PeopleSoft HRMS) for East Bay Municipal Utility District (ORCLRS0057857-ORCLRS0057859) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 954 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District (ORCLRS0057876-ORCLRS0057878) |
| | 955 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District (ORCLRS0053379-ORCLRS0053381) |
| | 956 | | | | [WITHDRAWN]<br>Schedule Two to the Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0057860-ORCLRS0057865) |
| | 957 | | | | [WITHDRAWN]<br>Schedule Three to the Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0057872-ORCLRS0057875) |
| | 958 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District (ORCLRS0200096-ORCLRS0200098) |
| | 959 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0057853-ORCLRS0057856) |
| | 960 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District (ORCLRS0057890-ORCLRS0057893) |
| | 961 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Easter Seals New Hampshire (ORCLRS0665212-ORCLRS0665219) |
| | 962 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Easter Seals New Hampshire (ORCLRS0665229-ORCLRS0665236) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 963 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Educate Inc. (Sylvan Learning) (ORCLRS1335791-ORCLRS1335798) |
| | 964 | | | | [WITHDRAWN]<br>Software License and Maintenance Agreement for El Camino Hospital (ORCLRS1298376-ORCLRS1298387) |
| | 965 | | | | [WITHDRAWN]<br>Addendum One to the End User License Agreement for El Camino Hospital (ORCLRS1298410-ORCLRS1298411) |
| | 966 | | | | [WITHDRAWN]<br>Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital (ORCLRS1298404-ORCLRS1298405) |
| | 967 | | | | [WITHDRAWN]<br>Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital (ORCLRS1298412-ORCLRS1298413) |
| | 968 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for El Camino Hospital (ORCLRS1298360-ORCLRS1298371) |
| | 969 | | | | [WITHDRAWN]<br>2005 SOFTWARE LICENSE AND SERVICES AGREEMENT for Electric Insurance Company (ORCLRS1287355-ORCLRS1287360) |
| | 970 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Empire District Electric (ORCLRS0065550-ORCLRS0065553) |
| | 971 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Empire District Electric (ORCLRS0061045-ORCLRS0061048) |
| | 972 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Empire State Development Corporation (ORCLRS0163664-ORCLRS0163670) |
| | 973 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Empire State Development Corporation (ORCLRS0163696-ORCLRS0163701) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 974 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ensco International Inc.<br>(ORCLRS0163734-ORCLRS0163740) |
| | 975 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Service Agreement for Ensco International Inc.<br>(ORCLRS0163727-ORCLRS0163732) |
| | 976 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Service Agreement for Ensco International Inc.<br>(ORCLRS0163765-ORCLRS0163768) |
| | 977 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Epcor Utilities<br>(ORCLRS1328183-ORCLRS1328186) |
| | 978 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Siebel Software for Erdman Company<br>(ERDMAN-SUB00005-ERDMAN-SUB00008) |
| | 979 | | | | [WITHDRAWN]<br>Exhibit A Order Form for Erdman Company<br>(ERDMAN-SUB00009-ERDMAN-SUB00009) |
| | 980 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Ermenegildo Zegna Co.<br>(ORCLRS0664690-ORCLRS0664695) |
| | 981 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co.<br>(ORCLRS0664715-ORCLRS0664717) |
| | 982 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co.<br>(ORCLRS0664718-ORCLRS0664720) |
| | 983 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Evergreen Packaging Inc.<br>(ORCLRS1319795-ORCLRS1319800) |
| | 984 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Evergreen Packaging Inc.<br>(ORCLRS1319816-ORCLRS1319817) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 985 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Evergreen Packaging Inc.<br>(ORCLRS1319801-ORCLRS1319803) |
| | 986 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Experian Services Corp.<br>(ORCLRS0660156-ORCLRS0660160) |
| | 987 | | | | Software License and Services Agreement for Express LLC<br>(ORCLRS0203425-ORCLRS0203439) |
| | 988 | | | | Schedule Three to the Software License and Services Agreement for Express LLC<br>(ORCLRS0203491-ORCLRS0203494) |
| | 989 | | | | Amendment to the Software License and Services Agreementfor Express LLC<br>(ORCLRS0203614-ORCLRS0203615) |
| | 990 | | | | [WITHDRAWN]<br>Software License Agreement for F.A.P.S., Inc.<br>(ORCLRS0664392-ORCLRS0664392) |
| | 991 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc.<br>(ORCLRS0664408-ORCLRS0664409) |
| | 992 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc.<br>(ORCLRS0664396-ORCLRS0664397) |
| | 993 | | | | [WITHDRAWN]<br>Schedule #1 to the Software End User License and Services Agreement (PeopleSoft Financials) for Factory Mutual Insurance Company<br>(ORCLRS0201087-ORCLRS0201089) |
| | 994 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Factory Mutual Insurance Company<br>(ORCLRS0193271-ORCLRS0193274) |
| | 995 | | | | [WITHDRAWN]<br>Schedule #2 to the Software End User License and Service Agreement (PeopleSoft HRMS) for Factory Mutual Insurance Company<br>(ORCLRS0193281-ORCLRS0193283) |
| | 996 | | | | [WITHDRAWN]<br>Schedule #3 to the Software End User License and Service Agreement for Factory Mutual Insurance Company<br>(ORCLRS0193278-ORCLRS0193280) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 997 | | | | [WITHDRAWN] Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company (ORCLRS0200995-ORCLRS0200997) |
| | 998 | | | | [WITHDRAWN] Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company (ORCLRS0201097-ORCLRS0201099) |
| | 999 | | | | [WITHDRAWN] Schedule #4 to the Software End User License and Service Agreement for Factory Mutual Insurance Company (ORCLRS0200976-ORCLRS0200978) |
| | 1000 | | | | [WITHDRAWN] Schedule to the Software End User License and Services Agreement for Factory Mutual Insurance Company (ORCLRS0200988-ORCLRS0200989) |
| | 1001 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company (ORCLRS0201081-ORCLRS0201083) |
| | 1002 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company (ORCLRS0201060-ORCLRS0201063) |
| | 1003 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company (ORCLRS0201051-ORCLRS0201056) |
| | 1004 | | | | [WITHDRAWN] Exhibit A - Enterprise Pricing for Factory Mutual Insurance Company (ORCLRS0201095-ORCLRS0201095) |
| | 1005 | | | | [WITHDRAWN] Addendum One to the Master Software License Agreement for Factory Mutual Insurance Company (ORCLRS0193277-ORCLRS0193277) |
| | 1006 | | | | [WITHDRAWN] Oracle License and Services Agreement for Factory Mutual Insurance Company (ORCLRS0193307-ORCLRS0193319) |
| | 1007 | | | | [WITHDRAWN] Software License and Services Agreement for Fairchild Semiconductor Corp. (ORCLRS0005767-ORCLRS0005774) |

82

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1008 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0053711-ORCLRS0053722) |
| | 1009 | | | | [WITHDRAWN]<br>Schedule # 1 to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005821-ORCLRS0005824) |
| | 1010 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005874-ORCLRS0005876) |
| | 1011 | | | | [WITHDRAWN]<br>Schedule # 3 (PeopleSoft Pre-Release Software) to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005877-ORCLRS0005879) |
| | 1012 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005864-ORCLRS0005867) |
| | 1013 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005842-ORCLRS0005847) |
| | 1014 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp.<br>(ORCLRS0005852-ORCLRS0005857) |
| | 1015 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Federated Services Company<br>(ORCLRS0057982-ORCLRS0057985) |
| | 1016 | | | | [WITHDRAWN]<br>Schedule to Software End User License and Services Agreement (PeopleSoft HRMS) for Federated Services Company<br>(ORCLRS0065606-ORCLRS0065607) |
| | 1017 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Federated Services Company<br>(ORCLRS0058012-ORCLRS0058015) |
| | 1018 | | | | [WITHDRAWN]<br>Exhibit A-Enterprise Software Modules for Federated Services Company<br>(ORCLRS0058010-ORCLRS0058010) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1019 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172513-ORCLRS1172516) |
| | 1020 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172531-ORCLRS1172532) |
| | 1021 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172539-ORCLRS1172541) |
| | 1022 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172534-ORCLRS1172537) |
| | 1023 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172526-ORCLRS1172529) |
| | 1024 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172494-ORCLRS1172495) |
| | 1025 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172499-ORCLRS1172499) |
| | 1026 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172782-ORCLRS1172793) |
| | 1027 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Ferrellgas Partners, L.P.<br>(ORCLRS1172757-ORCLRS1172765) |
| | 1028 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for FileNET Corporation (IBM)<br>(ORCLRS0163797-ORCLRS0163802) |
| | 1029 | | | | [WITHDRAWN]<br>Software License and Services Agreement for FileNET Corporation (IBM)<br>(ORCLRS0163803-ORCLRS0163808) |
| | 1030 | | | | [WITHDRAWN]<br>Software License and Services Agreement for FileNET Corporation (IBM)<br>(ORCLRS1323637-ORCLRS1323640) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1031 | | | | [WITHDRAWN]<br>Exhibit A - Order Form for FileNET Corporation (IBM)<br>(ORCLRS1323641-ORCLRS1323642) |
| | 1032 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Fintube Technologies, Inc.<br>(ORCLRS0163839-ORCLRS0163842) |
| | 1033 | | | | [WITHDRAWN]<br>Addendum to the Software License, Services and Maintenance Agreement for Fintube Technologies, Inc.<br>(ORCLRS0163830-ORCLRS0163833) |
| | 1034 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products (OneWorld - Suite Pricing (Non-AS/400)) for Fintube Technologies, Inc.<br>(ORCLRS0163836-ORCLRS0163837) |
| | 1035 | | | | [WITHDRAWN]<br>Software License and Services Agreement for First Service Networks<br>(ORCLRS1296809-ORCLRS1296813) |
| | 1036 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for First Service Networks<br>(ORCLRS1296822-ORCLRS1296824) |
| | 1037 | | | | [WITHDRAWN]<br>Addendum for First Service Networks<br>(ORCLRS1296825-ORCLRS1296825) |
| | 1038 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for First Service Networks<br>(ORCLRS1296827-ORCLRS1296832) |
| | 1039 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Frederick County<br>(ORCLRS1147801-ORCLRS1147804) |
| | 1040 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Frederick County<br>(ORCLRS0666915-ORCLRS0666919) |
| | 1041 | | | | [WITHDRAWN]<br>Expansion to Schedule 1 to the Software License and Services Agreement for Frederick County<br>(ORCLRS0665186-ORCLRS0665188) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1042 | | | | [WITHDRAWN] Schedule 1 to the Software License and Services Agreement for Frederick County (ORCLRS0665206-ORCLRS0665209) |
| | 1043 | | | | [WITHDRAWN] Software License and Services Agreement for Future Farmers of America Incorporated (FFA) (ORCLRS0203331-ORCLRS0203337) |
| | 1044 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) (ORCLRS0203357-ORCLRS0203359) |
| | 1045 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) (ORCLRS0203368-ORCLRS0203371) |
| | 1046 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) (ORCLRS0203348-ORCLRS0203351) |
| | 1047 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Gables Residential Trust (ORCLRS0664647-ORCLRS0664652) |
| | 1048 | | | | [WITHDRAWN] Addendum for Gables Residential Trust (ORCLRS0664633-ORCLRS0664636) |
| | 1049 | | | | [WITHDRAWN] Attachment A/O - Licensed Products for Gables Residential Trust (ORCLRS0664667-ORCLRS0664670) |
| | 1050 | | | | [WITHDRAWN] Attachment A/O - Licensed Products for Gables Residential Trust (ORCLRS0664629-ORCLRS0664632) |
| | 1051 | | | | [WITHDRAWN] Software License and Services Agreement for Galileo International, LLC (ORCLRS0660259-ORCLRS0660262) |
| | 1052 | | | | [WITHDRAWN] User Agreement (attached) for Galileo International, LLC (ORCLRS0660271-ORCLRS0660277) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1053 | | | | [WITHDRAWN] Schedule 2 to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665167-ORCLRS0665170) |
| | 1054 | | | | [WITHDRAWN] Software License and Services Agreement for Gemological Institute of America (ORCLRS0665126-ORCLRS0665130) |
| | 1055 | | | | [WITHDRAWN] Schedule 1 to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665137-ORCLRS0665140) |
| | 1056 | | | | [WITHDRAWN] Schedule #3 to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665181-ORCLRS0665183) |
| | 1057 | | | | [WITHDRAWN] Schedule #4 to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665161-ORCLRS0665165) |
| | 1058 | | | | [WITHDRAWN] Schedule #5 to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665145-ORCLRS0665149) |
| | 1059 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Gemological Institute of America (ORCLRS0665150-ORCLRS0665155) |
| | 1060 | | | | [WITHDRAWN] Oracle License and Services Agreement for Gemological Institute of America (ORCLRS0810469-ORCLRS0810483) |
| | 1061 | | | | [WITHDRAWN] Oracle License and Services Agreement for Gemological Institute of America (ORCLRS0666662-ORCLRS0666683) |
| | 1062 | | | | [WITHDRAWN] Software License and Services Agreement for Genesis HealthCare Systems (ORCLRS0053845-ORCLRS0053849) |
| | 1063 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Genesis HealthCare Systems (ORCLRS0053861-ORCLRS0053864) |

87

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1064 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Genesis HealthCare Systems (ORCLRS0053865-ORCLRS0053866) |
| | 1065 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Genesis HealthCare (ORCLRS0062996-ORCLRS0063005) |
| | 1066 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Genesis HealthCare (ORCLRS0163945-ORCLRS0163954) |
| | 1067 | | | | [WITHDRAWN]<br>Software License, Services, and Maintenance Agreement for Giant Cement Holding, Inc. (ORCLRS0164131-ORCLRS0164135) |
| | 1068 | | | | [WITHDRAWN]<br>Licensed Products Attachment J.D. Edwards® 5 for Giant Cement Holding, Inc. (ORCLRS0164124-ORCLRS0164130) |
| | 1069 | | | | [WITHDRAWN]<br>Licensed Products Attachment J.D. Edwards® 5, OneWorld® (OW)/Enterprise Resource Planning (ERP) for Giant Cement Holding, Inc. (ORCLRS0164136-ORCLRS0164142) |
| | 1070 | | | | [WITHDRAWN]<br>Licensed Products Attachment for Giant Cement Holding, Inc. (ORCLRS0164161-ORCLRS0164165) |
| | 1071 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Harkins Builders (ORCLRS1298447-ORCLRS1298452) |
| | 1072 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Harkins Builders (ORCLRS1298414-ORCLRS1298417) |
| | 1073 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation (ORCLRS1114889-ORCLRS1114893) |
| | 1074 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation (ORCLRS1186408-ORCLRS1186414) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1075 | | | | [WITHDRAWN]<br>Software License and Service Agreement for Harry & David Operations, Inc.<br>(ORCLRS1322114-ORCLRS1322118) |
| | 1076 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Harry & David Operations, Inc.<br>(ORCLRS1322109-ORCLRS1322111) |
| | 1077 | | | | [WITHDRAWN]<br>Schedule Seven to the Software License and Service Agreement for Harry & David Operations, Inc.<br>(ORCLRS1322102-ORCLRS1322106) |
| | 1078 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Harte-Hanks Response Management<br>(ORCLRS1171057-ORCLRS1171060) |
| | 1079 | | | | [WITHDRAWN]<br>Amendment One to the Software License and Services Agreement for Harte-Hanks Response Management<br>(ORCLRS1171062-ORCLRS1171064) |
| | 1080 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Harte-Hanks Response Management<br>(ORCLRS1171096-ORCLRS1171100) |
| | 1081 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Harte-Hanks Response Management<br>(ORCLRS1171113-ORCLRS1171118) |
| | 1082 | | | | [WITHDRAWN]<br>Exhibit A - Enterprise Pricing Enterprise Software Modules for Harte-Hanks Response Management<br>(ORCLRS1171094-ORCLRS1171094) |
| | 1083 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hastings Entertainment<br>(ORCLRS0164168-ORCLRS0164172) |
| | 1084 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Hastings Entertainment<br>(ORCLRS0164180-ORCLRS0164182) |
| | 1085 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Haworth<br>(ORCLRS0053872-ORCLRS0053874) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1086 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (PeopleSoft Financials) for Haworth (ORCLRS0053885-ORCLRS0053890) |
| | 1087 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Heald College (ORCLRS0164264-ORCLRS0164271) |
| | 1088 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Heald College (ORCLRS0164256-ORCLRS0164263) |
| | 1089 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Health Shared Services BC (ORCLRS0659996-ORCLRS0660002) |
| | 1090 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Health Shared Services BC (ORCLRS0659908-ORCLRS0659914) |
| | 1091 | | | | [WITHDRAWN]<br>Amendment One to the Software License and Services Agreement and Schedule One to the Software License and Services Agreement for Health Shared Services BC (ORCLRS0660040-ORCLRS0660052) |
| | 1092 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Health Shared Services BC (ORCLRS0659944-ORCLRS0659951) |
| | 1093 | | | | [WITHDRAWN]<br>Tri-Party Agreement for Health Shared Services BC (ORCLRS0659963-ORCLRS0659975) |
| | 1094 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Health Shared Services BC (ORCLRS0660004-ORCLRS0660011) |
| | 1095 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Heritage Valley Health System (ORCLRS0050606-ORCLRS0050609) |
| | 1096 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Heritage Valley Health System (ORCLRS0049757-ORCLRS0049759) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1097 | | | | [WITHDRAWN] Schedule Two to the Software License and Services Agreement for Heritage Valley Health System (ORCLRS0050593-ORCLRS0050595) |
| | 1098 | | | | [WITHDRAWN] Software License and Services Agreement for HH Gregg Appliances Inc (ORCLRS0200375-ORCLRS0200380) |
| | 1099 | | | | [WITHDRAWN] Software License and Services Agreement for HH Gregg Appliances Inc (ORCLRS0067467-ORCLRS0067472) |
| | 1100 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for HH Gregg Appliances Inc (ORCLRS0200359-ORCLRS0200364) |
| | 1101 | | | | [WITHDRAWN] Software License and Services Agreement for Hickory Tech Corporation (ORCLRS0164284-ORCLRS0164291) |
| | 1102 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement (Enterprise Pricing) for Hickory Tech Corporation (ORCLRS0164275-ORCLRS0164283) |
| | 1103 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Hillsborough County Sheriff's Office (ORCLRS0204585-ORCLRS0204590) |
| | 1104 | | | | [WITHDRAWN] Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for Hillsborough County Sheriff's Office (ORCLRS0204591-ORCLRS0204592) |
| | 1105 | | | | [WITHDRAWN] Addendum for Hillsborough County Sheriff's Office (ORCLRS0204614-ORCLRS0204640) |
| | 1106 | | | | [WITHDRAWN] OneWorld Attachment, Licensed Products, Suite Pricing for Hillsborough County Sheriff's Office (ORCLRS0204574-ORCLRS0204577) |
| | 1107 | | | | [WITHDRAWN] Licensed Products Attachment for Hillsborough County Sheriffs Office (ORCLRS0204568-ORCLRS0204570) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1108 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0053910-ORCLRS0053914) |
| | 1109 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0340718-ORCLRS0340724) |
| | 1110 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0053920-ORCLRS0053922) |
| | 1111 | | | | [WITHDRAWN]<br>Assignment Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0053902-ORCLRS0053905) |
| | 1112 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS1323187-ORCLRS1323190) |
| | 1113 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS1323210-ORCLRS1323219) |
| | 1114 | | | | [WITHDRAWN]<br>Schedule Three to the Software License Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0058227-ORCLRS0058234) |
| | 1115 | | | | [WITHDRAWN]<br>Schedule Four to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0058243-ORCLRS0058260) |
| | 1116 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement (v020408) for Hitachi Global Storage Technologies, Inc.<br>(ORCLRS0199688-ORCLRS0199701) |
| | 1117 | | | | [WITHDRAWN]<br>Software License Agreement for HL Operating Corporation<br>(ORCLRS0204444-ORCLRS0204447) |
| | 1118 | | | | [WITHDRAWN]<br>Addendum for HL Operating Corporation<br>(ORCLRS0204440-ORCLRS0204442) |

92

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1119 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation<br>(ORCLRS0204435-ORCLRS0204436) |
| | 1120 | | | | [WITHDRAWN]<br>Software License Agreement for HL Operating Corporation<br>(ORCLRS0204182-ORCLRS0204185) |
| | 1121 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation<br>(ORCLRS0204189-ORCLRS0204191) |
| | 1122 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Homedics, Inc.<br>(ORCLRS1336395-ORCLRS1336406) |
| | 1123 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Honeywell International Inc.<br>(ORCLRS0058331-ORCLRS0058336) |
| | 1124 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Honeywell International Inc.<br>(ORCLRS0053974-ORCLRS0053983) |
| | 1125 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Honeywell International Inc.<br>(ORCLRS0054012-ORCLRS0054013) |
| | 1126 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Honeywell International Inc.<br>(ORCLRS0058356-ORCLRS0058360) |
| | 1127 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Honeywell International Inc.<br>(ORCLRS0054022-ORCLRS0054027) |
| | 1128 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hoover Materials Handling Group, Inc.<br>(ORCLRS0204840-ORCLRS0204847) |
| | 1129 | | | | [WITHDRAWN]<br>Termination of the Software License Services and Maintenance Agreement between for Hoover Materials Handling Group, Inc.<br>(ORCLRS0204848-ORCLRS0204848) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|----------|----------|--------|----------|---------|----------------------------------------|
| | 1130 | | | | [WITHDRAWN]<br>Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304192-ORCLRS1304195) |
| | 1131 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304229-ORCLRS1304231) |
| | 1132 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1305281-ORCLRS1305282) |
| | 1133 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1305285-ORCLRS1305286) |
| | 1134 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1305303-ORCLRS1305304) |
| | 1135 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304204-ORCLRS1304210) |
| | 1136 | | | | [WITHDRAWN]<br>Exhibit A-1 [HRB Management and its Affiliates] Schedule A to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304051-ORCLRS1304057) |
| | 1137 | | | | [WITHDRAWN]<br>Exhibit A-2 [McGladrey] Schedule B to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304161-ORCLRS1304165) |
| | 1138 | | | | [WITHDRAWN]<br>Exhibit A-3 [Option One] Schedule C to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304212-ORCLRS1304218) |
| | 1139 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for HRB Tax Group, Inc.<br>(ORCLRS1304180-ORCLRS1304183) |
| | 1140 | | | | [WITHDRAWN]<br>Schedule Four to the Software License and Services Agreement for Hyrdo One Inc<br>(ORCLRS0667055-ORCLRS0667058) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1141 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Hyrdo One Inc<br>(ORCLRS0667070-ORCLRS0667074) |
| | 1142 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Hyrdo One Inc |
| | 1143 | | | | [WITHDRAWN]<br>Schedule 2 to SLSA for Hyrdo One Inc |
| | 1144 | | | | [WITHDRAWN]<br>Software License Agreement for Incline Village General Improvement District<br>(ORCLRS1172564-ORCLRS1172565) |
| | 1145 | | | | [WITHDRAWN]<br>ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District<br>(ORCLRS1172560-ORCLRS1172561) |
| | 1146 | | | | [WITHDRAWN]<br>ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District<br>(ORCLRS1172578-ORCLRS1172579) |
| | 1147 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Industrial Scientific<br>(ORCLRS1307632-ORCLRS1307645) |
| | 1148 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Informatica Corporation<br>(ORCLRS0005987-ORCLRS0005991) |
| | 1149 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Informatica Corporation<br>(ORCLRS0006001-ORCLRS0006004) |
| | 1150 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Informatica Corporation<br>(ORCLRS0006009-ORCLRS0006012) |
| | 1151 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement (v111907) for Informatica Corporation<br>(ORCLRS0178218-ORCLRS0178231) |
| | 1152 | | | | [WITHDRAWN]<br>Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200866-ORCLRS0200871) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1153 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200872-ORCLRS0200874) |
| | 1154 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200888-ORCLRS0200890) |
| | 1155 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0193057-ORCLRS0193060) |
| | 1156 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200916-ORCLRS0200918) |
| | 1157 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200862-ORCLRS0200865) |
| | 1158 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200858-ORCLRS0200861) |
| | 1159 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for ING North America Insurance Corporation<br>(ORCLRS0200920-ORCLRS0200924) |
| | 1160 | | | | [WITHDRAWN]<br>Software License Agreement for Integrys Business Support<br>(ORCLRS0166254-ORCLRS0166262) |
| | 1161 | | | | [WITHDRAWN]<br>Addendum Seven to the Software License Agreement for Integrys Business Support<br>(ORCLRS0166316-ORCLRS0166316) |
| | 1162 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Integrys Business Support<br>(ORCLRS0166319-ORCLRS0166322) |

96

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1163 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Integrys Business Support (ORCLRS0166331-ORCLRS0166332) |
| | 1164 | | | | [WITHDRAWN]<br>Assignment and Certification of Non Possession for Integrys Business Support (ORCLRS1330371-ORCLRS1330372) |
| | 1165 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Inter-American Development Bank (ORCLRS0202830-ORCLRS0202850) |
| | 1166 | | | | [WITHDRAWN]<br>Addendum One to the Perpetual License Agreement for Inter-American Development Bank (ORCLRS0202836-ORCLRS0202842) |
| | 1167 | | | | [WITHDRAWN]<br>Amendment One to the Perpetual License Agreement for Inter-American Development Bank (ORCLRS0202896-ORCLRS0202899) |
| | 1168 | | | | [WITHDRAWN]<br>Schedule One to the Perpetual License Agreement for Inter-American Development Bank (ORCLRS0202930-ORCLRS0202932) |
| | 1169 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Inter-American Development Bank (ORCLRS0200805-ORCLRS0200810) |
| | 1170 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Inter-American Development Bank (ORCLRS0202943-ORCLRS0202949) |
| | 1171 | | | | [WITHDRAWN]<br>Software License and Service Agreement for J. B. Hunt Transport, Inc. (ORCLRS0050748-ORCLRS0050752) |
| | 1172 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for J. B. Hunt Transport, Inc. (ORCLRS0006665-ORCLRS0006669) |
| | 1173 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for J. B. Hunt Transport, Inc. (ORCLRS0050700-ORCLRS0050703) |
| | 1174 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Jackson Energy Authority (ORCLRS1172596-ORCLRS1172607) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1175 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Jackson Energy Authority<br>(ORCLRS1172624-ORCLRS1172626) |
| | 1176 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Jackson Energy Authority<br>(ORCLRS1172632-ORCLRS1172635) |
| | 1177 | | | | [WITHDRAWN]<br>Schedule to the Software License, Services and Maintenance Agreement for Jackson Energy Authority<br>(ORCLRS1172682-ORCLRS1172687) |
| | 1178 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc.<br>(ORCLRS0006564-ORCLRS0006565) |
| | 1179 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc.<br>(ORCLRS0006575-ORCLRS0006576) |
| | 1180 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc.<br>(ORCLRS0006566-ORCLRS0006567) |
| | 1181 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc.<br>(ORCLRS0006594-ORCLRS0006595) |
| | 1182 | | | | [WITHDRAWN]<br>ATTACHMENT A - LICENSED PRODUCTS WorldSoftware for JALPAK International America, Inc.<br>(ORCLRS0006568-ORCLRS0006569) |
| | 1183 | | | | Software License and Services Agreement for JBS USA, LLC<br>(ORCLRS0165626-ORCLRS0165634) |
| | 1184 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for JBS USA, LLC<br>(ORCLRS0165617-ORCLRS0165622) |
| | 1185 | | | | [WITHDRAWN]<br>Software License Agreement for John Brooks Company Limited<br>(ORCLRS1162544-ORCLRS1162549) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1186 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for John Brooks Company Limited<br>(ORCLRS1162539-ORCLRS1162542) |
| | 1187 | | | | [WITHDRAWN]<br>Addendum for John Brooks Company Limited<br>(ORCLRS1162557-ORCLRS1162560) |
| | 1188 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Johnson Outdoor, Inc.<br>(ORCLRS0164358-ORCRLS0164361) |
| | 1189 | | | | [WITHDRAWN]<br>Licensed Products Attachment J.D. Edwards 5 for Johnson Outdoor, Inc.<br>(ORCLRS0164350-ORCLRS0164353) |
| | 1190 | | | | [WITHDRAWN]<br>ADDENDUM (terminating previous agreements) for Johnson Outdoor, Inc.<br>(ORCLRS0164354-ORCLRS0164357) |
| | 1191 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc.<br>(JLLASALLE-SUB05589-JLLASALLE-SUB05591) |
| | 1192 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc.<br>(JLLASALLE-SUB06514-JLLASALLE-SUB06517) |
| | 1193 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Jones Lang LaSalle Americas, Inc.<br>(JLLASALLE-SUB05316-JLLASALLE-SUB05321) |
| | 1194 | | | | [WITHDRAWN]<br>Conversion Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc.<br>(JLLASALLE-SUB06821-JLLASALLE-SUB06837) |
| | 1195 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc.<br>(JLLASALLE-SUB06076-JLLASALLE-SUB06078) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1196 | | | | [WITHDRAWN]<br>License Agreement for Kansas City Board of Public Utilities<br>(ORCLRS1337309-ORCLRS1337316) |
| | 1197 | | | | [WITHDRAWN]<br>Amendment to License Agreement for Kansas City Board of Public Utilities<br>(ORCLRS1322307-ORCLRS1322310) |
| | 1198 | | | | [WITHDRAWN]<br>Schedule to the License Agreement for Kansas City Board of Public Utilities<br>(ORCLRS1322314-ORCLRS1322316) |
| | 1199 | | | | [WITHDRAWN]<br>Schedule for Kansas City Board of Public Utilities<br>(ORCLRS0663483-ORCLRS0663491) |
| | 1200 | | | | [WITHDRAWN]<br>Schedule for Kansas City Board of Public Utilities<br>(ORCLRS0663752-ORCLRS0663759) |
| | 1201 | | | | [WITHDRAWN]<br>Oracle - Public Sector Partner Ordering Document for the Enterprise Application Suite Model v121809 for Kansas City Board of Public Utilities<br>(ORCLRS0663674-ORCLRS0663678) |
| | 1202 | | | | [WITHDRAWN]<br>Mythics License and Services Agreement - MLSA Version 0111 - Kansas City Board of Public Utilities for Kansas City Board of Public Utilities<br>(ORCLRS0663705-ORCLRS0663710) |
| | 1203 | | | | [WITHDRAWN]<br>PERPETUAL LICENSE AGREEMENT for Kansas City Power & Light Company<br>(ORCLRS0197090-ORCLRS0197094) |
| | 1204 | | | | [WITHDRAWN]<br>Addendum One to the Perpetual License for Kansas City Power & Light Company<br>(ORCLRS0197095-ORCLRS0197099) |
| | 1205 | | | | [WITHDRAWN]<br>Amendment to the Perpetual License Agreement for Kansas City Power & Light Company<br>(ORCLRS0197323-ORCLRS0197326) |
| | 1206 | | | | [WITHDRAWN]<br>Amendment to the Perpetual License Agreement for Kansas City Power & Light Company<br>(ORCLRS0197315-ORCLRS0197316) |
| | 1207 | | | | [WITHDRAWN]<br>ORACLE ORDERING DOCUMENT for Kansas City Power & Light Company<br>(ORCLRS0190782-ORCLRS0190800) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1208 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Kaweah Delta Health Care District<br>(ORCLRS1335544-ORCLRS1335547) |
| | 1209 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Kelly Services<br>(ORCLRS1335854-ORCLRS1335866) |
| | 1210 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Keynote Systems, Inc.<br>(ORCLRS0204484-ORCLRS0204492) |
| | 1211 | | | | [WITHDRAWN]<br>Schedule #1 to Software License and Services Agreement for Kichler Lighting<br>(ORCLRS0435712-ORCLRS0435715) |
| | 1212 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Kichler Lighting<br>(ORCLRS1165134-ORCLRS1165139) |
| | 1213 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Kichler Lighting<br>(ORCLRS0435327-ORCLRS0435332) |
| | 1214 | | | | Amendment to the Software License and Services Agreement for Kichler Lighting<br>(ORCLRS0435065-ORCLRS0435066) |
| | 1215 | | | | [WITHDRAWN]<br>Schedule to Software License and Services Agreement for Kichler Lighting<br>(ORCLRS0435754-ORCLRS0435759) |
| | 1216 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Kichler Lighting<br>(ORCLRS0435065-ORCLRS0435066) |
| | 1217 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Knoxville Utility Board<br>(ORCLRS0164366-ORCLRS0164375) |
| | 1218 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Knoxville Utility Board<br>(ORCLRS0164363-ORCLRS0164365) |
| | 1219 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Knoxville Utility Boa rd<br>(ORCLRS0164376-ORCLRS0164380) |

101

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1220 | | | | [WITHDRAWN]<br>Schedule #3 to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board (ORCLRS0164381-ORCLRS0164388) |
| | 1221 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board (ORCLRS0164389-ORCLRS0164394) |
| | 1222 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Koch Business Solutions (ORCLRS0195603-ORCLRS0195607) |
| | 1223 | | | | [WITHDRAWN]<br>Addendum One to the Perpetual License Agreement for Koch Business Solutions (ORCLRS0195608-ORCLRS0195609) |
| | 1224 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for Koch Business Solutions (ORCLRS0195515-ORCLRS0195518) |
| | 1225 | | | | [WITHDRAWN]<br>Amendment Two to the Perpetual License Agreement for Koch Business Solutions (ORCLRS0195558-ORCLRS0195562) |
| | 1226 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Koch Business Solutions (ORCLRS0195578-ORCLRS0195586) |
| | 1227 | | | | [WITHDRAWN]<br>Software License Agreement Genesis for K&W Cafeterias, Inc. (ORCLRS0191290-ORCLRS0191293) |
| | 1228 | | | | [WITHDRAWN]<br>Software Selection Amendment , Genesis Software License Agreement for K&W Cafeterias, Inc. (ORCLRS0191288-ORCLRS0191289) |
| | 1229 | | | | [WITHDRAWN]<br>COMPLEMENTARY PRODUCTS AMENDMENT Genesis Software License Agreement for K&W Cafeterias, Inc. (ORCLRS0191294-ORCLRS0191295) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1230 | | | | [WITHDRAWN] ADDENDUM TO SOFTWARE LICENSE AGREEMENT for K&W Cafeterias, Inc. (ORCLRS0191283-ORCLRS0191283) |
| | 1231 | | | | [WITHDRAWN] Software License and Services Agreement for La Madeleine de Corps, Inc. (ORCLRS0195924-ORCLRS0195930) |
| | 1232 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for La Madeleine de Corps, Inc. (ORCLRS0195951-ORCLRS0195954) |
| | 1233 | | | | [WITHDRAWN] Software License Agreement for Laticrete International, Inc. (ORCLRS1162843-ORCLRS1162844) |
| | 1234 | | | | [WITHDRAWN] Software License, Services and Maintenance Agreement for Laticrete International, Inc. (ORCLRS1162861-ORCLRS1162866) |
| | 1235 | | | | [WITHDRAWN] End User License and Services Agreement for Leads Customer Growth (RSI03046751-RSI03046752) |
| | 1236 | | | | [WITHDRAWN] LICENSE AGREEMENT for Lifeway Christian Resources (ORCLRS1334745-ORCLRS1334749) |
| | 1237 | | | | [WITHDRAWN] Software License and Services Agreement for Limited (ORCLRS0203425-ORCLRS0203439) |
| | 1238 | | | | [WITHDRAWN] Schedule Three to the Software License and Services Agreement for Limited (ORCLRS0203491-ORCLRS0203494) |
| | 1239 | | | | [WITHDRAWN] Amendment to the Software License and Services Agreement for Limited Brands, Inc. (ORCLRS0203614-ORCLRS0203615) |
| | 1240 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Limited (ORCLRS0203633-ORCLRS0203638) |
| | 1241 | | | | [WITHDRAWN] Knowledge Management Programs Attachment for Liz Claiborne, Inc. (ORCLRS1162618-ORCLRS1162621) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1242 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Liz Claiborne, Inc. (ORCLRS1162742-ORCLRS1162748) |
| | 1243 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. (ORCLRS1162808-ORCLRS1162810) |
| | 1244 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Liz Claiborne, Inc. (ORCLRS1162579-ORCLRS1162581) |
| | 1245 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Liz Claiborne, Inc. (ORCLRS1162582-ORCLRS1162589) |
| | 1246 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. (ORCLRS1162693-ORCLRS1162695) |
| | 1247 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc. (ORCLRS1162801-ORCLRS1162803) |
| | 1248 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Liz Claiborne, Inc. (ORCLRS1162630-ORCLRS1162631) |
| | 1249 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Liz Claiborne, Inc. (ORCLRS1167416-ORCLRS1167427) |
| | 1250 | | | | [WITHDRAWN]<br>Oracle Ordering Document for Liz Claiborne, Inc. (ORCLRS1167977-ORCLRS1167982) |
| | 1251 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Lone Star Business Solutions (LS Management) (ORCLRS0049155-ORCLRS0049159) |
| | 1252 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Lone Star Business Solutions (LS Management) (ORCLRS0054240-ORCLRS0054247) |
| | 1253 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Lone Star Business Solutions (LS Management) (ORCLRS0049162-ORCLRS0049164) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|----------|----------|--------|----------|---------|-----------------------------------------|
| | 1254 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Louisville Jefferson County Metro Government (ORCLRS1331052-ORCLRS1331056) |
| | 1255 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Lower Colorado River Authority (ORCLRS1331750-ORCLRS1331754) |
| | 1256 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Lucas County OH (ORCLRS1289324-ORCLRS1289339) |
| | 1257 | | | | [WITHDRAWN]<br>Schedule #1 - Phase 1 to the Software License and Services Agreement (Enterprise Pricing) for Lucas County OH (ORCLRS1289304-ORCLRS1289312) |
| | 1258 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Maine General Medical Center (ORCLRS0241852-ORCLRS0241863) |
| | 1259 | | | | [WITHDRAWN]<br>Oracle Ordering Document for Maine General Medical Center (ORCLRS0241865-ORCLRS0241872) |
| | 1260 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Maquet Cardiovascular (ORCLRS1338034-ORCLRS1338051) |
| | 1261 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Maricopa County Arizona (ORCLRS1301141-ORCLRS1301148) |
| | 1262 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Maricopa County Arizona (ORCLRS1301173-ORCLRS1301180) |
| | 1263 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Markel Corporation (ORCLRS0049168-ORCLRS0049176) |
| | 1264 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Master Halco, Inc. (ORCLRS1174669-ORCLRS1174674) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1265 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Master Halco, Inc.<br>(ORCLRS1174692-ORCLRS1174704) |
| | 1266 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products (Worldsoftware) & OneWorld - Suite Pricing) for Master Halco, Inc.<br>(ORCLRS0204204-ORCLRS0204206) |
| | 1267 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Matheson Trucking, Inc.<br>(ORCLRS0203412-ORCLRS0203416) |
| | 1268 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Matheson Trucking, Inc.<br>(ORCLRS0203399-ORCLRS0203400) |
| | 1269 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Matheson Trucking, Inc.<br>(ORCLRS0203394-ORCLRS0203397) |
| | 1270 | | | | [WITHDRAWN]<br>Perpetual License Agreement for McKee Foods Corporation<br>(ORCLRS0164397-ORCLRS0164400) |
| | 1271 | | | | [WITHDRAWN]<br>Addendum One to the Perpetual License Agreement for McKee Foods Corporation<br>(ORCLRS0164401-ORCLRS0164403) |
| | 1272 | | | | [WITHDRAWN]<br>Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Capabilities) for McKee Foods Corporation<br>(ORCLRS0164409-ORCLRS0164411) |
| | 1273 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for McKee Foods Corporation<br>(ORCLRS0164415-ORCLRS0164418) |
| | 1274 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Institutions of Higher Education, Local Government and Texas State Agencies. for McLennan County<br>(ORCLRS0063067-ORCLRS0063074) |
| | 1275 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement dated September 29, 1999 for McLennan County<br>(ORCLRS0050882-ORCLRS0050885) |

106

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1276 | | | | [WITHDRAWN]<br>Software License Agreement for MeadWestvaco (ORCLRS1167169-ORCLRS1167170) |
| | 1277 | | | | [WITHDRAWN]<br>Software License Agreement Addendum for MeadWestvaco (ORCLRS1167173-ORCLRS1167174) |
| | 1278 | | | | [WITHDRAWN]<br>Software License and Services Agreement for MeadWestvaco (ORCLRS1167121-ORCLRS1167124) |
| | 1279 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco (ORCLRS1167479-ORCLRS1167481) |
| | 1280 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for MeadWestvaco (ORCLRS1167482-ORCLRS1167484) |
| | 1281 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for MeadWestvaco (ORCLRS1167151-ORCLRS1167152) |
| | 1282 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco (ORCLRS1167134-ORCLRS1167136) |
| | 1283 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Master Agreement for MeadWestvaco (ORCLRS1167139-ORCLRS1167141) |
| | 1284 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Master Agreement for MeadWestvaco (ORCLRS1167487-ORCLRS1167489) |
| | 1285 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Medtron Software Intelligence (ORCLRS0164465-ORCLRS0164472) |
| | 1286 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Medtron Software Intelligence (ORCLRS0164455-ORCLRS0164464) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1287 | | | | [WITHDRAWN]<br>Software License and Service Agreement for Medtronic, Inc.<br>(ORCLRS1328955-ORCLRS1328959) |
| | 1288 | | | | [WITHDRAWN]<br>Licensed Products Attachment, OneWorld for Medtronic, Inc.<br>(ORCLRS0273323-ORCLRS0273327) |
| | 1289 | | | | [WITHDRAWN]<br>Software License, Services, and Maintenance Agreement for Medtronic, Inc.<br>(ORCLRS0273329-ORCLRS0273332) |
| | 1290 | | | | [WITHDRAWN]<br>ADDENDUM for Medtronic, Inc.<br>(ORCLRS0273333-ORCLRS0273344) |
| | 1291 | | | | [WITHDRAWN]<br>Licensed Products Attachment WorldSoft for Medtronic, Inc.<br>(ORCLRS0273115-ORCLRS0273118) |
| | 1292 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel<br>(ORCLRS0203870-ORCLRS0203876) |
| | 1293 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel<br>(ORCLRS0203877-ORCLRS0203884) |
| | 1294 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver<br>(ORCLRS0055775-ORCLRS0055779) |
| | 1295 | | | | [WITHDRAWN]<br>CONFIDENTIAL SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver<br>(ORCLRS0055792-ORCLRS0055795) |
| | 1296 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Michigan Education Special Services<br>(ORCLRS0164506-ORCLRS0164511) |
| | 1297 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Michigan Education Special Services<br>(ORCLRS0164500-ORCLRS0164504) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1298 | | | | [WITHDRAWN] Amendment to the Software License and Services Agreement for Michigan Education Special Services (ORCLRS0164514-ORCLRS0164514) |
| | 1299 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Michigan Education Special Services (ORCLRS0164515-ORCLRS0164518) |
| | 1300 | | | | [WITHDRAWN] Amendment #2 to the Software License and Services Agreement for Michigan Education Special Services (ORCLRS0164519-ORCLRS0164520) |
| | 1301 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Michigan Education Special Services (ORCLRS0164521-ORCLRS0164524) |
| | 1302 | | | | [WITHDRAWN] Software License and Services Agreement for Millennium Pharmaceuticals Inc. (ORCLRS1171119-ORCLRS1171126) |
| | 1303 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. (ORCLRS1171128-ORCLRS1171130) |
| | 1304 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc. (ORCLRS1171134-ORCLRS1171136) |
| | 1305 | | | | [WITHDRAWN] SCHEDULE #1 SOFTWARE END USER LICENSE AND SERVICE AGREEMENT(PeopleSoft HRMS) for MillerCoors, LLC (ORCLRS0065542-ORCLRS0065544) |
| | 1306 | | | | [WITHDRAWN] SOFTWARE END USER LICENSE AND SERVICES AGREEMENT Contract Number 193CC34715L for MillerCoors, LLC (ORCLRS0065524-ORCLRS0065529) |
| | 1307 | | | | [WITHDRAWN] Software License and Services Agreement for Moraine Park (ORCLRS1164071-ORCLRS1164075) |
| | 1308 | | | | [WITHDRAWN] Exhibit A - Enterprise Pricing - Enterprise Software Modules for Moraine Park (ORCLRS1164116-ORCLRS1164116) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1309 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Moraine Park<br>(ORCLRS1164152-ORCLRS1164152) |
| | 1310 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for Moraine Park<br>(ORCLRS1164165-ORCLRS1164167) |
| | 1311 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Moraine Park<br>(ORCLRS1164171-ORCLRS1164178) |
| | 1312 | | | | [WITHDRAWN]<br>Schedule #3 to the Software License and Services Agreement for Moraine Park<br>(ORCLRS1164192-ORCLRS1164194) |
| | 1313 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Moraine Park<br>(ORCLRS1165241-ORCLRS1165243) |
| | 1314 | | | | [WITHDRAWN]<br>SCHEDULE #1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mosaic<br>(ORCLRS0179171-ORCLRS0179177) |
| | 1315 | | | | [WITHDRAWN]<br>Software License and Services Agreement (PeopleSoft Select) for Mosaic<br>(ORCLRS0179191-ORCLRS0179195) |
| | 1316 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement (PeopleSoft Select) for Mosaic<br>(ORCLRS0179201-ORCLRS0179204) |
| | 1317 | | | | [WITHDRAWN]<br>Amendment to Software License and Services Agreement for Mosaic<br>(ORCLRS0179176-ORCLRS0179177) |
| | 1318 | | | | [WITHDRAWN]<br>Amendment One for Mosaic<br>(ORCLRS0179178-ORCLRS0179178) |
| | 1319 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System<br>(ORCLRS0197428-ORCLRS0197431) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1320 | | | | [WITHDRAWN]<br>SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System (ORCLRS0197518-ORCLRS0197521) |
| | 1321 | | | | [WITHDRAWN]<br>SCHEDULE 2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System (ORCLRS0197489-ORCLRS0197491) |
| | 1322 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Municipal Employees Retirement System (ORCLRS0197454-ORCLRS0197454) |
| | 1323 | | | | [WITHDRAWN]<br>SCHEDULE #4 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System (ORCLRS0197480-ORCLRS0197482) |
| | 1324 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System (ORCLRS0197478-ORCLRS0197478) |
| | 1325 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Municipal Employees Retirement System (ORCLRS0197506-ORCLRS0197506) |
| | 1326 | | | | [WITHDRAWN]<br>UPGRADE AMENDMENT TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(EXTENDED ENTERPRISE CAPABILITIES) for Municipal Employees Retirement System (ORCLRS0197459-ORCLRS0197461) |
| | 1327 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska (ORCLRS0049232-ORCLRS0049239) |
| | 1328 | | | | [WITHDRAWN]<br>SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska (ORCLRS0049258-ORCLRS0049262) |

111

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1329 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company (ORCLRS0049342-ORCLRS0049345) |
| | 1330 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company (ORCLRS0049266-ORCLRS0049270) |
| | 1331 | | | | [WITHDRAWN]<br>SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company (ORCLRS0049346-ORCLRS0049348) |
| | 1332 | | | | [WITHDRAWN]<br>ARBOR SOFTWARE CORPORATION ORDER FORM FOR EXISTING PEOPLESOFT BUDGETS CUSTOMERS for Mutual of Omaha Insurance Company (ORCLRS0049371-ORCLRS0049371) |
| | 1333 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company (ORCLRS0049354-ORCLRS0049355) |
| | 1334 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company (ORCLRS0049332-ORCLRS0049332) |
| | 1335 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company (ORCLRS0049352-ORCLRS0049353) |
| | 1336 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company (ORCLRS0049330-ORCLRS0049331) |
| | 1337 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company (ORCLRS0049322-ORCLRS0049325) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1338 | | | | [WITHDRAWN]<br>ADDENDUM TO SOFTWARE LICENSE, SERVICES AND MAINTENANCE AGREEMENT for MZ Berger & Company, Inc.<br>(ORCLRS0204093-ORCLRS0204094) |
| | 1339 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for MZ Berger & Company, Inc.<br>(ORCLRS1321051-ORCLRS1321057) |
| | 1340 | | | | [WITHDRAWN]<br>Attachment A/O- Licensed Products for National Envelope Corp.<br>(ORCLRS1162648-ORCLRS1162650) |
| | 1341 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for National Envelope Corp.<br>(ORCLRS1162657-ORCLRS1162671) |
| | 1342 | | | | [WITHDRAWN]<br>National Envelope Corporation Attachment A- Licensed Products for National Envelope Corp.<br>(ORCLRS1162682-ORCLRS1162683) |
| | 1343 | | | | [WITHDRAWN]<br>Addendum for National Envelope Corp.<br>(ORCLRS1162684-ORCLRS1162684) |
| | 1344 | | | | [WITHDRAWN]<br>Addendum for National Envelope Corp.<br>(ORCLRS1162689-ORCLRS1162689) |
| | 1345 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc.<br>(ORCLRS0195029-ORCLRS0195037) |
| | 1346 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc.<br>(ORCLRS0197925-ORCLRS0197936) |
| | 1347 | | | | [WITHDRAWN]<br>Amendment to Software License, Maintenance and Services Agreement for NBC Universal<br>(ORCLRS1319541-ORCLRS1319542) |
| | 1348 | | | | [WITHDRAWN]<br>Amendment to License Maintenance and Services Agreement for Extended Enterprise Capabilities for NBC Universal<br>(ORCLRS1319549-ORCLRS1319551) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1349 | | | | [WITHDRAWN]<br>Schedule One to the License, Maintenance and Services Agreement for NBC Universal (ORCLRS1319568-ORCLRS1319571) |
| | 1350 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for NBC Universal (ORCLRS1319586-ORCLRS1319587) |
| | 1351 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for NBC Universal (ORCLRS1319606-ORCLRS1319608) |
| | 1352 | | | | [WITHDRAWN]<br>Addendum One to the Software End User License and Services Agreement for NBC Universal (ORCLRS1319611-ORCLRS1319615) |
| | 1353 | | | | [WITHDRAWN]<br>UPGRADE AMENDMENT TO SOFTWARE END USER LICENSE AND SERVICES AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for NBC Universal (ORCLRS1319698-ORCLRS1319701) |
| | 1354 | | | | [WITHDRAWN]<br>Schedule #1 to the Software End User License and Service Agreement for NBC Universal (ORCLRS1319703-ORCLRS1319705) |
| | 1355 | | | | [WITHDRAWN]<br>Software License and Service Agreement for NEC Corporation (ORCLRS1320519-ORCLRS1320523) |
| | 1356 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for NEC Corporation (ORCLRS1320537-ORCLRS1320539) |
| | 1357 | | | | [WITHDRAWN]<br>Attachment O Licensed Products One World-Suite Pricing for NMTC, Inc. dba Matco Tools (ORCLRS0204429-ORCLRS0204430) |
| | 1358 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools (ORCLRS0662055-ORCLRS0662056) |
| | 1359 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools (ORCLRS0662065-ORCLRS0662067) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1360 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products, WorldSoftware & OneWorld - AS/400 Suite Pricing for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662077-ORCLRS0662078) |
| | 1361 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662083-ORCLRS0662086) |
| | 1362 | | | | [WITHDRAWN]<br>Software License Services and Maintenance Agreement for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662088-ORCLRS0662095) |
| | 1363 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662099-ORCLRS0662102) |
| | 1364 | | | | [WITHDRAWN]<br>Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662104-ORCLRS0662105) |
| | 1365 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662107-ORCLRS0662109) |
| | 1366 | | | | [WITHDRAWN]<br>WorldSoftware Attachment Licensed Products Suite Pricing for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662110-ORCLRS0662113) |
| | 1367 | | | | [WITHDRAWN]<br>WorldSoftware Attachment Licensed Products for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662114-ORCLRS0662118) |
| | 1368 | | | | [WITHDRAWN]<br>Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662919-ORCLRS0662920) |
| | 1369 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools<br>(ORCLRS0662936-ORCLRS0662939) |
| | 1370 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Programs) for Norwegian Cruise Line<br>(ORCLRS0006772-ORCLRS0006774) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1371 | | | | [WITHDRAWN] Exhibit A Enterprise Pricing PeopleSoft Enterprise Software Modules for Norwegian Cruise Line (ORCLRS0006775-ORCLRS0006775) |
| | 1372 | | | | [WITHDRAWN] Schedule to the Software End User License and Services Agreement for Norwegian Cruise Line (ORCLRS0006808-ORCLRS0006812) |
| | 1373 | | | | [WITHDRAWN] Software End User License and Service Agreement Schedule for Norwegian Cruise Line (ORCLRS0164620-ORCLRS0164624) |
| | 1374 | | | | [WITHDRAWN] Amendment One to the Software End User License and Services Agreement for Norwegian Cruise Line (ORCLRS0164627-ORCLRS0164628) |
| | 1375 | | | | [WITHDRAWN] Upgrade Amendment to Software End User License and Service Agreement (extended enterprise capabilities) for Norwegian Cruise Line (ORCLRS0164629-ORCLRS0164632) |
| | 1376 | | | | [WITHDRAWN] Schedule B to the Software End User License and Services Agreement for Novell, Inc. (ORCLRS0164787-ORCLRS0164790) |
| | 1377 | | | | [WITHDRAWN] Schedule to the Software End User License and Services Agreement for Novell, Inc. (ORCLRS0164801-ORCLRS0164804) |
| | 1378 | | | | [WITHDRAWN] Schedule to the Software End User License and Services Agreement for Novell, Inc. (ORCLRS0164808-ORCLRS0164816) |
| | 1379 | | | | [WITHDRAWN] (Letter) clarifies that in the Schedule to the Software End User License And Services Agreement dated 6/4/04, Software End User License and Services Agreement date referenced in the opening paragraph should read 6/10/96 not 12/27/95 for Novell, Inc. (ORCLRS0164817-ORCLRS0164817) |
| | 1380 | | | | [WITHDRAWN] Software License and Services Agreement for Novell, Inc. (ORCLRS0810822-ORCLRS0810832) |

116

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1381 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS) for Novell, Inc.<br>(ORCLRS0811006-ORCLRS0811008) |
| | 1382 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Novell, Inc.<br>(ORCLRS0811010-ORCLRS0811014) |
| | 1383 | | | | [WITHDRAWN]<br>Software License and Services Agreement for NSB Retail (STS Systems Ltd.)<br>(ORCLRS1315139-ORCLRS1315142) |
| | 1384 | | | | [WITHDRAWN]<br>Exhibit A - Order Form for NSB Retail (STS Systems Ltd.)<br>(ORCLRS1315143-ORCLRS1315144) |
| | 1385 | | | | [WITHDRAWN]<br>Software Licenses and Services Agreement for Oakland County Michigan<br>(ORCLRS1164847-ORCLRS1164850) |
| | 1386 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Oakland County Michigan<br>(ORCLRS1164530-ORCLRS1164542) |
| | 1387 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Oakland County Michigan<br>(ORCLRS1164823-ORCLRS1164829) |
| | 1388 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Oakland County Michigan<br>(ORCLRS1164869-ORCLRS1164876) |
| | 1389 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Oakland County Michigan<br>(ORCLRS1164677-ORCLRS1164682) |
| | 1390 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Oakland County Michigan<br>(ORCLRS1164602-ORCLRS1164606) |
| | 1391 | | | | [WITHDRAWN]<br>Ordering Document for Oakland County Michigan<br>(ORCLRS1164705-ORCLRS1164709) |
| | 1392 | | | | [WITHDRAWN]<br>Ordering Document for Oakland County Michigan<br>(ORCLRS1164550-ORCLRS1164553) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1393 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Oklahoma Publishing Company (ORCLRS0046830-ORCLRS0046835) |
| | 1394 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Oklahoma Publishing Company (ORCLRS0046838-ORCLRS0046840) |
| | 1395 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Okuma America (ORCLRS1333151-ORCLRS1333158) |
| | 1396 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Olin Corporation (ORCLRS0059006-ORCLRS0059011) |
| | 1397 | | | | [WITHDRAWN]<br>Schedule (01) to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation (ORCLRS0059031-ORCLRS0059032) |
| | 1398 | | | | [WITHDRAWN]<br>Schedule #1 to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation (ORCLRS0059035-ORCLRS0059036) |
| | 1399 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User license and Service Agreement (extended enterprise capabilities) for Olin Corporation (ORCLRS0059021-ORCLRS0059023) |
| | 1400 | | | | [WITHDRAWN]<br>Letter Agreement (Olin -> Arch Chemicals -> IBM access to software) for Olin Corporation (ORCLRS0054493-ORCLRS0054494) |
| | 1401 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Olin Corporation (ORCLRS0059026-ORCLRS0059026) |
| | 1402 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Omnicell, Inc. (ORCLRS0658559-ORCLRS0658563) |
| | 1403 | | | | [WITHDRAWN]<br>Exhibit A3 Order Form for Omnicell, Inc. (ORCLRS0658572-ORCLRS0658574) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1404 | | | | [WITHDRAWN]<br>Exhibit A1 Order Form for Omnicell, Inc.<br>(ORCLRS0658564-ORCLRS0658565) |
| | 1405 | | | | [WITHDRAWN]<br>License Agreement for On Assignment, Inc.<br>(ORCLRS0059105-ORCLRS0059109) |
| | 1406 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services<br>Agreement for On Assignment, Inc.<br>(ORCLRS0059119-ORCLRS0059121) |
| | 1407 | | | | [WITHDRAWN]<br>Addendum for On Assignment, Inc.<br>(ORCLRS0055881-ORCLRS0055883) |
| | 1408 | | | | [WITHDRAWN]<br>Software License, Services, and Maintenance<br>Agreement for On Assignment, Inc.<br>(ORCLRS0055863-ORCLRS0055866) |
| | 1409 | | | | [WITHDRAWN]<br>Attachment A/O Licensed Products for On<br>Assignment, Inc.<br>(ORCLRS0055868-ORCLRS0055871) |
| | 1410 | | | | [WITHDRAWN]<br>Software License, Services, and Maintenance<br>Agreement for On Assignment, Inc.<br>(ORCLRS0065682-ORCLRS0065683) |
| | 1411 | | | | [WITHDRAWN]<br>Software License and Services Agreement for On<br>Assignment, Inc.<br>(ORCLRS0006934-ORCLRS0006939) |
| | 1412 | | | | [WITHDRAWN]<br>Software License and Services Agreement for On<br>Assignment, Inc.<br>(ORCLRS0054497-ORCLRS0054502) |
| | 1413 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services<br>Agreement for On Assignment, Inc.<br>(ORCLRS0006944-ORCLRS0006950) |
| | 1414 | | | | [WITHDRAWN]<br>Amendment One to Schedule One to the Software<br>License and Services Agreement for On Assignment,<br>Inc.<br>(ORCLRS0006940-ORCLRS0006940) |
| | 1415 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services<br>Agreement for On Assignment, Inc.<br>(ORCLRS0059117-ORCLRS0059118) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1416 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for On Assignment, Inc.<br>(ORCLRS0059125-ORCLRS0059125) |
| | 1417 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for On Assignment, Inc.<br>(ORCLRS0059113-ORCLRS0059116) |
| | 1418 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for On Assignment, Inc.<br>(ORCLRS0006951-ORCLRS0006957) |
| | 1419 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for On Assignment, Inc.<br>(ORCLRS0007035-ORCLRS0007048) |
| | 1420 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Ontario Lottery and Gaming Company<br>(ORCLRS0164971-ORCLRS0164975) |
| | 1421 | | | | [WITHDRAWN]<br>Addendum to the Software License and Services Agreement for Ontario Lottery and Gaming Company<br>(ORCLRS0164977-ORCLRS0164977) |
| | 1422 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ontario Lottery and Gaming Company<br>(ORCLRS0164953-ORCLRS0164959) |
| | 1423 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Overwaitea Food Group LP<br>(ORCLRS0059040-ORCLRS0059044) |
| | 1424 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Overwaitea Food Group LP<br>(ORCLRS0059056-ORCLRS0059060) |
| | 1425 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Paccar<br>(ORCLRS1334687-ORCLRS1334693) |
| | 1426 | | | | [WITHDRAWN]<br>Software License and Service Agreement for PDI, Inc.<br>(ORCLRS0197010-ORCLRS0197017) |

120

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1427 | | | | [WITHDRAWN]<br>Schedule to the Software License and Service Agreement for PDI, Inc.<br>(ORCLRS0197041-ORCLRS0197043) |
| | 1428 | | | | [WITHDRAWN]<br>Schedule to the Software License and Service Agreement for PDI, Inc.<br>(ORCLRS0197022-ORCLRS0197025) |
| | 1429 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0050982-ORCLRS0050986) |
| | 1430 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0066999-ORCLRS0066907) |
| | 1431 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0051036-ORCLRS0051039) |
| | 1432 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0051025-ORCLRS0051026) |
| | 1433 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0051032-ORCLRS0051034) |
| | 1434 | | | | [WITHDRAWN]<br>Schedule Three to the Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0051010-ORCLRS0051012) |
| | 1435 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Pepsi Americas<br>(ORCLRS0051013-ORCLRS0051013) |
| | 1436 | | | | [WITHDRAWN]<br>Schedule Four-B to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0050976-ORCLRS0050977) |
| | 1437 | | | | [WITHDRAWN]<br>Schedule Five-B to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0050972-ORCLRS0050974) |
| | 1438 | | | | [WITHDRAWN]<br>Schedule Six to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0050955-ORCLRS0050958) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1439 | | | | [WITHDRAWN]<br>Schedule Eight to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0050952-ORCLRS0050954) |
| | 1440 | | | | [WITHDRAWN]<br>Schedule Nine to the Software License and Services Agreement for Pepsi Americas<br>(ORCLRS0050978-ORCLRS0050980) |
| | 1441 | | | | [WITHDRAWN]<br>Software License and Services Agreement for The Quaker Oats Company<br>(ORCLRS1319519-ORCLRS1319528) |
| | 1442 | | | | [WITHDRAWN]<br>Software License and Services Agreement for PepsiCo<br>(ORCLRS0204497-ORCLRS0204501) |
| | 1443 | | | | [WITHDRAWN]<br>Exhibit A Order Form for PepsiCo<br>(ORCLRS0204502-ORCLRS0204504) |
| | 1444 | | | | [WITHDRAWN]<br>Exhibit A1 Order Form for PepsiCo<br>(ORCLRS0204495-ORCLRS0204496) |
| | 1445 | | | | [WITHDRAWN]<br>Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0054528-ORCLRS0054532) |
| | 1446 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007084-ORCLRS0007086) |
| | 1447 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007091-ORCLRS0007091) |
| | 1448 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007092-ORCLRS0007095) |
| | 1449 | | | | [WITHDRAWN]<br>Schedule Four to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007097-ORCLRS0007101) |
| | 1450 | | | | [WITHDRAWN]<br>Schedule Five to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007103-ORCLRS0007107) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1451 | | | | [WITHDRAWN]<br>Exhibit A, Schedule Six to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc.<br>(ORCLRS0007117-ORCLRS0007118) |
| | 1452 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Petroleum Geo Services<br>(ORCLRS0067715-ORCLRS0067720) |
| | 1453 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Petroleum Geo Services<br>(ORCLRS0245241-ORCLRS0245247) |
| | 1454 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Petroleum Geo Services<br>(ORCLRS0067744-ORCLRS0067749) |
| | 1455 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Petroleum Geo Services<br>(ORCLRS0067754-ORCLRS0067757) |
| | 1456 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc.<br>(ORCLRS0059143-ORCLRS0059153) |
| | 1457 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc.<br>(ORCLRS0197595-ORCLRS0197605) |
| | 1458 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc.<br>(ORCLRS0059157-ORCLRS0059163) |
| | 1459 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging<br>(ORCLRS0007390-ORCLRS0007493) |
| | 1460 | | | | [WITHDRAWN]<br>SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging<br>(ORCLRS0007434-ORCLRS0007437) |
| | 1461 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Phillips Plastics Corp.<br>(ORCLRS1163438-ORCLRS1163440) |

123

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1462 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Phillips Plastics Corp.<br>(ORCLRS1163473-ORCLRS1163475) |
| | 1463 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Phillips Plastics Corp.<br>(ORCLRS1163452-ORCLRS1163455) |
| | 1464 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc.<br>(ORCLRS0198429-ORCLRS0198448) |
| | 1465 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc.<br>(ORCLRS0198392-ORCLRS0198395) |
| | 1466 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP<br>(ORCLRS0007444-ORCLRS0007450) |
| | 1467 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP<br>(ORCLRS0054657-ORCLRS0054665) |
| | 1468 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP<br>(ORCLRS0007468-ORCLRS0007472) |
| | 1469 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Pillsbury Winthrop Shaw Pittman LLP<br>(ORCLRS0007478-ORCLRS0007481) |
| | 1470 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Pinnacle Health Systems<br>(ORCLRS1333345-ORCLRS1333350) |
| | 1471 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products for Pitney Bowes<br>(ORCLRS0191004-ORCLRS0191005) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1472 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Pitney Bowes (ORCLRS0191018-ORCLRS0191021) |
| | 1473 | | | | [WITHDRAWN]<br>Exhibit A2 - Order Form for Pitney Bowes (ORCLRS0658655-ORCLRS0658656) |
| | 1474 | | | | [WITHDRAWN]<br>Exhibit A3 - Order Form for Pitney Bowes (ORCLRS0658657-ORCLRS0658658) |
| | 1475 | | | | [WITHDRAWN]<br>Software License Agreement for Pitney Bowes (ORCLRS0658659-ORCLRS0658668) |
| | 1476 | | | | [WITHDRAWN]<br>Exhibit A1 - Order Form for Pitney Bowes (ORCLRS0658670-ORCLRS0658672) |
| | 1477 | | | | [WITHDRAWN]<br>Exhibit A4 - Order Form for Pitney Bowes (ORCLRS0658682-ORCLRS0658684) |
| | 1478 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Plato Learning, Inc. (ORCLRS0422033-ORCLRS0422033) |
| | 1479 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Plato Learning, Inc. (ORCLRS0422041-ORCLRS0422045) |
| | 1480 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Plato Learning, Inc. (ORCLRS0422047-ORCLRS0422051) |
| | 1481 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Plato Learning, Inc. (ORCLRS0422053-ORCLRS0422058) |
| | 1482 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for PSS World Medical Inc. (ORCLRS1168815-ORCLRS1168818) |
| | 1483 | | | | [WITHDRAWN]<br>Software License and Services Agreement for PSS World Medical Inc. (ORCLRS1169234-ORCLRS1169237) |
| | 1484 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for PSS World Medical Inc. (ORCLRS1168827-ORCLRS1168828) |

125

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1485 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1168862-ORCLRS1168863) |
| | 1486 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for PSS World Medical Inc.<br>(ORCLRS1168866-ORCLRS1168869) |
| | 1487 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1168858-ORCLRS1168859) |
| | 1488 | | | | [WITHDRAWN]<br>Addendum to Software License Agreement for PSS World Medical Inc.<br>(ORCLRS1168865-ORCLRS1168865) |
| | 1489 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1168822-ORCLRS1168824) |
| | 1490 | | | | [WITHDRAWN]<br>Addendum for PSS World Medical Inc.<br>(ORCLRS1168819-ORCLRS1168820) |
| | 1491 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1168843-ORCLRS1168845) |
| | 1492 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1169551-ORCLRS1169554) |
| | 1493 | | | | [WITHDRAWN]<br>Licensed Products Attachment for PSS World Medical Inc.<br>(ORCLRS1169005-ORCLRS1169008) |
| | 1494 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for PSS World Medical Inc.<br>(ORCLRS1168860-ORCLRS1168861) |
| | 1495 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc.<br>(ORCLRS0007508-ORCLRS0007515) |
| | 1496 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc.<br>(ORCLRS0007518-ORCLRS0007522) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1497 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. (ORCLRS0007523-ORCLRS0007526) |
| | 1498 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT PeopleSoft Select for QuadraMed Affinity Corporation (ORCLRS0203287-ORCLRS0203291) |
| | 1499 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation (ORCLRS0203211-ORCLRS0203214) |
| | 1500 | | | | [WITHDRAWN] SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Quadra Med Affinity Corporation (ORCLRS0203235-ORCLRS0203237) |
| | 1501 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation (ORCLRS0203272-ORCLRS0203273) |
| | 1502 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation (ORCLRS0203316-ORCLRS0203319) |
| | 1503 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation (ORCLRS0203305-ORCLRS0203313) |
| | 1504 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation (ORCLRS0198289-ORCLRS0198294) |
| | 1505 | | | | [WITHDRAWN] SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation (ORCLRS0198224-ORCLRS0198227) |
| | 1506 | | | | [WITHDRAWN] SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation (ORCLRS0198303-ORCLRS0198305) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1507 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation<br>(ORCLRS0198317-ORCLRS0198321) |
| | 1508 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation<br>(ORCLRS0198147-ORCLRS0198151) |
| | 1509 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation<br>(ORCLRS0198202-ORCLRS0198204) |
| | 1510 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Reflexite Corporation<br>(ORCLRS0339749-ORCLRS0339762) |
| | 1511 | | | | [WITHDRAWN]<br>Amendment One for Reflexite Corporation<br>(ORCLRS0339763-ORCLRS0339765) |
| | 1512 | | | | [WITHDRAWN]<br>SCHEDULE # _____ TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft HRMS) for Remy International, Inc.<br>(ORCLRS0007621-ORCLRS0007622) |
| | 1513 | | | | [WITHDRAWN]<br>SOFTWARE AND SERVICES AGREEMENT<br>(ORCLRS0007534-ORCLRS0007539) |
| | 1514 | | | | [WITHDRAWN]<br>SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Remy International, Inc.<br>(ORCLRS0007544-ORCLRS0007547) |
| | 1515 | | | | [WITHDRAWN]<br>Amendment One to the Software End User License and Services Agreement for Remy International, Inc.<br>(ORCLRS0061939-ORCLRS0061951) |
| | 1516 | | | | [WITHDRAWN]<br>SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (ENTERPRISE PRICING) for Remy International, Inc.<br>(ORCLRS0007635-ORCLRS0007641) |
| | 1517 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Remy International, Inc.<br>(ORCLRS0007575-ORCLRS0007575) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1518 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Republic Mortgage Insurance Company (ORCLRS0660232-ORCLRS0660235) |
| | 1519 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT (PeopleSoft Select) for Richardson Electronics, Ltd. (ORCLRS0067774-ORCLRS0067779) |
| | 1520 | | | | [WITHDRAWN] SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Richardson Electronics, Ltd. (ORCLRS0067991-ORCLRS0067996) |
| | 1521 | | | | [WITHDRAWN] SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. (ORCLRS0054770-ORCLRS0054773) |
| | 1522 | | | | [WITHDRAWN] Addendum Two to the Software License and Services Agreement for Robert Half International, Inc. (ORCLRS0054811-ORCLRS0054811) |
| | 1523 | | | | [WITHDRAWN] ADDENDUM NO. ONE TO SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. (ORCLRS0054836-ORCLRS0054838) |
| | 1524 | | | | [WITHDRAWN] SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. (ORCLRS0054843-ORCLRS0054847) |
| | 1525 | | | | [WITHDRAWN] Software License and Services Agreement for Rochester City School District (ORCLRS1332702-ORCLRS1332706) |
| | 1526 | | | | [WITHDRAWN] Software License and Services Agreement for Roman Catholic Diocese (ORCLRS1287159-ORCLRS1287162) |
| | 1527 | | | | [WITHDRAWN] Schedule #1 to the Software License and Services Agreement for Roman Catholic Diocese (ORCLRS1287155-ORCLRS1287157) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1528 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ross Dress for Less, Inc.<br>(ORCLRS0007718-ORCLRS0007726) |
| | 1529 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ross Dress for Less, Inc.<br>(ORCLRS0054885-ORCLRS0054893) |
| | 1530 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc.<br>(ORCLRS0007739-ORCLRS0007744) |
| | 1531 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc.<br>(ORCLRS0054923-ORCLRS0054928) |
| | 1532 | | | | [WITHDRAWN]<br>Schedule Five to the Software License and Services Agreement for Ross Dress for Less, Inc.<br>(ORCLRS0007745-ORCLRS0007749) |
| | 1533 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Sager Electronics<br>(ORCLRS1334803-ORCLRS1334806) |
| | 1534 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Sainsbury<br>(ORCLRS1338025-ORCLRS1338029) |
| | 1535 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Saint Barnabas Health Care<br>(ORCLRS0008035-ORCLRS0008038) |
| | 1536 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Saint Barnabas Health Care<br>(ORCLRS0054954-ORCLRS0054959) |
| | 1537 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Saint Barnabas Health Care<br>(ORCLRS0007945-ORCLRS0007947) |
| | 1538 | | | | [WITHDRAWN]<br>Addendum One to the Software License and Services Agreement for Saint Barnabas Health Care<br>(ORCLRS0054974-ORCLRS0054982) |
| | 1539 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Saint Barnabas Health Care<br>(ORCLRS0055016-ORCLRS0055025) |

130

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1540 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Santa Fe Natural Tobacco Company (ORCLRS0165094-ORCLRS0165100) |
| | 1541 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Santa Fe Natural Tobacco Company (ORCLRS0165038-ORCLRS0165044) |
| | 1542 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Santa Fe Natural Tobacco Company (ORCLRS0165047-ORCLRS0165054) |
| | 1543 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Cable & Wireless USA (ORCLRS1315672-ORCLRS1315675) |
| | 1544 | | | | [WITHDRAWN]<br>Exhibit A Order Form for Cable & Wireless USA (ORCLRS1315676-ORCLRS1315677) |
| | 1545 | | | | [WITHDRAWN]<br>Exhibit A9 Order Form for Cable & Wireless USA (ORCLRS1315603-ORCLRS1315604) |
| | 1546 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Schoenecker, Inc. (ORCLRS0199438-ORCLRS0199441) |
| | 1547 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Schoenecker, Inc. (ORCLRS0199419-ORCLRS0199421) |
| | 1548 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Schoenecker, Inc. (ORCLRS0199465-ORCLRS0199467) |
| | 1549 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Schoenecker, Inc. (ORCLRS0199455-ORCLRS0199463) |
| | 1550 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Scholastic, Inc. (ORCLRS1170640-ORCLRS1170644) |
| | 1551 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Scholastic, Inc. (ORCLRS1171493-ORCLRS1171496) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1552 | | | | [WITHDRAWN]<br>Schedule #2 to the Software License and Services Agreement for Scholastic, Inc.<br>(ORCLRS1171517-ORCLRS1171520) |
| | 1553 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Scholastic, Inc.<br>(ORCLRS1171536-ORCLRS1171540) |
| | 1554 | | | | [WITHDRAWN]<br>Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc<br>(ORCLRS1171421-ORCLRS1171422) |
| | 1555 | | | | [WITHDRAWN]<br>Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc<br>(ORCLRS1171392-ORCLRS1171393) |
| | 1556 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Scholastic, Inc<br>(ORCLRS1171394-ORCLRS1171402) |
| | 1557 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Scholastic, Inc<br>(ORCLRS1171579-ORCLRS1171583) |
| | 1558 | | | | [WITHDRAWN]<br>Licensed Products Attachment: OneWorld for Scholastic, Inc<br>(ORCLRS1171417-ORCLRS1171420) |
| | 1559 | | | | [WITHDRAWN]<br>Addendum for Scholastic, Inc<br>(ORCLRS1171591-ORCLRS1171595) |
| | 1560 | | | | [WITHDRAWN]<br>Licensed Products Attachment: J.D. Edwards 5 OneWorld (OW)/ Enterprise Resource Planning (ERP) for Scholastic, Inc<br>(ORCLRS1171508-ORCLRS1171511) |
| | 1561 | | | | [WITHDRAWN]<br>Licensed Product Attachment for Scholastic, Inc<br>(ORCLRS1171405-ORCLRS1171412) |
| | 1562 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Scholastic, Inc<br>(ORCLRS1170385-ORCLRS1170394) |
| | 1563 | | | | [WITHDRAWN]<br>Amendment One for Scholastic, Inc<br>(ORCLRS1170378-ORCLRS1170384) |

132

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1564 | | | | [WITHDRAWN]<br>Software License and Services Agreement for School District of Pittsburg, PA<br>(ORCLRS0164981-ORCLRS0164987) |
| | 1565 | | | | [WITHDRAWN]<br>Attachment E to Software License Agreement for Sea hawk Drilling<br>(ORCLRS1316262-ORCLRS1316263) |
| | 1566 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for Sea hawk Drilling<br>(ORCLRS1316253-ORCLRS1316254) |
| | 1567 | | | | [WITHDRAWN]<br>Software License Services and Maintenance Agreement for Seahawk Drilling<br>(ORCLRS1316311-ORCLRS1316314) |
| | 1568 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for Sea hawk Drilling<br>(ORCLRS1316255-ORCLRS1316256) |
| | 1569 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Seahawk Drilling<br>(ORCLRS1316270-ORCLRS1316271) |
| | 1570 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Seahawk Drilling<br>(ORCLRS1316247-ORCLRS1316248) |
| | 1571 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for Sea hawk Drilling<br>(ORCLRS1316297-ORCLRS1316298) |
| | 1572 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for Sea hawk Drilling<br>(ORCLRS1316224-ORCLRS1316225) |
| | 1573 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Seahawk Drilling<br>(ORCLRS1316198-ORCLRS1316200) |
| | 1574 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Seahawk Drilling<br>(ORCLRS1316301-ORCLRS1316304) |
| | 1575 | | | | [WITHDRAWN]<br>Schedule to the Software License Agreement Solution Pricing for Seahawk Drilling<br>(ORCLRS1316305-ORCLRS1316310) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1576 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Seahawk Drilling<br>(ORCLRS1316374-ORCLRS1316388) |
| | 1577 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1162950-ORCLRS1162954) |
| | 1578 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Security Benefit Group, Inc.<br>(ORCLRS1163406-ORCLRS1163409) |
| | 1579 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1162958-ORCLRS1162967) |
| | 1580 | | | | [WITHDRAWN]<br>Schedule Two to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163355-ORCLRS1163359) |
| | 1581 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163328-ORCLRS1163329) |
| | 1582 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163398-ORCLRS1163400) |
| | 1583 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163392-ORCLRS1163396) |
| | 1584 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163331-ORCLRS1163332) |
| | 1585 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163017-ORCLRS1163025) |
| | 1586 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Security Benefit Group, Inc.<br>(ORCLRS1163026-ORCLRS1163028) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1587 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Select Family<br>(ORCLRS1329415-ORCLRS1329429) |
| | 1588 | | | | [WITHDRAWN]<br>PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for SFN Group - Spherion<br>(ORCLRS1163506-ORCLRS1163510) |
| | 1589 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for SFN Group - Spherion<br>(ORCLRS1163529-ORCLRS1163532) |
| | 1590 | | | | [WITHDRAWN]<br>Schedule Two to the Software End User License and Services Agreement (PeopleSoft Financials) for SFN Group - Spherion<br>(ORCLRS1163536-ORCLRS1163537) |
| | 1591 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities for SFN Group - Spherion<br>(ORCLRS1163886-ORCLRS1163893) |
| | 1592 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for SFN Group - Spherion<br>(ORCLRS1163616-ORCLRS1163627) |
| | 1593 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for SFN Group - Spherion<br>(ORCLRS1163680-ORCLRS1163685) |
| | 1594 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for SFN Group - Spherion<br>(ORCLRS1163812-ORCLRS1163817) |
| | 1595 | | | | [WITHDRAWN]<br>Ordering Document for SFN Group - Spherion<br>(ORCLRS1163611-ORCLRS1163615) |
| | 1596 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Shawnee Mission School District<br>(ORCLRS1333624-ORCLRS1333628) |
| | 1597 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capablities) for Shawnee Mission School District<br>(ORCLRS0197794-ORCLRS0197797) |

135

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1598 | | | | [WITHDRAWN] Intel Corporation Purchase Agreement --Software and Related Services--, Agreement No. 53804 for SHI International Corp. (ORCLRS0203042-ORCLRS0203059) |
| | 1599 | | | | [WITHDRAWN] Software License and Services Agreement for ShopKo Stores Operating Company (ORCLRS0165123-ORCLRS0165126) |
| | 1600 | | | | [WITHDRAWN] Schedule to the Software License and Services Agreement (PeopleSoft HRMS and Financials) for ShopKo Stores Operating Company (ORCLRS0165120-ORCLRS0165121) |
| | 1601 | | | | [WITHDRAWN] Schedule Two to the Software License and Services Agreement for ShopKo Stores Operating Company (ORCLRS0165142-ORCLRS0165143) |
| | 1602 | | | | [WITHDRAWN] Amendment One to the Software License Agreement for ShopKo Stores Operating Company (ORCLRS0165148-ORCLRS0165151) |
| | 1603 | | | | [WITHDRAWN] Schedule Three to the Software License and Services Agreement for ShopKo Stores Operating Company (ORCLRS0165163-ORCLRS0165168) |
| | 1604 | | | | [WITHDRAWN] Settlement Agreement and Mutual Releases for Siemens Medical Solutions USA, Inc. (ORCLRS0165262-ORCLRS0165284) |
| | 1605 | | | | [WITHDRAWN] Exhibit C Internal Use Application for Siemens Medical Solutions USA, Inc. (ORCLRS0165381-ORCLRS0165381) |
| | 1606 | | | | [WITHDRAWN] Exhibit D Internal Use Software License and Services for Siemens Medical Solutions USA, Inc. (ORCLRS0165383-ORCLRS0165391) |
| | 1607 | | | | [WITHDRAWN] Schedule to the Internal Use Software License for Siemens Medical Solutions USA, Inc. (ORCLRS0165444-ORCLRS0165449) |
| | 1608 | | | | [WITHDRAWN] Software License and Services Agreement for Simon Property Group LP (ORCLRS0049705-ORCLRS0049708) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1609 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Simon Property Group LP<br>(ORCLRS0055059-ORCLRS0055065) |
| | 1610 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Simon Property Group LP<br>(ORCLRS0049724-ORCLRS0049727) |
| | 1611 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Skyjack Inc.<br>(ORCLRS1168947-ORCLRS1168950) |
| | 1612 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Skyjack Inc.<br>(ORCLRS1168952-ORCLRS1168953) |
| | 1613 | | | | [WITHDRAWN]<br>Schedule #1 to the Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS0203888-ORCLRS0203892) |
| | 1614 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS0203896-ORCLRS0203899) |
| | 1615 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS1336744-ORCLRS1336748) |
| | 1616 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS0203922-ORCLRS0203926) |
| | 1617 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS0203943-ORCLRS0203946) |
| | 1618 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Smurfit Stone Container Corporation<br>(ORCLRS0203952-ORCLRS0203955) |
| | 1619 | | | | [WITHDRAWN]<br>Software License Agreement for Speedling Inc<br>(ORCLRS0190325-ORCLRS0190326) |
| | 1620 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement dated 10/29/99 for Speedling Inc<br>(ORCLRS0190319-ORCLRS0190324) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1621 | | | | [WITHDRAWN]<br>Attachment A/O- Licensed Products- WorldSoftware & OneWorld Suite Pricing for Speedling Inc (ORCLRS0190305-ORCLRS0190307) |
| | 1622 | | | | Software License and Services Agreement for Spokane County Washington (ORCLRS0008276 -ORCLRS0008281) |
| | 1623 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Spokane County Washington (ORCLRS0055085-ORCLRS0055094) |
| | 1624 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Spokane County Washington (ORCLRS0008290-ORCLRS0008295) |
| | 1625 | | | | [WITHDRAWN]<br>Software License and Services Agreement for St. Luke's Cornwall Hospital (ORCLRS0663821-ORCLRS0663825) |
| | 1626 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for St. Luke's Cornwall Hospital (ORCLRS0663835-ORCLRS0663837) |
| | 1627 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for St. Luke's Cornwall Hospital (ORCLRS0660282-ORCLRS0660283) |
| | 1628 | | | | [WITHDRAWN]<br>Software License and Services Agreement for St. Luke's Hospital (ORCLRS0203135-ORCLRS0203140) |
| | 1629 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for St. Luke's Hospital (ORCLRS0203128-ORCLRS0203130) |
| | 1630 | | | | [WITHDRAWN]<br>Software License and Services Agreement for StaffMark (ORCLRS0810866-ORCLRS0810870) |
| | 1631 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for StaffMark (ORCLRS0810892-ORCLRS0810895) |
| | 1632 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Service Agreement for StaffMark (ORCLRS0810997-ORCLRS0810999) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1633 | | | | [WITHDRAWN]<br>Schedule Four to the Software License and Service Agreement for StaffMark<br>(ORCLRS0811001-ORCLRS0811003) |
| | 1634 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for StaffMark<br>(ORCLRS0204946-ORCLRS0204947) |
| | 1635 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for StaffMark<br>(ORCLRS1175821-ORCLRS1175823) |
| | 1636 | | | | [WITHDRAWN]<br>Schedule Three-A to the Software License and Services Agreement for StaffMark<br>(ORCLRS0810883-ORCLRS0810886) |
| | 1637 | | | | [WITHDRAWN]<br>Schedule Two-A to the Software License and Services Agreement for StaffMark<br>(ORCLRS0810943-ORCLRS0810946) |
| | 1638 | | | | [WITHDRAWN]<br>Schedule Two to the Software End User License and Services Agreement for Star Tribune<br>(ORCLRS1291182-ORCLRS1291184) |
| | 1639 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune<br>(ORCLRS1163058-ORCLRS1163061) |
| | 1640 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Star Tribune<br>(ORCLRS1293580-ORCLRS1293583) |
| | 1641 | | | | [WITHDRAWN]<br>Addendum to the Software License and Services Agreement for Star Tribune<br>(ORCLRS1293585-ORCLRS1293588) |
| | 1642 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune<br>(ORCLRS1163092-ORCLRS1163094) |
| | 1643 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Star Tribune<br>(ORCLRS1163558-ORCLRS1163561) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1644 | | | | [WITHDRAWN]<br>Addendum One to the Software End User License and Services Agreement for Star Tribune<br>(ORCLRS1163563-ORCLRS1163564) |
| | 1645 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement for Star Tribune<br>(ORCLRS1163584-ORCLRS1163588) |
| | 1646 | | | | [WITHDRAWN]<br>Software License Agreement for Station Casinos, Inc.<br>(ORCLRS1334447-ORCLRS1334454) |
| | 1647 | | | | [WITHDRAWN]<br>Software License and Services Agreement for The Steak n Shake Company<br>(ORCLRS1175896-ORCLRS1175900) |
| | 1648 | | | | [WITHDRAWN]<br>Schedule One to the Software<br>(ORCLRS1175893-ORCLRS1175895) |
| | 1649 | | | | [WITHDRAWN]<br>End User License and Services Agreement for The Steak n Shake Company<br>(ORCLRS0165466-ORCLRS0165466) |
| | 1650 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Steak n Shake Company Schedule to the Software License and Services Agreement (Enterprise Pricing) with Exhibit A for Steak n Shake Company<br>(ORCLRS0165469-ORCLRS0165476) |
| | 1651 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Summit Technology, Inc (Children's Health System)<br>(ORCLRS0004103-ORCLRS0004108) |
| | 1652 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System)<br>(ORCLRS0004122-ORCLRS0004125) |
| | 1653 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System)<br>(ORCLRS0004116-ORCLRS0004119) |

140

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1654 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Summit Technology, Inc (Children's Health System)<br>(ORCLRS0004110-ORCLRS0004115) |
| | 1655 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services)<br>(ORCLRS0058881-ORCLRS0058886) |
| | 1656 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services)<br>(ORCLRS0058888-ORCLRS0058894) |
| | 1657 | | | | [WITHDRAWN]<br>Assignment Amendment to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services)<br>(ORCLRS0058903-ORCLRS0058904) |
| | 1658 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare)<br>(ORCLRS0049633-ORCLRS0049638) |
| | 1659 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare)<br>(ORCLRS0055037-ORCLRS0055042) |
| | 1660 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare)<br>(ORCLRS0049652-ORCLRS0049656) |
| | 1661 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare)<br>(ORCLRS0049642-ORCLRS0049645) |
| | 1662 | | | | [WITHDRAWN]<br>Master Software Agreement for Suncor Energy Services Inc.<br>(ORCLRS1289723-ORCLRS1289740) |
| | 1663 | | | | [WITHDRAWN]<br>Rider for Suncor Energy Services Inc.<br>(ORCLRS1289772-ORCLRS1289776) |
| | 1664 | | | | [WITHDRAWN]<br>Rider to the Master Software Agreement for Suncor Energy Services Inc.<br>(ORCLRS1289763-ORCLRS1289765) |

141

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1665 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. (ORCLRS0165507-ORCLRS0165512) |
| | 1666 | | | | [WITHDRAWN]<br>Addendum for Sunrise Medical, Inc. (ORCLRS0165477-ORCLRS0165486) |
| | 1667 | | | | [WITHDRAWN]<br>First Amendment to Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. (ORCLRS0165519-ORCLRS0165520) |
| | 1668 | | | | [WITHDRAWN]<br>OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. (ORCLRS0165529-ORCLRS0165532) |
| | 1669 | | | | [WITHDRAWN]<br>WorldSoftware Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. (ORCLRS0165533-ORCLRS0165535) |
| | 1670 | | | | [WITHDRAWN]<br>Addendum for Sunrise Medical, Inc. (ORCLRS0165521-ORCLRS0165528) |
| | 1671 | | | | [WITHDRAWN]<br>OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. (ORCLRS0165544-ORCLRS0165547) |
| | 1672 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Sunrise Medical, Inc. (ORCLRS0165584-ORCLRS0165598) |
| | 1673 | | | | [WITHDRAWN]<br>Expansion Exhibit to the Oracle License and Services Agreement for Sunrise Medical, Inc. (ORCLRS0165599-ORCLRS0165599) |
| | 1674 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Surgical Eye Care Affiliates, LLC (ORCLRS0190334-ORCLRS0190344) |
| | 1675 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Sybase, Inc. (ORCLRS0065820-ORCLRS0065822) |
| | 1676 | | | | [WITHDRAWN]<br>Addendum to Perpetual License Agreement for Sybase, Inc. (ORCLRS0065823-ORCLRS0065826) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1677 | | | | [WITHDRAWN]<br>Upgrade Amendment to Perpetual Worldwide License Agreement (Extended Enterprise Deployment Capabilities) for Sybase, Inc. (ORCLRS0065835-ORCLRS0065837) |
| | 1678 | | | | [WITHDRAWN]<br>Schedule One to the Perpetual License Agreement for Sybase, Inc. (ORCLRS0065841-ORCLRS0065844) |
| | 1679 | | | | [WITHDRAWN]<br>Schedule Two to the Perpetual License Agreement for Sybase, Inc. (ORCLRS0065845-ORCLRS0065848) |
| | 1680 | | | | [WITHDRAWN]<br>Amendment One to Schedule Two to the Software License and Services Agreement for Sybase, Inc. (ORCLRS0065849-ORCLRS0065851) |
| | 1681 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Sybase, Inc. (ORCLRS0065855-ORCLRS0065860) |
| | 1682 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for TBC Corporation (ORCLRS0046944-ORCLRS0046949) |
| | 1683 | | | | [WITHDRAWN]<br>Licensed Products Attachment J.D. Edwards 5-OneWorld (OW)/ Enterprise Resource Planning (ERP) for TBC Corporation (ORCLRS0046969-ORCLRS0046974) |
| | 1684 | | | | [WITHDRAWN]<br>Addendum to the Software License, Services and Maintenance Agreement for TBC Corporation (ORCLRS0055144-ORCLRS0055146) |
| | 1685 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Teleroute (ORCLRS1172369-ORCLRS1172372) |
| | 1686 | | | | [WITHDRAWN]<br>Exhibit A Order Form for Teleroute (ORCLRS1172373-ORCLRS1172374) |
| | 1687 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Terra Industries (ORCLRS0165835-ORCLRS0165838) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1688 | | | | [WITHDRAWN]<br>Addendum One to the Software End User License and Services Agreement for Terra Industries (ORCLRS0165839-ORCLRS0165840) |
| | 1689 | | | | [WITHDRAWN]<br>Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Terra Industries (ORCLRS0165832-ORCLRS0165833) |
| | 1690 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Terra Industries (ORCLRS0165859-ORCLRS0165861) |
| | 1691 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for Terra Industries (ORCLRS0165864-ORCLRS0165864) |
| | 1692 | | | | [WITHDRAWN]<br>Software License Agreement for The Foreign Candy Company, Inc. (ORCLRS0053833-ORCLRS0053836) |
| | 1693 | | | | [WITHDRAWN]<br>Attachment A/O- Licensed Products WorldSoftware & OneWorld Suite Pricing for The Foreign Candy Company, Inc. (ORCLRS0053841-ORCLRS0053842) |
| | 1694 | | | | [WITHDRAWN]<br>Addendum to the Software License Agreement for The Foreign Candy Company, Inc. (ORCLRS0053837-ORCLRS0053840) |
| | 1695 | | | | [WITHDRAWN]<br>Software License Agreement for The Ryland Group (ORCLRS0204336-ORCLRS0204337) |
| | 1696 | | | | [WITHDRAWN]<br>Attachment E to the Software License Agreement- User Based Pricing for The Ryland Group (ORCLRS0204355-ORCLRS0204356) |
| | 1697 | | | | [WITHDRAWN]<br>Addendum to the Software License Agreement for The Ryland Group (ORCLRS0204343-ORCLRS0204344) |
| | 1698 | | | | [WITHDRAWN]<br>Attachment O- Licensed Products- OneWorld User Based for The Ryland Group (ORCLRS0204380-ORCLRS0204382) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1699 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for ThyssenKrupp Elevator Company (ORCLRS0191674-ORCLRS0191679) |
| | 1700 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company (ORCLRS0191666-ORCLRS0191669) |
| | 1701 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company (ORCLRS0191638-ORCLRS0191641) |
| | 1702 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company (ORCLRS0191642-ORCLRS0191645) |
| | 1703 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Toshiba America Information Systems, Inc. (ORCLRS0055232-ORCLRS0055236) |
| | 1704 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for Toshiba America Information Systems, Inc. (ORCLRS0055262-ORCLRS0055265) |
| | 1705 | | | | [WITHDRAWN]<br>Amendment to Schedule One to the Software End User License and Services Agreement for Toshiba America Information Systems, Inc. (ORCLRS0055266-ORCLRS0055266) |
| | 1706 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement for Extended Enterprise Capabilities for Toshiba America Information Systems, Inc. (ORCLRS0179425-ORCLRS0179428) |
| | 1707 | | | | [WITHDRAWN]<br>Perpetual License Agreement for Toys R Us (ORCLRS1334571-ORCLRS1334575) |
| | 1708 | | | | [WITHDRAWN]<br>Software License and Services Agreement for TransCore Commercial Services, Inc. (ORCLRS0658598-ORCLRS0658602) |

145

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1709 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Tribune Company<br>(ORCLRS0202755-ORCLRS0202758) |
| | 1710 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202686-ORCLRS0202688) |
| | 1711 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202706-ORCLRS0202709) |
| | 1712 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202714-ORCLRS0202716) |
| | 1713 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202698-ORCLRS0202700) |
| | 1714 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202676-ORCLRS0202678) |
| | 1715 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202727-ORCLRS0202730) |
| | 1716 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202710-ORCLRS0202711) |
| | 1717 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0203971-ORCLRS0203977) |
| | 1718 | | | | [WITHDRAWN]<br>Exhibit A, Enterprise Software Modules for Tribune Company<br>(ORCLRS0203978-ORCLRS0203978) |
| | 1719 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0204174-ORCLRS0204179) |
| | 1720 | | | | [WITHDRAWN]<br>Exhibit A, Enterprise Software Modules for Tribune Company<br>(ORCLRS0204180-ORCLRS0204180) |

146

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1721 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for Tribune Company<br>(ORCLRS0202703-ORCLRS0202703) |
| | 1722 | | | | [WITHDRAWN]<br>Software License and Services Agreement for US Steel Canada<br>(ORCLRS1294467-ORCLRS1294486) |
| | 1723 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ubid Holdings, Inc.<br>(ORCLRS1307774-ORCLRS1307778) |
| | 1724 | | | | [WITHDRAWN]<br>Assignment of Program Licenses to uBid, Inc. for Ubid Holdings, Inc.<br>(ORCLRS1307786-ORCLRS1307787) |
| | 1725 | | | | [WITHDRAWN]<br>Software License and Services Agreement for University of Maryland University College<br>(ORCLRS1333538-ORCLRS1333560) |
| | 1726 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for Union Pacific Railroad<br>(ORCLRS1166034-ORCLRS1166038) |
| | 1727 | | | | [WITHDRAWN]<br>Schedule One to Software End User License and Services Agreement (PeopleSoft HRMS) for Union Pacific Railroad<br>(ORCLRS1166057-ORCLRS1166059) |
| | 1728 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Union Pacific Railroad<br>(ORCLRS1166045-ORCLRS1166050) |
| | 1729 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Union Pacific Railroad<br>(ORCLRS1166068-ORCLRS1166071) |
| | 1730 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Union Pacific Railroad<br>(ORCLRS1166042-ORCLRS1166045) |
| | 1731 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Union Pacific Railroad<br>(ORCLRS1166064-ORCLRS1166065) |
| | 1732 | | | | [WITHDRAWN]<br>Amendment to SLSA for Union Pacific Railroad<br>(ORCLRS1166080-ORCLRS1166083) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1733 | | | | [WITHDRAWN]<br>Oracle Ordering Document for Union Pacific Railroad<br>(ORCLRS1165643-ORCLRS1165648) |
| | 1734 | | | | [WITHDRAWN]<br>Oracle Ordering Document for Union Pacific Railroad<br>(ORCLRS1165295-ORCLRS1165303) |
| | 1735 | | | | [WITHDRAWN]<br>Term Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital)<br>(ORCLRS0166615-ORCLRS0166617) |
| | 1736 | | | | [WITHDRAWN]<br>Software License and Services Agreement for USi (Bayshore Community Hospital)<br>(ORCLRS0166618-ORCLRS0166623) |
| | 1737 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital)<br>(ORCLRS0201499-ORCLRS0201501) |
| | 1738 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for USI (Chipotle Mexican Grill)<br>(ORCLRS0233240-ORCLRS0233252) |
| | 1739 | | | | [WITHDRAWN]<br>Amendment One for USI (Chipotle Mexican Grill)<br>(ORCLRS0233253-ORCLRS0233253) |
| | 1740 | | | | [WITHDRAWN]<br>Order Form for USI (EDF Energy PLC)<br>(ORCLRS0064748-ORCLRS0064752) |
| | 1741 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement for USi (GMAC)<br>(ORCLRS1171921-ORCLRS1171925) |
| | 1742 | | | | [WITHDRAWN]<br>Schedule One to Software End User License and Service Agreement (PeopleSoft HRMS) for USi (GMAC)<br>(ORCLRS1171961-ORCLRS1171963) |
| | 1743 | | | | [WITHDRAWN]<br>Amendment to the Software End User License and Services Agreement for USi (GMAC)<br>(ORCLRS1147806-ORCLRS1147810) |
| | 1744 | | | | [WITHDRAWN]<br>Ordering Document for USi (GMAC)<br>(ORCLRS1288722-ORCLRS1288732) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1745 | | | | [WITHDRAWN]<br>Legal Customer Name Change Form for USi (GMAC)<br>(ORCLRS1172058-ORCLRS1172058) |
| | 1746 | | | | [WITHDRAWN]<br>Software License and Services Agreement for USI (Intergen)<br>(ORCLRS1338052-ORCLRS1338060) |
| | 1747 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement (Enterprise Pricing) for USI (Intergen)<br>(ORCLRS1338019-ORCLRS1338024) |
| | 1748 | | | | [WITHDRAWN]<br>Software License and Services Agreement (PeopleSoft Select) for USi<br>(ORCLRS1329619-ORCLRS1329622) |
| | 1749 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for USi<br>(ORCLRS1329631-ORCLRS1329635) |
| | 1750 | | | | [WITHDRAWN]<br>Outsourcer Alliance Agreement with USinternetworking, Inc. for USi<br>(ORCLRS1329328-ORCLRS1329355) |
| | 1751 | | | | [WITHDRAWN]<br>First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi<br>(ORCLRS1329246-ORCLRS1329252) |
| | 1752 | | | | [WITHDRAWN]<br>Exhibit B to the First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi<br>(ORCLRS1329253-ORCLRS1329255) |
| | 1753 | | | | [WITHDRAWN]<br>Third Amendment to Outsourcer Alliance Agreement for USi<br>(ORCLRS1329205-ORCLRS1329207) |
| | 1754 | | | | [WITHDRAWN]<br>Third Amendment to Outsourcer Alliance Agreement for USi<br>(ORCLRS1329374-ORCLRS1329376) |
| | 1755 | | | | [WITHDRAWN]<br>Twelth Amendment to the Outsourcer Alliance Agreementfor USi<br>(ORCLRS1329168-ORCLRS1329169) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1756 | | | | [WITHDRAWN]<br>Thirteenth Amendment to the Outsourcer Alliance Agreement for USi<br>(ORCLRS1329208-ORCLRS1329209) |
| | 1757 | | | | [WITHDRAWN]<br>Fourteenth Amendment to the Outsourcer Alliance Agreement for USi<br>(ORCLRS1329325-ORCLRS1329326) |
| | 1758 | | | | [WITHDRAWN]<br>Fifteenth Amendment to the Outsourcer Alliance Agreement for USi<br>(ORCLRS1329368-ORCLRS1329369) |
| | 1759 | | | | [WITHDRAWN]<br>Sixteenth Amendment to the Outsourcer Alliance Agreement for USi<br>(ORCLRS1329193-ORCLRS1329194) |
| | 1760 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Valassis Communications, Inc.<br>(ORCLRS0191561-ORCLRS0191566) |
| | 1761 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Valassis Communications, Inc.<br>(ORCLRS0660447-ORCLRS0660449) |
| | 1762 | | | | [WITHDRAWN]<br>PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Valassis Communications, Inc.<br>(ORCLRS0660450-ORCLRS0660453) |
| | 1763 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Valassis Communications, Inc.<br>(ORCLRS0660499-ORCLRS0660502) |
| | 1764 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Valassis Communications, Inc.<br>(ORCLRS0660515-ORCLRS0660518) |
| | 1765 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Vanderbilt University<br>(ORCLRS0055283-ORCLRS0055286) |
| | 1766 | | | | [WITHDRAWN]<br>Addendum No. 1 to Software License and Services Agreement for Vanderbilt University<br>(ORCLRS0055287-ORCLRS0055294) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1767 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Vanderbilt University (ORCLRS0055320-ORCLRS0055323) |
| | 1768 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for Vanderbilt University (ORCLRS0055324-ORCLRS0055327) |
| | 1769 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Vanderbilt University (ORCLRS0055332-ORCLRS0055334) |
| | 1770 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Vanderbilt University (ORCLRS0055328-ORCLRS0055331) |
| | 1771 | | | | [WITHDRAWN]<br>Upgrade Amendment to the Software License and Services Agreement (Extended Enterprise Capabilities) for Vanderbilt University (ORCLRS0055308-ORCLRS0055311) |
| | 1772 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Ventyx (ORCLRS1161750-ORCLRS1161753) |
| | 1773 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Virgin Mobile USA (ORCLRS0658543-ORCLRS0658547) |
| | 1774 | | | | [WITHDRAWN]<br>Assignment Agreement for Virgin Mobile USA (ORCLRS0658541-ORCLRS0658542) |
| | 1775 | | | | [WITHDRAWN]<br>Perpetual License Agreement, Agreement Number 93-020 for Virginia Farm Bureau Federation (ORCLRS0166120-ORCLRS0166123) |
| | 1776 | | | | [WITHDRAWN]<br>Addendum One to the Perpetual License Agreement for Virginia Farm Bureau Federation (ORCLRS0166124-ORCLRS0166126) |
| | 1777 | | | | [WITHDRAWN]<br>PS/Forum License Agreement for Virginia Farm Bureau Federation (ORCLRS0166179-ORCLRS0166180) |

151

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1778 | | | | [WITHDRAWN]<br>Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Virginia Farm Bureau Federation (ORCLRS0202969-ORCLRS0202972) |
| | 1779 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Visteon Corporation (ORCLRS0062583-ORCLRS0062596) |
| | 1780 | | | | [WITHDRAWN]<br>Software License and Service Agreement for Visteon Corporation (ORCLRS0051921-ORCLRS0051928) |
| | 1781 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (dated 3/28/02) for Visteon Corporation (ORCLRS0051941-ORCLRS0051945) |
| | 1782 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Visteon Corporation (ORCLRS0062776-ORCLRS0062779) |
| | 1783 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Visteon Corporation (ORCLRS0051929-ORCLRS0051935) |
| | 1784 | | | | [WITHDRAWN]<br>Assignment and Certification of Non-Possession for Visteon Corporation (ORCLRS0062623-ORCLRS0062630) |
| | 1785 | | | | [WITHDRAWN]<br>Perpetual License Agreement for VITAS Hospice Services, L.L.C. (ORCLRS0166203-ORCLRS0166206) |
| | 1786 | | | | [WITHDRAWN]<br>Schedule to the Perpetual License Agreement for VITAS Hospice Services, L.L.C. (ORCLRS0166211-ORCLRS0166219) |
| | 1787 | | | | [WITHDRAWN]<br>Software License Agreement for Vornado Realty Trust (ORCLRS1322293-ORCLRS1322294 |
| | 1788 | | | | [WITHDRAWN]<br>Addendum for Vornado Realty Trust) (ORCLRS1322263-ORCLRS1322266) |
| | 1789 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products (World Software Suite Pricing) for Vornado Realty Trust (ORCLRS1322258-ORCLRS1322259) |

152

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1790 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Vornado Realty Trust (ORCLRS1322287-ORCLRS1322290) |
| | 1791 | | | | [WITHDRAWN]<br>Addendum to the Software License Agreement for Vornado Realty Trust (ORCLRS1322295-ORCLRS1322295) |
| | 1792 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust (ORCLRS1322280-ORCLRS1322281) |
| | 1793 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust (ORCLRS1322304-ORCLRS1322305) |
| | 1794 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products World Software Suite Pricing for Vornado Realty Trust (ORCLRS1322269-ORCLRS1322271) |
| | 1795 | | | | [WITHDRAWN]<br>Assignment and Consent Agreement for Vornado Realty Trust (ORCLRS0661894-ORCLRS0661894) |
| | 1796 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Vornado Realty Trust (ORCLRS0661909-ORCLRS0661914) |
| | 1797 | | | | [WITHDRAWN]<br>OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust (ORCLRS0661883-ORCLRS0661886) |
| | 1798 | | | | [WITHDRAWN]<br>WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust (ORCLRS0661902-ORCLRS0661905) |
| | 1799 | | | | [WITHDRAWN]<br>Assignment and Consent Agreement for Vornado Realty Trust (ORCLRS1322278-ORCLRS1322278) |
| | 1800 | | | | [WITHDRAWN]<br>Assignment and Consent Agreement for Vornado Realty Trust (ORCLRS0661893-ORCLRS0661893) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1801 | | | | [WITHDRAWN]<br>Notification Form: Change in Customer System(s) and/or Reallocation of Users for Vornado Realty Trust<br>(ORCLRS0661901-ORCLRS0661901) |
| | 1802 | | | | [WITHDRAWN]<br>OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust<br>(ORCLRS0661920-ORCLRS0661923) |
| | 1803 | | | | [WITHDRAWN]<br>WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust<br>(ORCLRS0661955-ORCLRS0661958) |
| | 1804 | | | | [WITHDRAWN]<br>Addendum for Vornado Realty Trust<br>(ORCLRS1319506-ORCLRS1319507) |
| | 1805 | | | | [WITHDRAWN]<br>Exhibit A Category 1- USD 7083371 for Vornado Realty Trust<br>(ORCLRS0661960-ORCLRS0661961) |
| | 1806 | | | | [WITHDRAWN]<br>Licensed Products Attachment J.D. Edwards 5 (OneWorld (OW)/Enterprise Resources Planning (ERP) for Vornado Realty Trust<br>(ORCLRS0661895-ORCLRS0661898) |
| | 1807 | | | | [WITHDRAWN]<br>Schedule to the Software License Services and Maintenance Agreement (Migration From Suite Pricing to Solution Pricing) for Vornado Realty Trust<br>(ORCLRS0662365-ORCLRS0662367) |
| | 1808 | | | | [WITHDRAWN]<br>Attachment O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168513-ORCLRS1168514) |
| | 1809 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168515-ORCLRS1168516) |
| | 1810 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168525-ORCLRS1168528) |
| | 1811 | | | | [WITHDRAWN]<br>Addendum for Warner-Chappell Music, Inc<br>(ORCLRS1168529-ORCLRS1168530) |
| | 1812 | | | | [WITHDRAWN]<br>Addendum for Warner-Chappell Music, Inc<br>(ORCLRS1168534-ORCLRS1168534) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1813 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168557-ORCLRS1168558) |
| | 1814 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168559-ORCLRS1168560) |
| | 1815 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168561-ORCLRS1168562) |
| | 1816 | | | | [WITHDRAWN]<br>Software License Agreement for Warner-Chappell Music, Inc<br>(ORCLRS1168572-ORCLRS1168579) |
| | 1817 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement for Warner-Chappell Music, Inc<br>(ORCLRS1168582-ORCLRS1168583) |
| | 1818 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement for Warner-Chappell Music, Inc<br>(ORCLRS1168584-ORCLRS1168585) |
| | 1819 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement for Warner-Chappell Music, Inc<br>(ORCLRS1168586-ORCLRS1168587) |
| | 1820 | | | | [WITHDRAWN]<br>Attachment A to Software License Agreement for Warner-Chappell Music, Inc<br>(ORCLRS1168588-ORCLRS1168589) |
| | 1821 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products for Warner-Chappell Music, Inc<br>(ORCLRS1168592-ORCLRS1168593) |
| | 1822 | | | | [WITHDRAWN]<br>Software License, Services and Maintenance Agreement for Weather Shield Manufacturing, Inc.<br>(ORCLRS0190151-ORCLRS0190156) |
| | 1823 | | | | [WITHDRAWN]<br>Addendum for Weather Shield Manufacturing, Inc.<br>(ORCLRS0190124-ORCLRS0190131) |
| | 1824 | | | | [WITHDRAWN]<br>Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Weather Shield Manufacturing, Inc.<br>(ORCLRS0190170-ORCLRS0190171) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1825 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Wellman, Inc.<br>(ORCLRS1300585-ORCLRS1300589) |
| | 1826 | | | | [WITHDRAWN]<br>Schedule One to the Software License and Services Agreement for Wellman, Inc.<br>(ORCLRS1300611-ORCLRS1300614) |
| | 1827 | | | | [WITHDRAWN]<br>Oracle License and Services Agreement for Wells Real Estate Funds, Inc.<br>(ORCLRS0084377-ORCLRS0084387) |
| | 1828 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Wells Real Estate Funds, Inc.<br>(ORCLRS0659865-ORCLRS0659868) |
| | 1829 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Wendy's International, Inc.<br>(WENDYS-SUB00139-WENDYS-SUB00142) |
| | 1830 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Wendy's International, Inc.<br>(ORCLRS0062820-ORCLRS0062822) |
| | 1831 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Wendy's International, Inc.<br>(ORCLRS0052101-ORCLRS0052107) |
| | 1832 | | | | [WITHDRAWN]<br>Software End User License and Services Agreement dated 12/27/95 for Weyerhauser Company NR<br>(ORCLRS0181330-ORCLRS0181334) |
| | 1833 | | | | [WITHDRAWN]<br>Weyerhaeuser Company / PeopleSoft, Inc. Agreement for HRIS Software for Weyerhauser Company NR<br>(ORCLRS0181343-ORCLRS0181354) |
| | 1834 | | | | [WITHDRAWN]<br>Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS) for Weyerhauser Company NR<br>(ORCLRS0181359-ORCLRS0181361) |
| | 1835 | | | | [WITHDRAWN]<br>Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Weyerhauser Company NR<br>(ORCLRS0181363-ORCLRS0181366) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1836 | | | | [WITHDRAWN]<br>Schedule Four to the Software End User License and Services Agreement for Weyerhauser Company NR (ORCLRS0181377-ORCLRS0181379) |
| | 1837 | | | | [WITHDRAWN]<br>Schedule Five to the Software End User License and Services Agreement for Weyerhauser Company NR (ORCLRS0181381-ORCLRS0181383) |
| | 1838 | | | | [WITHDRAWN]<br>Schedule Six to the Software License and Services Agreement for Weyerhauser Company NR (ORCLRS0181316-ORCLRS0181324) |
| | 1839 | | | | [WITHDRAWN]<br>Software License Agreement for Wiley Metal Fabricating (ORCLRS1171894-ORCLRS1171895) |
| | 1840 | | | | [WITHDRAWN]<br>Attachment A - Licensed Products for Wiley Metal Fabricating (ORCLRS1171901-ORCLRS1171902) |
| | 1841 | | | | [WITHDRAWN]<br>Lease Financing Amendment for Wiley Metal Fabricating (ORCLRS1171907-ORCLRS1171908) |
| | 1842 | | | | [WITHDRAWN]<br>Schedule One to the Software License Agreement (Migration & Solution Pricing) dated 9/28/04 for Wiley Metal Fabricating (ORCLRS0166242-ORCLRS0166245) |
| | 1843 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Winn-Dixie Stories, Inc. (ORCLRS0052441-ORCLRS0052450) |
| | 1844 | | | | [WITHDRAWN]<br>Schedule One Software License and Services Agreement for Winn-Dixie Stories, Inc. (ORCLRS0052451-ORCLRS0052453) |
| | 1845 | | | | [WITHDRAWN]<br>Schedule Two to the Software License and Services Agreement for Winn-Dixie Stories, Inc. (ORCLRS0052454-ORCLRS0052456) |
| | 1846 | | | | [WITHDRAWN]<br>Schedule Three to the Software License and Services Agreement for Winn-Dixie Stories, Inc. (ORCLRS0052457-ORCLRS0052459) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1847 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Winn-Dixie Stories, Inc. (ORCLRS0052473-ORCLRS0052477) |
| | 1848 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (Enterprise Pricing) for Winn-Dixie Stories, Inc. (ORCLRS0052463-ORCLRS0052470) |
| | 1849 | | | | [WITHDRAWN]<br>Software License and Services Agreement for XO Communications Services, Inc. (ORCLRS0664081-ORCLRS0664084) |
| | 1850 | | | | [WITHDRAWN]<br>Schedule 1 to the Software License and Services Agreement for Yavapai College (ORCLRS0166346-ORCLRS0166349) |
| | 1851 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Yavapai College (ORCLRS0166351-ORCLRS0166355) |
| | 1852 | | | | [WITHDRAWN]<br>Schedule 2 to the Software License and Services Agreement for Yavapai College (ORCLRS0166362-ORCLRS0166369) |
| | 1853 | | | | [WITHDRAWN]<br>Schedule 3 to the Software License and Services Agreement for Yavapai College (ORCLRS0166370-ORCLRS0166372) |
| | 1854 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Young America Corporation (ORCLRS0196199-ORCLRS0196201) |
| | 1855 | | | | [WITHDRAWN]<br>SOFTWARE LICENSE AND SERVICES AGREEMENT for Young America Corporation (ORCLRS0196255-ORCLRS0196258) |
| | 1856 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Young America Corporation (ORCLRS0196202-ORCLRS0196204) |
| | 1857 | | | | [WITHDRAWN]<br>Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies (ORCLRS1299260-ORCLRS1299260) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1858 | | | | [WITHDRAWN]<br>Software License and Services Agreement dated 12/20/96 for YRC Worldwide Technologies (ORCLRS1299530-ORCLRS1299533) |
| | 1859 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for YRC Worldwide Technologies (ORCLRS1299590-ORCLRS1299590) |
| | 1860 | | | | [WITHDRAWN]<br>Amendment to the Software License and Services Agreement for YRC Worldwide Technologies (ORCLRS1299654-ORCLRS1299654) |
| | 1861 | | | | [WITHDRAWN]<br>Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies (ORCLRS1299661-ORCLRS1299661) |
| | 1862 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement (PeopleSoft Financials) for YRC Worldwide Technologies (ORCLRS1299663-ORCLRS1299664) |
| | 1863 | | | | [WITHDRAWN]<br>Software License and Services Agreement for Yum Restaurant Services Group (ORCLRS0191098-ORCLRS0191105) |
| | 1864 | | | | [WITHDRAWN]<br>PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Yum Restaurant Services Group (ORCLRS0191130-ORCLRS0191135) |
| | 1865 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Yum Restaurant Services Group (ORCLRS0191137-ORCLRS0191143) |
| | 1866 | | | | [WITHDRAWN]<br>Schedule to the Software License and Services Agreement for Yum Restaurant Services Group (ORCLRS0191115-ORCLRS0191121) |
| | 1867 | | | | Support Services Agreement for PeopleSoft Products With Medtonic, Inc. (RSI06802512-RSI06802548) |
| | 1868 | | | | Support Services Agreement for PeopleSoft Products with Anadarko Petroleum (RSI00004876-RSI00004889) |
| | 1869 | | | | Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance (RSI00002945-RSI00002957) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1870 | | | | Rimini Support Service Agreement for Human Resources Management Systems with Koch Business Systems (RSI00183503-RSI00183536) |
| | 1871 | | | | Master Services Agreement Between Rimini Street, Inc. and Summit Technology, Inc. Client Schedule #3 (RSI00000632-RSI00000639) |
| | 1872 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with American Counsel on Education (RSI00000724-RSI00000737) |
| | 1873 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with CC Industries (RSI00000389-RSI00000401) |
| | 1874 | | | | Correction to the Rimini Street Support Services Agreement for PeopleSoft Products with Board of Water Works Trustees of the City of Des Moines, Iowa (RSI00000404-RSI00000405) |
| | 1875 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Speedling, Inc. (RSI00000425-RSI00000439) |
| | 1876 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Rain Bird Corp. (RSI00000473-RSI00000491) |
| | 1877 | | | | Master Support Services Agreement for PeopleSoft Products between Rimini Street and Altera (RSI00000537-RSI00000554) |
| | 1878 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Master Halco, Inc. (RSI00000703-RSI00000716) |
| | 1879 | | | | Rimini Street Support Services Agreement for JD Edwards Products with City of Waukesha (RSI00000678-RSI00000691) |
| | 1880 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Carroll Enterprises, Inc. (RSI00000641-RSI00000655) |
| | 1881 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Staffmark, Inc. (RSI00000617-RSI00000631) |
| | 1882 | | | | Amendment #4 to Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. (RSI00000609-RSI00000611) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1883 | | | | Master Consulting Agreement for Support Service for Siebel Systems Products between Rimini Street and Caterpillar, Inc. (RSI00000582-RSI00000604) |
| | 1884 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Oklahoma Publishing, Inc. (RSI00000565-RSI00000578) |
| | 1885 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. (RSI00000560-RSI00000564) |
| | 1886 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Hillsborough County Sheriffs Office (HILLSBOROUGH-SUB00003-HILLSBOROUGH-SUB00018) |
| | 1887 | | | | Amendment #4 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Toshiba America Information Systems, Inc. (RSI00000656) |
| | 1888 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Anadarko Petroleum Corporation (RSI00004876-RSI00004889) |
| | 1889 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with The Star Tribune Company (RSI00005002-RSI00005016) |
| | 1890 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Philadelphia Corporation on Aging (RSI00004980-RSI00004996) |
| | 1891 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners (RSI00004979) |
| | 1892 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Jones Lang LaSalle RSI00004958-RSI00004977) |
| | 1893 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Heald College, LLC (RSI00004957) |
| | 1894 | | | | General Services Agreement for PeopleSoft Products between Bank of America and Rimini Street (RSI00004919-RSI00004954) |
| | 1895 | | | | [WITHDRAWN] Master Services Agreement for PeopleSoft Products between Limited Stores, LLC and Rimini Street |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1896 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario (RSI00004890-RSI00004904) |
| | 1897 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with the Board of Water Works Trustess of the City of Des Moines, Iowa (RSI00005081-RSI00005099) |
| | 1898 | | | | Personal Service Contract Computer Software Support between Rimini Street and City of Eugene, Oregon (RSI00004856-RSI00004875) |
| | 1899 | | | | Master Service Agreement for Software Support between Rimini Street and Honeywell International Inc. (RSI00004781-RSI00004845) |
| | 1900 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Jones Lang LaSalle, Inc. (JLLASALLE-SUB04873-JLLASALLE-SUB04905) |
| | 1901 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with J Jill Acquisition LLC (JJILL-SUB00092-JJILL-SUB00107) |
| | 1902 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Inter American Development Bank (IDB-SUB00608-IDB-SUB00623) |
| | 1903 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Keynote Systems, Inc. (KEYNOTE-SUB00001-KEYNOTE-SUB00016) |
| | 1904 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Simon Property Group LP (RSI00004905-RSI00004917) |
| | 1905 | | | | Rimini Street Support Services Agreement for JD Edwards Products with MeadWestvaco Corporation (MEADWESTVACO-SUB02985-MEADWESTVACO-SUB03002) |
| | 1906 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD (RSI00005545) |
| | 1907 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Huntsville, Alabama (RSI00005527-RSI00005539) |
| | 1908 | | | | Rimini Street Support Services Agreement for JD Edwards Products with ThyssenKrupp Elevator Company (RSI00005500-RSI00005516) |

162

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1909 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Haworth, Inc. (RSI00005486-RSI00005498) |
| | 1910 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Novell, Inc. (RSI00005470-RSI00005484) |
| | 1911 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with ASTAR Air Cargo, Inc. (RSI00005455-RSI00005469) |
| | 1912 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Mesa, AZ (RSI00005040-RSI00005051) |
| | 1913 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with McClennan County, TX (MLC-SR00006-MLC-SR00018) |
| | 1914 | | | | Rimini Street Support Services Agreement for JD Edwards Products with TBC Corp. (RSI00005067-RSI00005080) |
| | 1915 | | | | Agreement for PeopleSoft HRMS Software Support Services between Rimini Street and Knoxville Utilities Board (KUB-SR08202-KUB-SR08209) |
| | 1916 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Convergys Corporation (CONVERGYS-SUB00860-CONVERGYS-SUB00877) |
| | 1917 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Oakland County, Michigan, a Municipal and Constitutional Corporation (RSI00005171-RSI00005194) |
| | 1918 | | | | Rimini Street Support Services Agreement for JD Edwards Products with K&W Cafeterias, Inc. (RSI00005154-RSI00005167) |
| | 1919 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Union Pacific Railroad Company (RSI00005138-RSI00005153) |
| | 1920 | | | | Rimini Street Support Services Agreement for Oracle PeopleSoft HRMS Releases with Bear Stearns and Co. Inc. (RSI00005124-RSI00005136) |
| | 1921 | | | | Rimini Street Oracle Support Maintenance Statement of Work (under the Master Services Agreement re PeopleSoft Products) with NEC Corporation America (RSI00087236-RSI00087249) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1922 | | | | Rimini Street Support Services Agreement for JD Edwards Products with M Z Berger and Company (MZBERGER-SUB00026-MZBERGER-SUB00042) |
| | 1923 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Virginia Farm Bureau (RSI00183723-RSI00183736) |
| | 1924 | | | | Rimini Street Statement of Work for ING North America Insurance Corporation (under Master Service Agreement for PeopleSoft Products) (RSI00086758-RSI00086768) |
| | 1925 | | | | Service Agreement between Rimini Street and Galileo International (RSI00182888-RSI00182903) |
| | 1926 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Acushnet Company (RSI00182936-RSI00182951) |
| | 1927 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Virgin Mobile USA, LLC (RSI00183038-RSI00183054) |
| | 1928 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with LC Growth, LLC (RSI00183073-RSI00183084) |
| | 1929 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Overwaitea Food Group Limited Partnership (RSI00183088-RSI00183103) |
| | 1930 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Hastings Entertainment (RSI00183148-RSI00183163) |
| | 1931 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Heald College, LLC (RSI00183198-RSI00183217) |
| | 1932 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. (RSI00183218-RSI00183230) |
| | 1933 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation (RSI00183231) |
| | 1934 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System (RSI00182736-RSI00182737) |
| | 1935 | | | | Master Services Agreement between FileNet Corporation and Rimini Street for Siebel Systems Products (RSI00183704-RSI00183722) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1936 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh (RSI00182695-RSI00182707) |
| | 1937 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Sam Houston Electric Cooperative (RSI00183758-RSI00183772) |
| | 1938 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ross Dress For Less, Inc. (RSI00183808-RSI00183821) |
| | 1939 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ontario Lottery and Gaming Corporation (RSI00183830-RSI00183843) |
| | 1940 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. (RSI00183867-RSI00183880) |
| | 1941 | | | | Services Agreement between Rimini Street and McKee Foods Corporation for PeopleSoft Products (RSI00183885-RSI00183904) |
| | 1942 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PepsiAmericas, Inc. (RSI00183910-RSI00183928) |
| | 1943 | | | | Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. (RSI00183945-RSI00183958) |
| | 1944 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Alcon Laboratories, Inc. (RSI00183962-RSI00183975) |
| | 1945 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Weyerhaeuser Company NR (RSI00002240-RSI00002254) |
| | 1946 | | | | Client schedule PS-005 Purchase Order between Rimini Street and USInternetworking, Inc. (USi) (RSI00184016-RSI00184018) |
| | 1947 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with School District of Pittsburgh (RSI00184062-RSI00184074) |
| | 1948 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Ventyx, Inc. (RSI00183679-RSI00183693) |

165

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1949 | | | | Amendment #1 with Rimini Street to Suppy Application Support Services and For PeopleSoft Application with City of Norfolk, Virginia (RSI00087581-RSI00087594) |
| | 1950 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with The Ryland Group, Inc. (RSI00000766-RSI00000781) |
| | 1951 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Big Lots Stores, Inc. (RSI00000782-RSI00000795) |
| | 1952 | | | | Rimini Street Support Services Agreement for JD Edwards Products with City of Rochester Hills (RSI0085992-RSI00086006) |
| | 1953 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent (partial document) (RSI00086444-RSI00086451) |
| | 1954 | | | | Master Services Agreement between Rimini Street and HRB Tax Group, INc. (RSI00086452-RSI00086474) |
| | 1955 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Aleut Management Services, LLC (RSI00086683-RSI00086701) |
| | 1956 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Convergys Corporation (CONVERGYS-SUB00837-CONVERGYS-SUB00853) |
| | 1957 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County IT (RSI00087061-RSI00087073) |
| | 1958 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with ConAgra Foods Inc. (RSI00004712-RSI00004726) |
| | 1959 | | | | Master Support Service Agreement between Rimini Street and Deitsche Post IT Services GMBh (RSI00087250-RSI00087336) |
| | 1960 | | | | Statement of Work for Rimini Street Support Services Agreement for PeopleSoft Products with HRB Tax Group, Inc. (RSI00087337-RSI00087350) |
| | 1961 | | | | Schedule #5 to the Alliance Partnership and Support Services Agreement between Rimini Street and USI nternetworking, Inc. (USi) (RSI00182808-RSI00182813) |
| | 1962 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Alcatel-Lucent (RSI00087508-RSI00087521) |

166

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1963 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated (RSI00000739-RSI00000765) |
| | 1964 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with WPS Resources Corporation (RSI00182360-RSI00182371) |
| | 1965 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College (RSI00182384-RSI00182397) |
| | 1966 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Medical Protective, Inc. (RSI00182407-RSI00182420) |
| | 1967 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing, Inc. (RSI00182439) |
| | 1968 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Michigan Education Special Services Association (MESSA) (RSI00182462-RSI00182474) |
| | 1969 | | | | Client Schedule Extension re Purchase Order re Rimini Street Support Services Agreement for PeopleSoft Products with USInternetworking (USi) (RSI00182503) |
| | 1970 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PetSmart, Inc. (RSI00182515-RSI00182526) |
| | 1971 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Medtron Sfotware Intellegence Corporation (RSI00182529-RSI00182543) |
| | 1972 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Ubid Holding, Inc. (RSI00182563-RSI00182579) |
| | 1973 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with PepsiCo, Inc. (RSI00182584-RSI00182601) |
| | 1974 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with NCL, Ltd. (RSI00182617-RSI00182630) |
| | 1975 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Novell, Inc. (RSI00087365-RSI00087379) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1976 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Mosaic (RSI00003254-RSI00003269) |
| | 1977 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC (RSI00003036) |
| | 1978 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Erdman Company (RSI00003039-RSI00003052) |
| | 1979 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Suncor Energy Services Inc. (RSI00003061-RSI00003075) |
| | 1980 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. (RSI00003100) |
| | 1981 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boies, Iowa (RSI00003101-RSI00003112) |
| | 1982 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with JB Hunt Transport, Inc. (RSI00003113-RSI00003129) |
| | 1983 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Roman Catholic Diocese Of Providence (RSI00003137-RSI00003150) |
| | 1984 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Republic Mortgage Insurance Company (RSI00003170-RSI00003185) |
| | 1985 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hydro One Networks, Inc. (RSI00003186) |
| | 1986 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Argent Management, LLC (RSI00003188-RSI00003203) |
| | 1987 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated (RSI00004740-RSI00004742) |
| | 1988 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Mutual of Omaha Insurance Company (RSI00003231-RSI00003251) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 1989 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Human Resources Management Systems with Koch Business Solutions, Inc. (RSI00002998-RSI00002999) |
| | 1990 | | | | Master Services Agreement Client Schedule #2 between Rimini Street and Summit Technology Inc. (RSI00003287-RSI00003294) |
| | 1991 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC (ADPT-SUB001036) |
| | 1992 | | | | Amendment #1 to the Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company (RSI00003668) |
| | 1993 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Warner/Chappell Music, Inc. (RSI00003669-RSI00003682) |
| | 1994 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Awana Clubs International (RSI00003683-RSI00003697) |
| | 1995 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. (RSI00003700-RSI00003713) |
| | 1996 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Incline Village General Improvement District (RSI00003715-RSI00003728) |
| | 1997 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with; Rimini Street Support Services Agreement for PeopleSoft Products with Phillips Plastics Corporation (RSI00003731-RSI00003743) |
| | 1998 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Scholastic, Inc. (RSI00003744-RSI00003764) |
| | 1999 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Evergreen Packaging, Inc. (RSI00003765-RSI00003779) |
| | 2000 | | | | Email from Risaliti to M Bingham at Rimini Street re Yavapai College cancellation of contract and termination notice (RSI00003786) |
| | 2001 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources Corp (RSI00003223) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2002 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Inc. (RSI00002831-RSI00002841) |
| | 2003 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Santa Fe Natural Tobacco Company (RSI00002260-RSI00002273) |
| | 2004 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corp. (RSI00002286-RSI00002301) |
| | 2005 | | | | Rimini Street Support Services Agreement for JD Edwards Products with NMTC aka Matco Tools (RSI00002302-RSI00002315) |
| | 2006 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Omnicell, Inc. (RSI00002326-RSI00002341) |
| | 2007 | | | | Agreement between the City of Norfolk, Virginia and Rimini Street for information technology support services (RSI00002342-RSI00002352) |
| | 2008 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Delta Dental Plan of Michigan, Inc. (RSI00002636-RSI00002649) |
| | 2009 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Cowlitz County, Washington (RSI00002683-RSI00002696) |
| | 2010 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Blockbuster Canada, Co. and Blockbuster Entertainment Ltd (RSI00002703-RSI00002728) |
| | 2011 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PETCO Animal Supplies Stores, Inc. (RSI00002729-RSI00002743) |
| | 2012 | | | | Addendum #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with City of Des Moines, Iowa (RSI00002746) |
| | 2013 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Giant Cement Holding, Inc. (RSI00002747-RSI00002759) |
| | 2014 | | | | Rimini Street Support Services Agreement for JD Edwards Products with CertainTeed Gypsum North American Services, Inc. (RSI00003020-RSI00003035) |

170

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2015 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Boise, Idaho (RSI00002782-RSI00002799) |
| | 2016 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with MeadWestvaco Corporation (RSI00003000-RSI00003014) |
| | 2017 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Board of Public Utilities (RSI00002842-RSI00002869) |
| | 2018 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Internet Brands, Inc. (RSI00002872-RSI00002894) |
| | 2019 | | | | Rimini Street Support Services Agreement for JD Edwards Products with First Service Networks, Inc. (RSI00002900-RSI00002913) |
| | 2020 | | | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with (RSI00002914) |
| | 2021 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Spokane County, Washington (RSI00002915-RSI00002927) |
| | 2022 | | | | Rimini Street Support Services Agreement for JD Edwards Products with John Brooks Company Ltd. (RSI00002928-RSI00002944) |
| | 2023 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Factory Mutual Insurance Company (RSI00002945-RSI00002959) |
| | 2024 | | | | Rimini Street PeopleSoft Application Support Service Agreement with Knoxville Utilities Board, by the City of Knoxville (RSI00002962-RSI00002968) |
| | 2025 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Correctional Medical Services, Inc.; Rimini Street Support Services Agreement for PeopleSoft Products with (RSI00002970-RSI00002982) |
| | 2026 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Vanderbilt University (RSI00002983-RSI00002997) |
| | 2027 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with American Media Operations, Inc. (RSI00003829-RSI00003844) |

171

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2028 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with VITAS Hospices Services, LLC (RSI00002765-RSI00002780) |
| | 2029 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Alps Electric North America (ALPSAUTO-SUB00329-ALPSAUTO- SUB00345) |
| | 2030 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Norstan Communications, Inc. (RSI00003787-RSI00003805) |
| | 2031 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with XO Communications Services, Inc. (RSI00004496-RSI00004515) |
| | 2032 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with El Camino Hospital (RSI00004556-RSI00004569) |
| | 2033 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis HeatthCare Systems (RSI00004570-RSI00004585) |
| | 2034 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Deutsche Past IT Services GmbH (RSI00004590-RSI00004593) |
| | 2035 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Steak n Shake Company (RSI00004594-RSI00004609) |
| | 2036 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Vornado Realty Trust (RSI00004619-RSI00004632) |
| | 2037 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Kansas City Power & Light Company (RSI00004647-RSI00004660) |
| | 2038 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with American Century Services, LLC (RSI00004661-RSI00004680) |
| | 2039 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. (RSI00004681-RSI00004694) |
| | 2040 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Adaptive Marketing, LLC (ADPT-SUB003137-ADPT-SUB003150) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2041 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Electric Insurance Company (RSI00004461-RSI00004475) |
| | 2042 | | | | Rimini Street Support Services Agreement for JD Edwards Products with AGCO Corporation (AGCO-SUB00222-AGCO-SUB00248) |
| | 2043 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Metro Vancouver (RSI00004437-RSI00004452) |
| | 2044 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with AmeriGas Propane LP (AMERIGAS-SUB00021-AMERIGAS- SUB00036) |
| | 2045 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. (RSI00004695-RSI00004710) |
| | 2046 | | | | Schedule #2 to the Alliance Partnership and Support Services Agreement between Rimini Street and USinternetworking, Inc. (USi) (RSI00184050-RSI00184054) |
| | 2047 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Birdville ISD (RSI00004729) |
| | 2048 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with QuadGraphics, Inc. (RSI00184093-RSI00184105) |
| | 2049 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Maricopa County Arizona (RSI00004748-RSI00004761) |
| | 2050 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with JBS USA, LLC (RSI00004762-RSI00004777) |
| | 2051 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City (BCBSKC-SUB09213-BCBSKC-SUB09214) |
| | 2052 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City (BCBSKC-SUB10213-BCBSKC-SUB10230) |
| | 2053 | | | | Amendment #2 to the Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP (BRANDES-SUB05050) |
| | 2054 | | | | Contract by and between the City of Des Moines, Iowa and Rimini Street, Inc. for PeopleSoft Software Maintenance and Support Services (CODM-SR00209-CODM-SR00213) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2055 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with AGCO Corporation (AGCO-SUB00134-AGCO-SUB00149) |
| | 2056 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Dofasco, Inc. (RSI00004352) |
| | 2057 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Canson, Inc. (CANSON-SUB00300-CANSON-SUB00313) |
| | 2058 | | | | Rimini Street Support Services Agreement for JD Edwards Products with RS&I, Inc. (RSI00003846-RSI00003859) |
| | 2059 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with New York State Urban Development Corporation DBA Empire State Development Corp (RSI00003879-RSI00003893) |
| | 2060 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with DST Systems, Inc. (RSI00003896-RSI00003897) |
| | 2061 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Markel Corporation (RSI00003899-RSI00003918) |
| | 2062 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products City of Mesa, Arizona (RSI00003921-RSI00003930) |
| | 2063 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with NSB Retail Solutions Inc. (RSI00003931-RSI00003945) |
| | 2064 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Harlequin Enterprises Limited (RSI00004193-RSI00004206) |
| | 2065 | | | | Schedule #4 to the Alliance Partnership and Support Services Agreement between Rimini Street and USInternetworking, Inc. (USi) (RSI00004300-RSI00004303) |
| | 2066 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Reflexite Corporation (RSI00004305-RSI00004320) |
| | 2067 | | | | Amendment #1 Change Order of Contract 0025200 between Rimini Street and the County of Oakland, Michigan (RSI00004321-RSI00004322) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2068 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with National Grid USA Service Company, Inc. (RSI00004476-RSI00004495) |
| | 2069 | | | | Rimini Street Support Services Agreement for JD Edwards Products with The Foreign Candy Company, Inc. (RSI00004337-RSI00004350) |
| | 2070 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Wells Real Estate Funds, Inc. (RSI00003808-RSI00003824) |
| | 2071 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System (RSI00004353-RSI00004366) |
| | 2072 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Heritage Valley Health System (RSI00004353-RSI00004366) |
| | 2073 | | | | Amendment #3 to the aRimini Street Support Services Agreement for Siebel Systems Products with Brandes Investment Partners, LP (RSI00004367) |
| | 2074 | | | | Rimini Street Support Services Agreement for JD Edwards Products with PSS World Medical, Inc. (RSI00004368-RSI00004383) |
| | 2075 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Winn Dixie Stores, Inc. (RSI00004386-RSI00004401) |
| | 2076 | | | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with St Barnabas Health Care System (RSI00004402) |
| | 2077 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. (RSI00004403) |
| | 2078 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with drugstore.com inc. (RSI00004404-RSI00004417) |
| | 2079 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Yavapai College (RSI00004420-RSI00004432) |
| | 2080 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College (RSI00004434) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2081 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Yavapai College (RSI00004435) |
| | 2082 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with Oakland County, Michigan (RSI00004323-RSI00004325) |
| | 2083 | | | | Rimini Street Support Services Agreement for JD Edwards Products with FAPS, Inc. (RSI00003602-RSI00003616) |
| | 2084 | | | | Client Schedule #1 to the Master Services Agreement for PeopleSoft Products between Rimini Street and Summit Technology Inc. (RSI00003305-RSI00003311) |
| | 2085 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dick's Sporting Goods (RSI00003329-RSI00003343) |
| | 2086 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Easter Seals New Hampshire, Inc. (RSI00003357-RSI00003377) |
| | 2087 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with St. Luke's Cornwall Hospital (RSI00003378-RSI00003391) |
| | 2088 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated (RSI00003400-RSI00003415) |
| | 2089 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dave and Buster's, Inc. (RSI00003456-RSI00003469) |
| | 2090 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with A O Smith Corporation (RSI00003471-RSI00003485) |
| | 2091 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Petroleum GeoServices ASA (RSI00003487-RSI00003499) |
| | 2092 | | | | Statement of Work (SOW) between YUM Restaurant Services Group, Inc. (Brands) and Rimini Street (RSI00003500-RSI00003517) |
| | 2093 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Richardson Electronics, Ltd (RSI00003518-RSI00003533) |

176

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2094 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Liz Claibome, Inc. (RSI00005245-RSI00005260) |
| | 2095 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation (RSI00003552-RSI00003566) |
| | 2096 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with TransCore Commerical Services, Inc. (RSI00002569-RSI00002583) |
| | 2097 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Detroit Public Schools (RSI00003617-RSI00003639) |
| | 2098 | | | | Amendment #3 to the Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. (RSI00003640) |
| | 2099 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Fundamental Administrative Services, LLC (RSI00003641-RSI00003655) |
| | 2100 | | | | Amendment #2 to the Rimini Street Support Services Agreement for JD Edwards Products with JALPAK International America, Inc. (RSI00003947) |
| | 2101 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Cook Communications Ministries dba David C. Cook (RSI00004091-RSI00004103) |
| | 2102 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Wiley Metal Fabricating, Inc. (RSI00004106-RSI00004118) |
| | 2103 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Doble Engineering Company (RSI00004120-RSI00004133) |
| | 2104 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Brandes Investement Partners, (RSI00004135-RSI00004148) |
| | 2105 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PLATO Learning, Inc. (RSI00004167-RSI00004177) |
| | 2106 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dynamics Research Corporation (RSI00005195-RSI00005208) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2107 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ensco International Incorporated (RSI00005212-RSI00005222) |
| | 2108 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Gregg Applicances Inc. (RSI00001359-RSI00001371) |
| | 2109 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Wellman, Inc. (RSI00003537-RSI00003550) |
| | 2110 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Visteon Corporation (RSI00001639-RSI00001653) |
| | 2111 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Liz Claiborne, Inc. (RSI00001376-RSI00001391) |
| | 2112 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Wendy's International, Inc. (RSI00001414-RSI00001428) |
| | 2113 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Albridge Solutions, Inc. (RSI00184109) |
| | 2114 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Intel Corporation (RSI00001468-RSI00001483) |
| | 2115 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica, Inc. (RSI00001484-RSI00001497) |
| | 2116 | | | | Rimini Street Support Services Agreement for JD Edwards Products with National Envelope Corporation (RSI00001514-RSI00001530) |
| | 2117 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Pillsbury Winthrop Shaw Pittman, LLP (RSI00001531-RSI00001544) |
| | 2118 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Arnica Mutual Insurance (RSI00001546) |
| | 2119 | | | | Service Schedule #2 to the Master Services Agreement between Rimini Street and USInternetworking, Inc. (USi) (RSI00001559) |
| | 2120 | | | | Master Services Agreement between Rimini Street and ING North America Insurance Corporation (RSI00001560-RSI00001583) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2121 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Lone Star Business Solutions (RSI00001584-RSI00001597) |
| | 2122 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems (RSI00003304) |
| | 2123 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Cornell University (RSI00001622-RSI00001634) |
| | 2124 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Valassis Communications, Inc. (RSI00002619-RSI00002630) |
| | 2125 | | | | Master Services Agreement between Honeywell, International, Inc. and Rimini Street for PeopleSoft HR Support Services (RSI00001655-RSI00001686) |
| | 2126 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Ermenegildo Zegna Co. (RSI00002375-RSI00002387) |
| | 2127 | | | | Amendment #1 to the Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation (RSI00002409) |
| | 2128 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Diamond Growers (RSI00002414-RSI00002427) |
| | 2129 | | | | Statement of Work for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation [Support Services Agreement] (RSI00002439-RSI00002454) |
| | 2130 | | | | Amendment #1 to the [Support] Services for PeopleSoft Products between Rimini Street with Baxter Healthcare Corporation (RSI00002454) |
| | 2131 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with YRC Worldwide Technologies Inc. (RSI00002455-RSI00002493) |
| | 2132 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Municipal Employees Retirement Systems [MERS] (RSI00002500-RSI00002512) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2133 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Surgical Care Affiliates, LLC (RSI00002514-RSI00002528) |
| | 2134 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Skyjack, Inc. (RSI00002535-RSI00002551) |
| | 2135 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Hitachi Global Storage Technologies, Inc. (RSI00002552-RSI00002567) |
| | 2136 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Bausch & Lomb Incorporated (RSI00005265-RSI00005286) |
| | 2137 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Jackson Energy Authority (RSI00001600-RSI00001614) |
| | 2138 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with AS America, Inc. (RSI06800798-RSI06800816) |
| | 2139 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with WPS Resources (RSI00183458) |
| | 2140 | | | | Client Schedule #1 to the Alliance Partnership and Support Services Agreement between Rimini Street and and USInternetworking, Inc. (USi) (RSI00183478-RSI00183481) |
| | 2141 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Moraine Park Technical College (RSI00183489-RSI00183502) |
| | 2142 | | | | Rimini Street Support Services Agreement for Human Management Systems with Koch Business Solutions (RSI00183503-RSI00183536) |
| | 2143 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Saint Barnabas Health Care System (RSI00183559-RSI00183574) |
| | 2144 | | | | Client schedule PS-006 Purchase Order 16293 between Rimini Street and USInternetworking, Inc. (USi) (RSI00183581-RSI00183584) |

180

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2145 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with ShopKo Stores Operating Co, LLC (RSI00183636-RSI00183651) |
| | 2146 | | | | Agreement for Software and Services Purchase between Rimini Street and the City of Overland Park, Kansas (RSI05947620-RSI05947637) |
| | 2147 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dolby Laboratories, Inc. (RSI00005223-RSI00005241) |
| | 2148 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. (RSI06532703) |
| | 2149 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Industrial Scientific Corporation (RSI00183353-RSI00183366) |
| | 2150 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Cerro Flow Products, Inc. (RSI06800851-RSI06800865) |
| | 2151 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Cooper Tire & Rubber Company (RSI06800866-RSI06800882) |
| | 2152 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Experian Services Corp. (RSI06800886-RSI06800905) |
| | 2153 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with National FFA Organization (RSI06800906-RSI06800922) |
| | 2154 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with HM Operating, Inc. (RSI06800923-RSI06800937) |
| | 2155 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Hoover Materials Handling Group, Inc. (RSI06800938-RSI06800953) |
| | 2156 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Allied Systems Holdings, Inc. (RSI06802720-RSI06802735) |
| | 2157 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with AT&T Services, Inc. (RSI06802736-RSI06802750) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2158 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Seahawk Drilling, Inc. (SEAHAWK-SUB00043-SEAHAWK- SUB00061) |
| | 2159 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Smurfit Stone Container Corporation (SMURFIT-SUB00003-SMURFIT-SUB00018) |
| | 2160 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Weather Shield Manufacturing, Inc. (WEATHERSHIELD-SUB00003-WEATHERSHIELD-SUB00016) |
| | 2161 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with The Navigators (NAVIGATORS-SUB00089-NAVIGATORS-SUB00104) |
| | 2162 | | | | Oracle letter to Equity One Re expriation and renewal of technical support service contract 1927655 (RSI05947642-RSI05947648) |
| | 2163 | | | | Rimini Street letter re negotiation of Rimini Street Support Services Agreement for JD Edwards Products with Casella Waste Management (RSI00005745-RSI00005746) |
| | 2164 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Teleroute (RSI00005287-RSI00005300) |
| | 2165 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Harland Clarke Corporation (RSI00005304-RSI00005320) |
| | 2166 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Conestoga Wood Specialties Corporation (RSI00005321-RSI00005335) |
| | 2167 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Douglas County, WI (RSI00005344-RSI00005359) |
| | 2168 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Scholastic, Inc. (RSI00005385-RSI00005400) |
| | 2169 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Remy International, Inc. (RSI00005401-RSI00005416) |
| | 2170 | | | | Rimini Street Response to Request for Proposal Auguat 25, 2006 Appendix A: Rimini Street Support Services Agreement for PeopleSoft Products with City of Flint, Michigan (RSI00005434-RSI00005447) |

182

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2171 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with East Bay Municipal Utilities District [EBMUD] (RSI00005548-RSI00005563) |
| | 2172 | | | | Rimini Street Support Services Agreement for JD Edwards Products with American Golf Corporation (RSI00005585-RSI00005598) |
| | 2173 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Aspen Ski Company (RSI00005599-RSI00005612) |
| | 2174 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corporation (RSI00005667) |
| | 2175 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Wenger Manufacturing (RSI00183429-RSI00183442) |
| | 2176 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with DecoPac, Inc. (RSI00005717-RSI00005730) |
| | 2177 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Terra Industries, Inc. (RSI00183367-RSI00183379) |
| | 2178 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with PDI, Inc. (RSI00005747-RSI00005760) |
| | 2179 | | | | Rimini Street customer support sign-up webpages and HCM Architecture Questionnaire and Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Products with St. Barnabas Healthcare System (RSI00005764-RSI00005770) |
| | 2180 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Human Resources Management Systems [HRMS] Products with Koch Business Solutions (RSI00005771) |
| | 2181 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Young America, MN (RSI00005772-RSI00005787) |
| | 2182 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Fintube Technologies, Inc. (RSI00005790-RSI00005803) |
| | 2183 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Millenium Pharmaceuticals, Inc. (RSI00005808-RSI00005821) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2184 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with SAWIS Communications Corporation (RSI00053645-RSI00053660) |
| | 2185 | | | | Rimini Street Support Services Agreement for JD Edwards Products with ACM Technologies, Inc. (RSI00085458-RSI00085473) |
| | 2186 | | | | Agreement for Software and Services Purchase by City of Overland Park, Kansas with Rimini Street (RSI00085517-RSI00085534) |
| | 2187 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with BI, a trade name for Schoeneckers, Inc. (RSI00085978-RSI00085991) |
| | 2188 | | | | Rimini Street Master Support Services Agreement for Siebel Systems Products with Restoration Hardware, Inc. (RSI00183270-RSI00183281) |
| | 2189 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Laticrete International Inc. (RSI00001454-RSI00001466) |
| | 2190 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Corporacion Uniland, SA (RSI00005702-RSI00005713) |
| | 2191 | | | | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with Louisville/Jefferson County Metro Government (RSI06802314-RSI06802331) |
| | 2192 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dobbs Temporary Services, Inc. d/ba Pro Staff Personnel Services Digital People and Hunter Hamilton Professional Resources (RSI00001729-RSI00001747) |
| | 2193 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Kichler Lighting (RSI06801336-RSI06801351) |
| | 2194 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Piggly Wiggly Carolina Company, Inc. (RSI06801352-RSI06801370) |
| | 2195 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Pitney Bowes Inc. (RSI06801371-RSI06801387) |
| | 2196 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Pitney Bowes Inc. (RSI06801388-RSI06801408) |

184

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2197 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Tribune Company (RSI06801426-RSI06801440) |
| | 2198 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with MaineGeneral Health (RSI06801457-RSI06801471) |
| | 2199 | | | | Rimini Street Support Services Agreement for Oracle E-Business Suite Applications Products with National Grid USA Service Company, Inc. (RSI06801539-RSI06801556) |
| | 2200 | | | | Rimini Street Tax and Regulatory Support Services Agreement for PeopleSoft Products with Express, LLC (RSI06801575-RSI06801588) |
| | 2201 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with American Power Conversion Corporation (RSI06802238-RSI06802256) |
| | 2202 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Cardinal Health, Inc. (RSI06802257-RSI06802277) |
| | 2203 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Access Inteliigence, LLC (RSI06801195-RSI06801208) |
| | 2204 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Ceridian Corporation (RSI06802298-RSI06802313) |
| | 2205 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Clear Channel Management Services LP (RSI00001051-RSI00001065) |
| | 2206 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Louisville/Jefferson County Metro Government (RSI06802332-RSI06802348) |
| | 2207 | | | | Amendment #2 to the Services Agreement between Rimini Street and Deutsche Post IT Services GmbH (RSI06802349-RSI06802353) |
| | 2208 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Educate, Inc. (RSI06802354-RSI06802369) |
| | 2209 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Canon Development Americas, Inc. (RSI00001687-RSI00001700) |
| | 2210 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. (RSI00001701-RSI00001717) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2211 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Informatica Corporation (RSI00001484-RSI00001497) |
| | 2212 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Irish Life & Permanent plc (RSI01033178-RSI01033196) |
| | 2213 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Siemens Medical Solutions USA, Inc. (RSI00001338-RSI00001355) |
| | 2214 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with On Assignment, Inc. (RSI00184128-RSI00184142) |
| | 2215 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Allianz of America Corporation (RSI01936850-RSI01936869) |
| | 2216 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with County of Kent, Michigan (RSI00001778-RSI00001792) |
| | 2217 | | | | Support Services Contract for PeopleSoft Products between Capital District Health Authority and Rimini Street (RSI06802278-RSI06802297) |
| | 2218 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with CompuCom Systems, Inc. (RSI00000892-RSI00000904) |
| | 2219 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ace Parking Management, Inc. (RSI02233928-RSI02233940) |
| | 2220 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Empire District Electric Company (RSI03010266-RSI03010279) |
| | 2221 | | | | Statement of Work #2 To The Master Services Agreement By and Between FileNet Corporation and Contractor, Inc. Rimini Street; (RSI03047055-RSI03047067) |
| | 2222 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with American Commercial Lines LLC (RSI03065284-RSI03065296) |
| | 2223 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Limited Strores, LLC (RSI05055642-RSI05055644) |

186

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2224 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with (unknown) (RSI05055643-RSI05055644) |
| | 2225 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products and email from Parmelee to Berde RE: FW: Rimini Access Dale #4 re access Piggly Wiggly's VPN (RSI05055644-RSI05055646) |
| | 2226 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Abilene Independent School District (RSI06801288-RSI06801300) |
| | 2227 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with US Steel Canada Inc. (RSI00000876-RSI00000891) |
| | 2228 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with CCH Incorporated (RSI00001798-RSI00001813) |
| | 2229 | | | | Rimini Street Support Services Agreement for JD Edwards Products with HL Operating Corporation (RSI00000907-RSI00000920) |
| | 2230 | | | | Consulting Agreement between Health Shared Services BC and Rimini Street for PeopleSoft product support services (RSI06800954-RSI06800976) |
| | 2231 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with La Madeleine de Corps, Inc. (RSI06801009-RSI06801023) |
| | 2232 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Matheson Trucking, Inc. (RSI06801024-RSI06801039) |
| | 2233 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Meskwaki Bingo Casino Hotel (RSI06801040-RSI06801061) |
| | 2234 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with QuadraMed Affinity Corporation (RSI06801095-RSI06801113) |
| | 2235 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with St. Lukes Hospital (RSI06801165-RSI06801180) |
| | 2236 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with MillerCoors LLC (RSI00000921-RSI00000933) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2237 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Amica Mutual Insurance Company (RSI00000936-RSI00000949) |
| | 2238 | | | | Master Agreement for Contract Services (for Siebel Products) between USi (USInternetworking, Inc.) and Rimini Street and Statement of Work (RSI00000950-RSI00000997) |
| | 2239 | | | | Rimini Street Support Services Agreement for JD Edwards Products with BJ Services Company, USA (RSI00000998-RSI00001017) |
| | 2240 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City Utilities of Springfield, Missouri (RSI00000851-RSI00000865) |
| | 2241 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Federated Service Company (RSI00001168-RSI00001180) |
| | 2242 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Frederick County, IIT (RSI00001718-RSI00001728) |
| | 2243 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Genesis Healthcare (RSI00002103-RSI00002119) |
| | 2244 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dofasco, Inc. (RSI00002120-RSI00002133) |
| | 2245 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Johnson Outdoors, Inc. (RSI00002134-RSI00002149) |
| | 2246 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Brazoria County (RSI00002156-RSI00002169) |
| | 2247 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Conwood Company (RSI00002172-RSI00002184) |
| | 2248 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Harry & David Operations, Inc. (RSI00002186-RSI00002202) |
| | 2249 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Fairchild Semiconductor Corporation (RSI00002204-RSI00002218) |
| | 2250 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Harkins Builders, Inc. (RSI00002224-RSI00002239) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2251 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Robert Half International Inc.; Robert Half International, Inc. (RSI00001069-RSI00001085) |
| | 2252 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Olin Corporation (RSI00001112-RSI00001125) |
| | 2253 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Belvedere International, Inc. (RSI00002056-RSI00002070) |
| | 2254 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Black Box Corporation of Pennsylvania dba Black Box Network Services (RSI00001154-RSI00001166) |
| | 2255 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with California Water Services Group (RSI00002036-RSI00002047) |
| | 2256 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Hickory Tech Corporation (RSI00001195-RSI00001198) |
| | 2257 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Sybase, Inc. (RSI00001199-RSI00001213) |
| | 2258 | | | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with NBC Universal, Inc. (RSI00001218) |
| | 2259 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with Beekley Corporation (RSI00001220-RSI00001231) |
| | 2260 | | | | Amendment #2 to the Rimini Street Support Services Agreement for PeopleSoft Systems Products with On Assignment, Inc. (RSI00001232) |
| | 2261 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Dana Limited (RSI00001233-RSI00001247) |
| | 2262 | | | | Amendment #1 to the Rimini Street Support Services Agreement for JD Edward Products with JALPAK International America, Inc. (RSI00001251) |
| | 2263 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Sunrise Medical, Inc. (RSI00001252-RSI00001265) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2264 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Lucas County, OH (RSI00001266-RSI00001280) |
| | 2265 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Ferrellgas, Inc. (RSI00001281-RSI00001298) |
| | 2266 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with First Service Networks (RSI00001299-RSI00001312) |
| | 2267 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Gemologlcal institute of America (RSI00001313-RSI00001337) |
| | 2268 | | | | Rimini Street Support Services Agreement for JD Edwards Products with City of Medicine Hat, Canada (RSI00001138-RSI00001151) |
| | 2269 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Sager Electrical Supply Company (RSI06802618-RSI06802633) |
| | 2270 | | | | Rimini Street Support Services Agreement for JD Edwards Products with FKA Distributing Co d/b/a HOMEDICS, Inc. (RSI06802385-RSI06802405) |
| | 2271 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Kaweah Delta Health Care District (RSI06802406-RSI06802420) |
| | 2272 | | | | Services Contract between LCRA (Lower Colorado River Authority) and Rimini Street and Statement of Work (Support for PeopleSoft Products) (RSI06802428-RSI06802461) |
| | 2273 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Louisiana Community and Technical College System (RSI06802462-RSI06802477) |
| | 2274 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Lifeway Christian Resources (RSI06802478-RSI06802492) |
| | 2275 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Maquet Cardiovascular LLC (RSI06802493-RSI06802508) |
| | 2276 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Medtronic, Inc. (RSI06802512-RSI06802548) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2277 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Okuma America Corporation (RSI06802549-RSI06802564) |
| | 2278 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with PACCAR, Inc. (RSI06802565-RSI06802581) |
| | 2279 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Toshiba America Information Systems, Inc. (RSI00002088-RSI00002100) |
| | 2280 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Rochester City School District (RSI06802599-RSI06802617) |
| | 2281 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with EPCOR Utilities Inc. (RSI06802370-RSI06802384) |
| | 2282 | | | | Rimini Street Support Services Agreement for Siebel Systems Products with JS information Systems Limited (RSI06802634-RSI06802664) |
| | 2283 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Koosharem Corporation d/b/a The Select Family of Staffing Companies (RSI06802649-RSI06802666) |
| | 2284 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Shawnee Mission School District (RSI06802667-RSI06802682) |
| | 2285 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Station Casinos (RSI06802683-RSI06802698) |
| | 2286 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Toys R Us Delaware, Inc. (aka Toys "R" Us) (RSI06802699-RSI06802716) |
| | 2287 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Gables Residential Trust (RSI00001814-RSI00001828) |
| | 2288 | | | | Rimini Street Support Services Agreement for Oracle PeopleSoft Financials Releases with Bear Stearns and Co., Inc. (RSI00001829-RSI00001839) |
| | 2289 | | | | Rimini Street Support Services Agreement for JD Edwards Products with Cemex Central S.A. de C.V. (RSI00001850-RSI00001865) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2290 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with City of Ontario (RSI00001888-RSI00001901) |
| | 2291 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Security Benefit Corporation (RSI00001968-RSI00001982) |
| | 2292 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Harte Hanks Response Management Austin, Inc. (RSI00001988-RSI00002002) |
| | 2293 | | | | Contract for Professional Service between The Minicipality of Anchorage Alaska and Rimini Street (Support for PeopleSoft Products) and Response to Request for Proposal (RSI00002004-RSI00002029) |
| | 2294 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with Pinnacle Health System (RSI06802582-RSI06802598) |
| | 2295 | | | | Rimini Street Support Services Agreement for PeopleSoft Products with CKE Restaurants, Inc. (RSI00001701-RSI00001717) |
| | 2296 | | | | Rimini Contract - Canson, Inc. (CANSON-SUB00300-CANSON-SUB00313) |
| | 2297 | | | | Rimini Contract – Convergys (CONVERGYS-SUB00860-CONVERGYS-SUB00877) |
| | 2298 | | | | Rimini Contract - Convergys (CONVERGYS-SUB00837-CONVERGYS-SUB00853) |
| | 2299 | | | | Rimini Contract - USi - Limited (RSI00184016-RSI00184016) |
| | 2300 | | | | Rimini Contract - Heald College, LLC (RSI00183198-RSI00183217) |
| | 2301 | | | | Rimini Contract - Commerce Bancshares Inc (RSI00000440-RSI00000452) |
| | 2302 | | | | Rimini Contract - City of Waukesha (RSI00000678-RSI00000691) |
| | 2303 | | | | Rimini Contract - ENSCO International Incorporated (RSI00000739-RSI00000765) |
| | 2304 | | | | Rimini Contract - Siemens Medical Solutions USA, Inc. (RSI00001338-RSI00001355) |
| | 2305 | | | | Rimini Contract - Easter Seals New Hampshire (RSI00003357-RSI00003377) |
| | 2306 | | | | Rimini Contract - Star Tribune (RSI00005002-RSI00005016) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2307 | | | | Rimini Contract - USi - InterGen (RSI00183581-RSI00183584) |
| | 2308 | | | | Rimini Contract - City of Overland Park, Kansas (RSI05947620-RSI05947648) |
| | 2309 | | | | Rimini Contract - Health Shared Services BC (RSI06800954-RSI06800976) |
| | 2310 | | | | Rimini Contract - Educate Inc (Sylvan Learning) (RSI06802354-RSI06802369) |
| | 2311 | | | | RSI + 3M MSA and SOW Nos. 1 (JDE) + 2 (PS) (Fully Exec).pdf (RSI06803018-RSI06803055) |
| | 2312 | | | | RSI + 3M SOW No. 3 (SBL) 09062013 (Fully Exec).pdf (RSI06803056-RSI06803073) |
| | 2313 | | | | RSI +A H Belo MSA (Fully Exec).pdf (RSI06803074-RSI06803084) |
| | 2314 | | | | RSI +A H Belo SOW 1 HCM + SOW 2 FSCM (Fully Exec).pdf (RSI06803085-RSI06803104) |
| | 2315 | | | | RSI + ABC CSA 02082012 [Fully Exec].pdf (RSI06803105-RSI06803119) |
| | 2316 | | | | RSI + ABC SOW 1 (SBL) 02082012 [Fully Exec].pdf (RSI06803120-RSI06803129) |
| | 2317 | | | | RSI + Adventist HealthCare MSA (Fully Exec).pdf (RSI06803130-RSI06803139) |
| | 2318 | | | | RSI + Adventist HealthCare SOW No. 1 (PS) (Fully Exec).pdf (RSI06803140-RSI06803151) |
| | 2319 | | | | RSI + AEP MSA 12192012 (Fully Exec).pdf (RSI06803152-RSI06803165) |
| | 2320 | | | | RSI + AEP SOW No 1 (PS) 12192012 (Fully Exec).pdf (RSI06803166-RSI06803180) |
| | 2321 | | | | RSI + AGL (Loy Yang) SOW 1 (PS) 09232013 (Fully Exec).pdf (RSI06803181-RSI06803190) |
| | 2322 | | | | RSI + AGL Energy Limited MSA 09232013 (Fully Exec).pdf (RSI06803191-RSI06803199) |
| | 2323 | | | | RSI + Alaska Communications MSA 04262013 (Fully Exec).pdf (RSI06803200-RSI06803208) |
| | 2324 | | | | RSI + Alaska Communications SOW 1 (SBL) 04262013 (Fully Exec).pdf (RSI06803209-RSI06803219) |
| | 2325 | | | | RSI + Aldo MSA 06012012 [Fully Exec].PDF (RSI06803220-RSI06803228) |

193

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2326 | | | | RSI + Aldo SOW 1 (PS) 06012012 [Fully Exec].PDF (RSI06803229-RSI06803239) |
| | 2327 | | | | RSI + Alex Lee MSA 08022013 (Fully Exec).pdf (RSI06803240-RSI06803247) |
| | 2328 | | | | RSI + Alex Lee SOW 1 (PS) 08022013 (Fully Exec).pdf (RSI06803248-RSI06803256) |
| | 2329 | | | | RSI + American Cancer Society MSA 03292013 (Fully Exec).pdf (RSI06803257-RSI06803277) |
| | 2330 | | | | RSI + American Cancer Society SOW No. 1 (SBL) 03292013 (Fully Exec).pdf (RSI06803278-RSI06803292) |
| | 2331 | | | | RSI + American Dental MSA 04162014 (Fully Exec).pdf (RSI06803293-RSI06803302) |
| | 2332 | | | | RSI + American Dental SOW 1 (PS) 04162014 (Fully Exec).pdf (RSI06803303-RSI06803312) |
| | 2333 | | | | RSI + American Solutions for Business, Inc. MSA 11142012 (Fully Exec).pdf (RSI06803313-RSI06803321) |
| | 2334 | | | | RSI + American Solutions for Business, Inc. SOW No. 1 (PS) 11142012 (Fully Exec).pdf (RSI06803322-RSI06803333) |
| | 2335 | | | | RSI +AMN MSA 08242012 (Fully Exec).pdf (RSI06803334-RSI06803341) |
| | 2336 | | | | RSI +AMN SOW 1 (PS) 08242012 (Fully Exec).pdf (RSI06803342-RSI06803351) |
| | 2337 | | | | RSI + Apollo MSA 12172013 (Fully Exec).pdf (RSI06803352-RSI06803389) |
| | 2338 | | | | RSI + Apollo SOW 1 (PS) 12172013 (Fully Exec).pdf (RSI06803390-RSI06803399) |
| | 2339 | | | | RSI + Avaya MSA and SOW Nos 1 + 2 05242012 (Fully Exec).pdf (RSI06803400-RSI06803441) |
| | 2340 | | | | RSI + Aviall MSA 08212012 (fully executed).pdf (RSI06803442-RSI06803451) |
| | 2341 | | | | RSI + Aviall SOW 1 (SBL) 08212012 (fully executed).pdf (RSI06803452-RSI06803464) |
| | 2342 | | | | RSI + Aviva Healthcare SOW 1 (SBL) 05062014 (Fully Exec).pdf (RSI06803465-RSI06803477) |
| | 2343 | | | | RSI + Aviva MSA 05062014 (Fully Exec).pdf (RSI06803478-RSI06803492) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2344 | | | | RSI + Baker Botts MSA 09272012 (Fully Exec).pdf (RSI06803493-RSI06803500) |
| | 2345 | | | | RSI + Baker Botts SOW No 1 (PS) 09272012 (Fully Exec).pdf (RSI06803501-RSI06803509) |
| | 2346 | | | | RSI + Bell Aliant MSA 03082013 (Fully Exec).pdf (RSI06803510-RSI06803527) |
| | 2347 | | | | RSI + Bell Aliant SOW 2 (SBL) 03282013 (Fully Exec).pdf (RSI06803528-RSI06803538) |
| | 2348 | | | | RSI + Bell Aliant SOW 3 (PS) 09302013 (Fully Exec).pdf (RSI06803539-RSI06803548) |
| | 2349 | | | | RSI + Bell Aliant SOW No 1 (PS) 03082013 (Fully Exec).pdf (RSI06803549-RSI06803558) |
| | 2350 | | | | RSI + Ws MSA 04222012 (Fully Exec).pdf (RSI06803559-RSI06803567) |
| | 2351 | | | | RSI + Ws SOW No. 1(PS) 04222013 (Fully Exec).pdf (RSI06803568-RSI06803577) |
| | 2352 | | | | RSI + Blue Coat MSA 05242012 [Fully Exec].pdf (RSI06803578-RSI06803585) |
| | 2353 | | | | RSI + Blue Coat SOW 3 (SBL) 05242012 [Fully Exec].pdf (RSI06803586-RSI06803596) |
| | 2354 | | | | RSI + Bose Corporation MSA 11202012 (Fully Exec).pdf (RSI06803597-RSI06803604) |
| | 2355 | | | | RSI + Bose Corporation SOW 1 (T+R) 11202012 (Fully Exec).pdf (RSI06803605-RSI06803611) |
| | 2356 | | | | RSI + Brandeis MSA (Fully Exec).pdf (RSI06803612-RSI06803619) |
| | 2357 | | | | RSI + Brandeis SOW No. 1- PS (Fully Exec).pdf (RSI06803620-RSI06803637) |
| | 2358 | | | | RSI + Bright Horizons MSA (Fully Exec).pdf (RSI06803638-RSI06803645) |
| | 2359 | | | | RSI + Bright Horizons SOW No. 1 for PS (Fully Exec).pdf (RSI06803646-RSI06803655) |
| | 2360 | | | | RSI + Campbell Soup MSA 09072012 (Fully Exec).pdf (RSI06803656-RSI06803665) |
| | 2361 | | | | RSI + Campbell Soup SOW No 1 (PS) 09142012 (Fully Exec).pdf (RSI06803666-RSI06803674) |

195

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2362 | | | | RSI + Carico International MSA 04192013 (Fully Exec).pdf (RSI06803675-RSI06803682) |
| | 2363 | | | | RSI + Carico Internatl SOW No 1 (JDE) 04192013 (Fully Exec).pdf (RSI06803683-RSI06803693) |
| | 2364 | | | | RSI + Casella MSA and SOW - JDE 04172012 [Fully Exec].pdf (RSI06803694-RSI06803710) |
| | 2365 | | | | RSI + CCH MSA 05242013 (Fully Exec).pdf (RSI06803711-RSI06803718) |
| | 2366 | | | | RSI + CCH SOW No. 1 (PS) 05242013 (Fully Exec).pdf (RSI06803719-RSI06803728) |
| | 2367 | | | | RSI + Choice Hotels MSA (Fully Exec).pdf (RSI06803729-RSI06803737) |
| | 2368 | | | | RSI + Choice Hotels SOW No. 1 (PS) (Fully Exec).pdf (RSI06803738-RSI06803747) |
| | 2369 | | | | RSI + City of Costa Mesa MSA 02252014 (Fully Exec).pdf (RSI06803748-RSI06803757) |
| | 2370 | | | | RSI + City of Costa Mesa SOW 1 (PS) 02252014 (Fully Exec).pdf (RSI06803758-RSI06803769) |
| | 2371 | | | | RSI + City of Fresno services agreement (PS) 05072013 (Fully Exec).pdf (RSI06803770-RSI06803789) |
| | 2372 | | | | RSI + City of Kingston MSA 03172014 (fully exec).pdf (RSI06803790-RSI06803798) |
| | 2373 | | | | RSI + City of Kingston SOW 1 (PS) 03172014 (fully exec).pdf (RSI06803799-RSI06803807) |
| | 2374 | | | | RSI + City of Santa Monica MSA and SOWs 1 (PS) and 2 (JDE) 08312012 (Fully Exec).pdf (RSI06803808-RSI06803842) |
| | 2375 | | | | RSI + City of Tallahassee MSA 10302012 (Fully Exec).pdf (RSI06803843-RSI06803851) |
| | 2376 | | | | RSI + City of Tallahassee SOW No 1 (PS) 10302012 (Fully Exec).pdf (RSI06803852-RSI06803860) |
| | 2377 | | | | RSI + City of Windsor MSA 03142014 (Fully Exec).pdf (RSI06803861-RSI06803872) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
|  | 2378 |  |  |  | RSI + City of Windsor SOW 1 (PS) 03142014 (Fully Exec).pdf (RSI06803873-RSI06803884) |
|  | 2379 |  |  |  | RSI + Cleco MSA 07232013 (Fully Exec).pdf (RSI06803885-RSI06803892) |
|  | 2380 |  |  |  | RSI + Cleco SOW 2 12122013 (Fully Exec).pdf (RSI06803893-RSI06803896) |
|  | 2381 |  |  |  | RSI + Cleco SOW No 1 (PS) 07232013 (Fully Exec).pdf (RSI06803897-RSI06803905) |
|  | 2382 |  |  |  | RSI + CNRC MSA 12192013 (Fully Exec).pdf (RSI06803906-RSI06803964) |
|  | 2383 |  |  |  | RSI + CNRC SOW 1 (SBL) 12192013 (Fully Exec).pdf (RSI06803965-RSI06803975) |
|  | 2384 |  |  |  | RSI + ConAgra MSA 03062014 (Fully Exec).pdf (RSI06803976-RSI06803984) |
|  | 2385 |  |  |  | RSI + ConAgra SOW 1 (JDE) 03062014 (Fully Exec).pdf (RSI06803985-RSI06803994) |
|  | 2386 |  |  |  | RSI + CoreLab Partners Inc MSA 12052012 (Fully Exec).pdf (RSI06803995-RSI06804003) |
|  | 2387 |  |  |  | RSI + CoreLab Partners, Inc. SOW 1 (SBL) 12052012 (Fully Exec).pdf (RSI06804004-RSI06804014) |
|  | 2388 |  |  |  | RSI + Covance MSA 02252014 (Fully Exec).pdf (RSI06804015-RSI06804024) |
|  | 2389 |  |  |  | RSI + Covance SOW 1 (SBL) 02252014 (Fully Exec).pdf (RSI06804025-RSI06804036) |
|  | 2390 |  |  |  | RSI + Crowley Maritime MSA (Fully Exec).PDF (RSI06804037-RSI06804044) |
|  | 2391 |  |  |  | RSI + Crowley Maritime SOW No. 1 (PS) (Fully Exec).PDF (RSI06804045-RSI06804054) |
|  | 2392 |  |  |  | RSI + Donatos MSA 09282012 (Fully Exec).pdf (RSI06804055-RSI06804062) |
|  | 2393 |  |  |  | RSI + Donatos SOW 1 (P5)09282012 (Fully Exec).pdf (RSI06804063-RSI06804071) |
|  | 2394 |  |  |  | RSI + Dot Foods MSA 08312012 (Fully Exec).pdf (RSI06804072-RSI06804079) |
|  | 2395 |  |  |  | RSI + Dot Foods SOW 1 (PS) 08312012 (Fully Exec).pdf (RSI06804080-RSI06804091) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2396 | | | | RSI + Dow Chemical Service Agreement and SOW No. 1 (SBL) 12212012 (Fully Exec).pdf (RSI06804092-RSI06804136) |
| | 2397 | | | | RSI + Dynegy MSA - 01262012 [Fully Exec].pdf (RSI06804137-RSI06804144) |
| | 2398 | | | | RSI + Dynegy SOW No. 1 (PS) 01262011 [Fully Exec].pdf (RSI06804145-RSI06804154) |
| | 2399 | | | | RSI + EDandF MSA 03312014 (Fully Exec).pdf (RSI06804155-RSI06804167) |
| | 2400 | | | | RSI + EDandF SOW 1 (PS) 03312014 (Fully Exec).pdf (RSI06804168-RSI06804176) |
| | 2401 | | | | RSI + Entergy MSA (Fully Exec).pdf (RSI06804177-RSI06804189) |
| | 2402 | | | | RSI + Entergy SOW No. 1 for PS (Fully Exec).pdf (RSI06804190-RSI06804201) |
| | 2403 | | | | RSI + Entergy SOW No. 2 for PS (Fully Exec).pdf (RSI06804202-RSI06804211) |
| | 2404 | | | | RSI + Entergy SOW No. 3 for PS (Fully Exec).pdf (RSI06804212-RSI06804221) |
| | 2405 | | | | RSI + Entergy SOW No. 4 for PS (Fully Exec).pdf (RSI06804222-RSI06804230) |
| | 2406 | | | | RSI + EP Energy MSA 03312014 (Fully Exec).pdf (RSI06804231-RSI06804243) |
| | 2407 | | | | RSI + EP Energy SOW 1 (PS) 03312014 (Fully Exec).pdf (RSI06804244-RSI06804254) |
| | 2408 | | | | RSI + Equity Office MSA 04182014 (Fully Exec).pdf (RSI06804255-RSI06804263) |
| | 2409 | | | | RSI + Equity Office SOW 1 (JDE) 04182014 (Fully Exec).pdf (RSI06804264-RSI06804275) |
| | 2410 | | | | RSI + ESHC MSA 11132012 (Fully Exec).pdf (RSI06804276-RSI06804296) |
| | 2411 | | | | RSI + ESHC SOW 1 (PS) 11132012 (Fully Exec).pdf (RSI06804297-RSI06804308) |
| | 2412 | | | | RSI + ESHC SOW 3 (JDE) 11132012 (Fully Exec).pdf (RSI06804309-RSI06804320) |
| | 2413 | | | | RSI + Evergreen MSA 05052014 (Fully Exec).pdf (RSI06804321-RSI06804337) |
| | 2414 | | | | RSI + Evergreen SOW 1 (PS) 05052014 (Fully Exec).pdf (RSI06804338-RSI06804347) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2415 | | | | RSI + Experian MSA and SOW 1 (SBL) 10082013 (Fully Exec).pdf (RSI06804348-RSI06804367) |
| | 2416 | | | | RSI + Express Scripts SOW 5 (SBL) 12132013 (Fully Exec).pdf (RSI06804368-RSI06804378) |
| | 2417 | | | | RSI + Federal Signal MSA 03312014 (Fully Exec).pdf (RSI06804379-RSI06804387) |
| | 2418 | | | | RSI + Federal Signal SOW 1 (JDE) 03312014 (Fully Exec).pdf (RSI06804388-RSI06804398) |
| | 2419 | | | | RSI + Fond Du Lac MSA 08082012 (Fully Exec).pdf (RSI06804399-RSI06804406) |
| | 2420 | | | | RSI + Fond Du Lac SOW No. 1 (JDE) 08082012 (Fully Exec).pdf (RSI06804407-RSI06804416) |
| | 2421 | | | | RSI + GE Aviation MSA 12212012 (Fully Exec).pdf (RSI06804417-RSI06804434) |
| | 2422 | | | | RSI + GE Aviation SOW 1 (SBL) 12212012 (Fully Exec).pdf (RSI06804435-RSI06804452) |
| | 2423 | | | | RSI + Giant Eagle MSA 03062013(Fully Exec).pdf (RSI06804453-RSI06804464) |
| | 2424 | | | | RSI + Giant Eagle SOW No 1 (PS - HR Portal) 03062013 (Fully Exec).pdf (RSI06804465-RSI06804474) |
| | 2425 | | | | RSI + Giant Eagle SOW No 2 (PS - Finance)03062013 (Fully Exec).pdf (RSI06804475-RSI06804484) |
| | 2426 | | | | RSI + Giant Eagle SOW No 5 (PS - HR Helpdesk) 03062013 (Fully Exec).pdf (RSI06804485-RSI06804493) |
| | 2427 | | | | RSI + Giant Eagle SOW No 6 (PS - HR UPK) 03062013 (Fully Exec).pdf (RSI06804494-RSI06804502) |
| | 2428 | | | | RSI + Grays Harbor PUD MSA 03152013 (Fully Exec).pdf (RSI06804503-RSI06804511) |
| | 2429 | | | | RSI + Grays Harbor PUD SOW No 1 (PS) 03152013 (Fully Exec).pdf (RSI06804512-RSI06804522) |
| | 2430 | | | | RSI + Green Mountain MSA 03042014 (Fully Exec).pdf (RSI06804523-RSI06804530) |
| | 2431 | | | | RSI + Green Mountain SOW 1 (PS) 03042014 (Fully Exec).pdf (RSI06804531-RSI06804542) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2432 | | | | RSI + Greer Labs MSA 07192013 (Fully Exec).pdf (RSI06804543-RSI06804550) |
| | 2433 | | | | RSI + Greer Labs SOW 1 (JDE) 07192013 (Fully exec).pdf (RSI06804551-RSI06804560) |
| | 2434 | | | | RSI + GTA MSA 05092012 (Fully Executed).pdf (RSI06804561-RSI06804570) |
| | 2435 | | | | RSI + GTA SOW No 1- JDE 05092012 (Fully Executed).pdf (RSI06804571-RSI06804580) |
| | 2436 | | | | RSI + Guest Services MSA 05172013 (Fully Exec).pdf (RSI06804581-RSI06804588) |
| | 2437 | | | | RSI + Guest Services SOW No. 1 (PS) 05172013 (Fully Exec).pdf (RSI06804589-RSI06804599) |
| | 2438 | | | | RSI + Gun Lake MSA 11262012 (Fully Exec).pdf (RSI06804600-RSI06804607) |
| | 2439 | | | | RSI + Gun Lake SOW No 1 (JDE) 11262012 (Fully Exec).pdf (RSI06804608-RSI06804617) |
| | 2440 | | | | RSI + HGST MSA 03282014 (Fully Exec).pdf (RSI06804618-RSI06804625) |
| | 2441 | | | | RSI + HGST SOW 1 (PS) 03282014 (Fully exec).pdf (RSI06804626-RSI06804637) |
| | 2442 | | | | RSI + Hitchiner SOW No. 2 02272013 (Fully Exec).pdf (RSI06804638-RSI06804641) |
| | 2443 | | | | RSI + Hitchiner Manufacturing MSA 06122012 [Fully Exec].pdf (RSI06804642-RSI06804649) |
| | 2444 | | | | RSI + Hitchiner Manufacturing SOW 1 (PS) 06122012 [Fully Exec].pdf (RSI06804650-RSI06804658) |
| | 2445 | | | | RSI + HNI MSA 05012013 (Fully Exec).pdf (RSI06804659-RSI06804667) |
| | 2446 | | | | RSI + HNI SOW No 1 (PS) 05172013 (Fully Exec).pdf (RSI06804668-RSI06804675) |
| | 2447 | | | | RSI + HNI SOW No. 2 (JDE) 05012013 (Fully Exec).pdf (RSI06804676-RSI06804683) |
| | 2448 | | | | RSI + Hudson Global MSA 12312013 (Fully Exec).pdf (RSI06804684-RSI06804692) |
| | 2449 | | | | RSI + Hudson SOW 1 (PS) 12312013 (Fully Exec).pdf (RSI06804693-RSI06804703) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|----------|----------|--------|----------|---------|----------------------------------------|
| | 2450 | | | | RSI + Ian Martin MSA 03142014 (Fully Exec).pdf (RSI06804704-RSI06804711) |
| | 2451 | | | | RSI + Ian Martin SOW 1 (JDE) 03142014 (Fully Exec).pdf (RSI06804712-RSI06804723) |
| | 2452 | | | | RSI + Infogix MSA 06032013 (Fully Exec).pdf (RSI06804724-RSI06804731) |
| | 2453 | | | | RSI + Infogix SOW No. 1 (PS) 06032013 (Fully Exec).pdf (RSI06804732-RSI06804742) |
| | 2454 | | | | RSI + International Paper MSA 03152013 (Fully Exec).pdf (RSI06804743-RSI06804751) |
| | 2455 | | | | RSI + International Paper SOW 1 (JDE) 03152013 (Fully Exec).pdf (RSI06804752-RSI06804763) |
| | 2456 | | | | RSI + IRS Support Contract for PS (FullyExec).pdf (RSI06804764-RSI06804814) |
| | 2457 | | | | RSI +Johnson Controls MSA 12192012 (Fully Exec).pdf (RSI06804815-RSI06804828) |
| | 2458 | | | | RSI +Johnson Controls SOW No 1 (PS) 12192012 (Fully Exec).pdf (RSI06804829-RSI06804838) |
| | 2459 | | | | RSI +Johnson Controls SOW No 2 (PS) 12192012 (Fully Exec).pdf (RSI06804839-RSI06804847) |
| | 2460 | | | | RSI +Jostens MSA 12172013 (Fully Exec).pdf (RSI06804848-RSI06804855) |
| | 2461 | | | | RSI +Jostens SOW 1 (PS) 12172013 (Fully Exec).pdf (RSI06804856-RSI06804864) |
| | 2462 | | | | RSI + KBR MSA (Fully Exec).pdf (RSI06804865-RSI06804874) |
| | 2463 | | | | RSI + KBR SOW No. 2 (JDE) 09122013 (Fully Exec).pdf) (RSI06804875-RSI06804884) |
| | 2464 | | | | RSI + Koninklijke MSA 12022013 (Fully Exec).pdf (RSI06804885-RSI06804893) |
| | 2465 | | | | RSI + Koninklijke SOW 1 (JDE) 12022013 (Fully Exec).pdf (RSI06804894-RSI06804903) |
| | 2466 | | | | RSI + LabCorp MSA 06272013 (Fully Exec).pdf (RSI06804904-RSI06804915) |
| | 2467 | | | | RSI + LabCorp SOW 1 (SBL) 06272013 (Fully Exec).pdf (RSI06804916-RSI06804925) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2468 | | | | RSI + Legg Mason MSA 03192014 (Fully Exec).pdf (RSI06804926-RSI06804937) |
| | 2469 | | | | RSI + Legg Mason SOW 1 (PS) 03192014 (Fully Exec).pdf (RSI06804938-RSI06804951) |
| | 2470 | | | | RSI + Libbey MSA 04242013 (Fully Exec).pdf (RSI06804952-RSI06804962) |
| | 2471 | | | | RSI + Libbey SOW 1 (JDE) 04242013 (Fully Exec).pdf (RSI06804963-RSI06804972) |
| | 2472 | | | | RSI + London Drug MSA 05062013 (Fully Exec).pdf (RSI06804973-RSI06804980) |
| | 2473 | | | | RSI + London Drug SOW 1 (PS) 05062013 (Fully Exec).pdf (RSI06804981-RSI06804989) |
| | 2474 | | | | RSI + Longaberger MSA 09112012 (Fully Exec).pdf (RSI06804990-RSI06804997) |
| | 2475 | | | | RSI + Longaberger SOW No. 1 (T+R) 09112012 (Fully Exec).pdf (RSI06804998-RSI06805004) |
| | 2476 | | | | RSI + Lutron MSA (Fully Exec).pdf (RSI06805005-RSI06805014) |
| | 2477 | | | | RSI + Lutron SOW No. 1 (JDE) (Fully Exec).pdf (RSI06805015-RSI06805029) |
| | 2478 | | | | RSI + Lutron SOW No. 2 (PS) (Fully Exec).pdf (RSI06805030-RSI06805038) |
| | 2479 | | | | RSI + Lydall MSA 02042013 (Fully Exec).pdf (RSI06805039-RSI06805047) |
| | 2480 | | | | RSI + Lydall SOW No 1 (PS) 02042013 (Fully Exec).pdf (RSI06805048-RSI06805056) |
| | 2481 | | | | RSI + Mannatech MSA 06182012 [Fully Exec].pdf (RSI06805057-RSI06805064) |
| | 2482 | | | | RSI + Mannatech SOW No 1 06182012 [Fully Exec].pdf (RSI06805065-RSI06805075) |
| | 2483 | | | | RSI + Marketing Store MSA 06062012 [Fully Exec].pdf (RSI06805076-RSI06805083) |
| | 2484 | | | | RSI + Marketing Store SOW 4 12052013 (fully exec).pdf (RSI06805084-RSI06805087) |
| | 2485 | | | | RSI + Marketing Store SOW 3 (PS) 07222013 (Fully Exec).pdf (RSI06805088-RSI06805089) |

202

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2486 | | | | RSI + Marketing Store SOW No 1- PS 06062012 [Fully Exec].pdf (RSI06805090-RSI06805099) |
| | 2487 | | | | RSI + Marketing Store SOW No 5 Pro Services 02192014 (Fully Exec).pdf (RSI06805100-RSI06805110) |
| | 2488 | | | | RSI + Marketing Store SOW No. 2 04152013 (Fully Exec).pdf (RSI06805111-RSI06805114) |
| | 2489 | | | | RSI + Mashantucket Peqout Tribal Nation Foxwoods MSA 12052012 (Fully Exec).pdf (RSI06805115-RSI06805123) |
| | 2490 | | | | RSI + Mashantucket Peqout Tribal Nation Foxwoods SOW 1 (PS) 12052012 (Fully Exec).pdf (RSI06805124-RSI06805132) |
| | 2491 | | | | RSI + Media General MSA 03112013 (Fully Exec).pdf (RSI06805133-RSI06805140) |
| | 2492 | | | | RSI + Media General SOW No 1 (PS) 03112013 (Fully Exec).pdf (RSI06805141-RSI06805151) |
| | 2493 | | | | RSI + MID MSA 02032014 (fully exec).pdf (RSI06805152-RSI06805160) |
| | 2494 | | | | RSI + MID SOW 1 (SBL) 02032014 (fully exec).pdf (RSI06805161-RSI06805173) |
| | 2495 | | | | RSI + Milwaukee Tool MSA (JDE) 03062012 [Fully Exec].pdf (RSI06805174-RSI06805180) |
| | 2496 | | | | RSI + Milwaukee Tool SOW 1 (JDE) 03062012 [Fully Exec].pdf (RSI06805181-RSI06805191) |
| | 2497 | | | | RSI + Nagravision MSA 05312013 (Fully Exec).pdf (RSI06805192-RSI06805199) |
| | 2498 | | | | RSI + Nagravision SOW 3 (SBL) 05312013 (Fully Exec).pdf (RSI06805200-RSI06805208) |
| | 2499 | | | | RSI + Nexen MSA 03262014 (Fully Exec).pdf (RSI06805209-RSI06805217) |
| | 2500 | | | | RSI + Nexen SOW 1 (PS) 03262014 (Fully Exec).pdf (RSI06805218-RSI06805226) |
| | 2501 | | | | RSI + NY Times MSA 04122013 (Fully Exec).pdf (RSI06805227-RSI06805235) |
| | 2502 | | | | RSI + NY Times SOW 3 (PS-HCM) 02252014 (Fully Exec).pdf (RSI06805236-RSI06805244) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2503 | | | | RSI + NY Times SOW 4 (PS-FSCM) 02252014 (Fully Exec).pdf (RSI06805245-RSI06805253) |
| | 2504 | | | | RSI + NY Times SOW No. 1 (SBL) 04122013 (Fully Exec).pdf (RSI06805254-RSI06805265) |
| | 2505 | | | | RSI + Organic MSA (PS) 05172012 (Fully Exec).pdf (RSI06805266-RSI06805273) |
| | 2506 | | | | RSI + Organic SOW 1 (PS) 05172012 (Fully Exec).pdf (RSI06805274-RSI06805283) |
| | 2507 | | | | RSI + Owens Corning PSA 03232012 [Fully Exec].pdf (RSI06805284-RSI06805298) |
| | 2508 | | | | RSI + Owens Corning Work Order No 1 03232012 [Fully Exec].pdf (RSI06805299-RSI06805314) |
| | 2509 | | | | RSI + Pfizer SA 07272012 (fully executed).pdf (RSI06805315-RSI06805345) |
| | 2510 | | | | RSI + Pfizer SOW 1 (JDE) 07272012 (fully executed).pdf (RSI06805346-RSI06805360) |
| | 2511 | | | | RSI + PNMR MSA and SOW 1 (PS) 03152012 [Fully Exec].pdf (RSI06805361-RSI06805389) |
| | 2512 | | | | RSI + Powerwave MSA 12072012 (Fully Exec).pdf (RSI06805390-RSI06805397) |
| | 2513 | | | | RSI + Powerwave SOW No. 1 (PS) 12072012 (Fully Exec)).pdf (RSI06805398-RSI06805407) |
| | 2514 | | | | RSI + Raley's MSA 05092012 [Fully Exec].pdf (RSI06805408-RSI06805416) |
| | 2515 | | | | RSI + Raley's SOW 1 (PS - HCM) 05092012 [Fully Exec].pdf (RSI06805417-RSI06805425) |
| | 2516 | | | | RSI + Raley's SOW 2 (PS - FSCM) 05092012 [Fully Exec].pdf (RSI06805426-RSI06805434) |
| | 2517 | | | | RSI + Recall MSA 03282014 (fully exec).pdf (RSI06805435-RSI06805450) |
| | 2518 | | | | RSI + Recall SOW 1 (PS) 03282014 (fully exec).pdf (RSI06805451-RSI06805462) |
| | 2519 | | | | RSI + Reynolds-Pactiv MSA 03052014 (Fully Exec).pdf (RSI06805463-RSI06805472) |
| | 2520 | | | | RSI + Reynolds-Pactiv SOW 1 (JDE) 03052014 (Fully Exec).pdf (RSI06805473-RSI06805483) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2521 | | | | RSI + Ricoh MSA 01132014 (Fully Exec).pdf (RSI06805484-RSI06805491) |
| | 2522 | | | | RSI + Ricoh SOW 1 (PS) 01132014 (Fully Exec).pdf (RSI06805492-RSI06805500) |
| | 2523 | | | | RSI + Saginaw MSA 11212012 (Fully Exec).pdf (RSI06805501-RSI06805509) |
| | 2524 | | | | RSI + Saginaw SOW No. 1 (PS) 11212012 (Fully Exec).pdf (RSI06805510-RSI06805518) |
| | 2525 | | | | RSI + Saginaw SOW No. 2 (PS) 11212012 (Fully Exec).pdf (RSI06805519-RSI06805527) |
| | 2526 | | | | RSI + Schlumberger MSA 05032013 (Fully Exec).pdf (RSI06805528-RSI06805582) |
| | 2527 | | | | RSI + Schlumberger SOW No. 1 (SBL) 05032013 (Fully Exec).pdf (RSI06805583-RSI06805593) |
| | 2528 | | | | RSI + Sears Canada Master Procurement Agmt 12202012 (Fully Exec).pdf (RSI06805594-RSI06805614) |
| | 2529 | | | | RSI + Sears Canada SOW No. 1 (PS) 12202012 (Fully Exec).pdf (RSI06805615-RSI06805630) |
| | 2530 | | | | RSI + ServiceMaster MSA and SOW 1 (JDE) 09172013 (Fully Exec).pdf (RSI06805631-RSI06805667) |
| | 2531 | | | | RSI + SGS Tool MSA 10182013 (Fully Exec).pdf (RSI06805668-RSI06805675) |
| | 2532 | | | | RSI + SGS Tool SOW 1 (PS) 10182013 (Fully Exec).pdf (RSI06805676-RSI06805684) |
| | 2533 | | | | RSI + ShoreTel MSA 04252013 (Fully Exec).pdf (RSI06805685-RSI06805693) |
| | 2534 | | | | RSI + ShoreTel SOW 1 (SBL) 04252013 (Fully Exec).pdf (RSI06805694-RSI06805702) |
| | 2535 | | | | RSI + SITA MSA 02292012 (Fully Exec).pdf (RSI06805703-RSI06805712) |
| | 2536 | | | | RSI + SITA SOW 1 02292012 (Fully Exec).pdf (RSI06805713-RSI06805722) |
| | 2537 | | | | RSI + SITA SOW No 2 03142012 (Fully Exec).pdf (RSI06805723-RSI06805736) |
| | 2538 | | | | RSI + Smead MSA 09272012 (Fully Exec).pdf (RSI06805737-RSI06805744) |
| | 2539 | | | | RSI + Smead SOW No 1 (TR) 09272012 (Fully Exec).pdf (RSI06805745-RSI06805752) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2540 | | | | RSI + Snelling MSA 05092013 (Fully Exec).pdf (RSI06805753-RSI06805760) |
| | 2541 | | | | RSI + Snelling SOW 1 (PS) 05092013 (Fully Exec).pdf (RSI06805761-RSI06805772) |
| | 2542 | | | | RSI + Springs Global MSA 09282012 (Fully Exec).pdf (RSI06805773-RSI06805781) |
| | 2543 | | | | RSI + Springs Global SOW 1 J DE 09282012 (Fully Exec).pdf (RSI06805782-RSI06805791) |
| | 2544 | | | | RSI + St. Joseph Health System MSA (Fully Exec).pdf (RSI06805792-RSI06805799) |
| | 2545 | | | | RSI + St. Joseph Health System SOW No. 1 (PS) (Fully Exec).pdf (RSI06805800-RSI06805809) |
| | 2546 | | | | RSI + Standard Register MSA 12202012 (Fully Exec).pdf (RSI06805810-RSI06805817) |
| | 2547 | | | | RSI + Standard Register SOW 1 (PS T+R) 12202012 (Fully Exec).pdf (RSI06805818-RSI06805825) |
| | 2548 | | | | RSI + Standard Register SOW 2 (PS) 09162013 (Fully Exec).pdf (RSI06805826-RSI06805835) |
| | 2549 | | | | RSI + Sugoi MSA 11072013 (Fully Exec).pdf (RSI06805836-RSI06805843) |
| | 2550 | | | | RSI + Sugoi SOW 1 (JDE) 11072013 (Fully Exec).pdf (RSI06805844-RSI06805853) |
| | 2551 | | | | RSI + Talisman MSA 12042012 (Fully Exec) (non-substantive corrections fully initialed 12112012).pdf (RSI06805854-RSI06805871) |
| | 2552 | | | | RSI + Talisman SOW 1 (PS) 12042012 (Fully Exec).pdf (RSI06805872-RSI06805881) |
| | 2553 | | | | RSI + Thomson Reuters MSA 12242012 (Fully Exec).pdf (RSI06805882-RSI06805894) |
| | 2554 | | | | RSI + Thomson Reuters SOW No 1 (SBL) 12242012 (Fully Exec).pdf (RSI06805895-RSI06805913) |
| | 2555 | | | | RSI + Toll Bros MSA 03122012 [Fully Exec].pdf (RSI06805914-RSI06805922) |
| | 2556 | | | | RSI + Toll Bros SOW 1 (PS) 03122012 [Fully Exec].pdf (RSI06805923-RSI06805932) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2557 | | | | RSI + Toyota Belgium MSA 10052012 (Fully Exec).pdf (RSI06805933-RSI06805942) |
| | 2558 | | | | RSI + Toyota Belgium SOW No 1 (SBL) 10052012 (Fully Exec).pdf (RSI06805943-RSI06805952) |
| | 2559 | | | | RSI + Toyota Canada MSA 03112013 (Fully Exec).pdf (RSI06805953-RSI06805961) |
| | 2560 | | | | RSI + Toyota Canada SOW No. 1 (PS) 03112013 (Fully Exec).pdf (RSI06805962-RSI06805971) |
| | 2561 | | | | RSI + Tropical Shipping MSA 11272012 (Fully Exec).pdf (RSI06805972-RSI06805979) |
| | 2562 | | | | RSI + Tropical Shipping SOW 1 (PS) 11272012 (Fully Exec).pdf (RSI06805980-RSI06805989) |
| | 2563 | | | | RSI + United Space Alliance MSA 12052012 (Fully Exec).pdf (RSI06805990-RSI06805997) |
| | 2564 | | | | RSI + United Space Alliance SOW (TR) 12052012 (Fully Exec).pdf (RSI06805998-RSI06806005) |
| | 2565 | | | | RSI + UniversalPegasus MSA 03312014 (Fully Exec).pdf (RSI06806006-RSI06806013) |
| | 2566 | | | | RSI + UniversalPegasus SOW 1 (JDE) 03312014 (Fully Exec).pdf (RSI06806014-RSI06806023) |
| | 2567 | | | | RSI + Unum MSA 04032014 (Fully Exec).pdf (RSI06806024-RSI06806047) |
| | 2568 | | | | RSI + Unum SOW 1 (PS) 04032014 (Fully Exec).pdf (RSI06806048-RSI06806057) |
| | 2569 | | | | RSI + USEC MSA 12092013 (Fully Exec).pdf (RSI06806058-RSI06806065) |
| | 2570 | | | | RSI + USEC SOW 2 (PS) 12092013 (Fully Exec).pdf (RSI06806066-RSI06806074) |
| | 2571 | | | | RSI + Veolia MSA 02242014 (Fully Exec).pdf (RSI06806075-RSI06806083) |
| | 2572 | | | | RSI + Veolia SOW 1 (PS) 02242014 (Fully Exec).pdf (RSI06806084-RSI06806093) |
| | 2573 | | | | RSI + Waterford MSA 11202013 (Fully Exec).pdf (RSI06806094-RSI06806101) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2574 | | | | RSI + Waterford SOW No 1 (JDE) 11202013 (Fully Exec).pdf (RSI06806102-RSI06806113) |
| | 2575 | | | | RSI + Welcome Financial MSA 07042012 [Fully Exec].pdf (RSI06806114-RSI06806122) |
| | 2576 | | | | RSI + Welcome Financial SOW No 1 (SBL) 07042012 [Fully Exec].pdf (RSI06806123-RSI06806132) |
| | 2577 | | | | RSI + Whole Foods MSA 05162013 (Fully Exec).pdf (RSI06806133-RSI06806140) |
| | 2578 | | | | RSI + Whole Foods SOW No 1 (PS-HCM) 05162013 (Fully Exec).pdf (RSI06806141-RSI06806149) |
| | 2579 | | | | RSI + Whole Foods SOW No 2 (PS-FSCM) 05162013 (Fully Exec).pdf (RSI06806150-RSI06806158) |
| | 2580 | | | | RSI + World Vision Canada MSA and SOW 1 (JDE) 10042013 (Fully Exec).pdf (RSI06806159-RSI06806176) |
| | 2581 | | | | RSI +UCI (Champion) SOW No 3 (JDE) 07182012 [Fully Exec].pdf (RSI06806177-RSI06806191) |
| | 2582 | | | | RSI +UCI MSA 04052012 [Fully Exec].pdf (RSI06806192-RSI06806202) |
| | 2583 | | | | RSI + 3M Amend No. 1 to SOW No. 2 (Env.2.0) 03122014 (Fully exec).pdi (RSI06806204-RSI06806207) |
| | 2584 | | | | RSI + 3M Company Amendment No. 1 to SOW 1 (JDE) (Archive 2.0) 05142014 (Fully Exec).pdf (RSI06806208-RSI06806208) |
| | 2585 | | | | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 1 (Env.2.0) 03112014 (Fully Exec).pdf (RSI06806209-RSI06806212) |
| | 2586 | | | | RSI + A. H. Belo Management Services, Inc. Amend No. 2 to SOW 2 (Env.2.0) 03112014 (Fully Exec).pdf (RSI06806213-RSI06806216) |
| | 2587 | | | | RSI + Abilene ISD Amend 7 (Env.2.0) 03072014 (Fully Exec).pdf (RSI06806217-RSI06806220) |
| | 2588 | | | | RSI + Access Intelligence Amend 1 (Env.2.0) 01092014 (Fully Exec).pdf (RSI06806221-RSI06806221) |
| | 2589 | | | | RSI + ACM Technologies Amend 1 (Env.2.0) 12242013 (Fully Exec).pdf (RSI06806222-RSI06806222) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2590 | | | | RSI + Acuity Brands Amendment No. 2 (Archive 2.0) 05212014 (Fully Exec).pdf (RSI06806223-RSI06806223) |
| | 2591 | | | | RSI + Adventist Healthcare Amend No. 1 to SOW 1 (Env. 2.0) 03142014 (Fully Exec).pdf (RSI06806224-RSI06806227) |
| | 2592 | | | | RSI + Adventist Healthcare Amend No. 2 to SOW 1 (Env. 2.0) 05202014 (Fully Exec).pdf (RSI06806228-RSI06806228) |
| | 2593 | | | | RSI + AGCO Amendment No. 1 to SSA (PS) (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806229-RSI06806229) |
| | 2594 | | | | RSI + Agri Beef Amend 1 (Env.2.0) 01212014 (Fully Exec).pdf (RSI06806230-RSI06806230) |
| | 2595 | | | | RSI + Allied Systems Amend No. 2 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806231-RSI06806234) |
| | 2596 | | | | RSI + Alps Electric Amend 2 (Env.2.0) to SSA 04012014 (Fully Exec).pdf (RSI06806235-RSI06806235) |
| | 2597 | | | | RSI + American Council on Education Amend 2 (Env.2.0) 02192014 (Fully Exec).pdf (RSI06806236-RSI06806239) |
| | 2598 | | | | RSI + American Council on Education Amend 3 (Env.2.0) 05072014 (Fully Exec).pdf (RSI06806240-RSI06806240) |
| | 2599 | | | | RSI + American Golf Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf (RSI06806241-RSI06806241) |
| | 2600 | | | | RSI + American Standard Amend No. 2 (Env. 2.0) 03052014 (Fully Exec).pdf (RSI06806242-RSI06806245) |
| | 2601 | | | | RSI + AmeriGas Propane Amendment No. 1 (Archive 2.0) 04252014 (Fully Exec).pdf (RSI06806246-RSI06806246) |
| | 2602 | | | | RSI + Argent Management Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf (RSI06806247-RSI06806247) |
| | 2603 | | | | RSI + Artel Video Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806248-RSI06806248) |
| | 2604 | | | | RSI + Attero Amend No. 1 (Env.2.0) 10242013 (Fully Exec).pdf (RSI06806249-RSI06806252) |
| | 2605 | | | | RSI + Axcan Pharma Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf (RSI06806253-RSI06806253) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2606 | | | | RSI + Baker Botts Amend 1 (Env.2.0) to SOW 1 03062014 (Fully Exec).pdf (RSI06806254-RSI06806257) |
| | 2607 | | | | RSI + Bemis Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806258-RSI06806309) |
| | 2608 | | | | RSI + Blue Coat Amendment No. 1 SOW 1 (EBS) (Archive 2.0) 05272014 (Fully Exec).pdf (RSI06806310-RSI06806310) |
| | 2609 | | | | RSI + Blue Coat Amendment No. 1 SOW 3 (SBL) (Archive 2.0) 05272014 (Fully Exec).pdf (RSI06806311-RSI06806311) |
| | 2610 | | | | RSI + Blue Cross and Blue Shield of Kansas City Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf (RSI06806312-RSI06806317) |
| | 2611 | | | | RSI + Blue Diamond Growers Amend No. 1 (Env.2.0) 10072013 (Fully Exec).pdf (RSI06806318-RSI06806321) |
| | 2612 | | | | RSI + Blue Diamond Growers Amend No. 2 (Env.2.0) 03032014 (Fully Exec).pdf (RSI06806322-RSI06806322) |
| | 2613 | | | | RSI + Board of Waterworks Trustees Des Moines Amend No. 3 03112014 (Fully Exec).pdf (RSI06806323-RSI06806326) |
| | 2614 | | | | RSI + Brandeis Univ. Amend No. 1 to SOW No. 1 (Env. 2.0) 02282014 (Fully Exec).pdf (RSI06806327-RSI06806330) |
| | 2615 | | | | RSI + Bright Horizons Children's Centers LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806331-RSI06806331) |
| | 2616 | | | | RSI + Campbell Soup Amend 2 (Env.2.0) 12232013 (Fully Exec).pdf (RSI06806332-RSI06806335) |
| | 2617 | | | | RSI + Campbell Soup Amendment No. 1 (SAP) (Archive 2.0) 04292014 (Fully Exec).pdf (RSI06806336-RSI06806336) |
| | 2618 | | | | RSI + Canadian Tolling Amend 2 (Env.2.0) to SOW No. 1 03142014 (Fully Exec).pdf (RSI06806337-RSI06806343) |
| | 2619 | | | | RSI + Cape Industrial Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806344-RSI06806344) |
| | 2620 | | | | RSI + Capital District Health Authority Amendment No. 2 (Archive 2.0) 05122014 (Fully Exec).pdf (RSI06806345-RSI06806345) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2621 | | | | RSI + Carton Service Amend 1 (Env.2.0) 11182013 (Fully Exec).pdf (RSI06806346-RSI06806347) |
| | 2622 | | | | RSI + Certain Teed Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806348-RSI06806348) |
| | 2623 | | | | RSI + Chordus Amend 1 (Archive 2.0) 04092014 (Fully Exec).pdf (RSI06806349-RSI06806349) |
| | 2624 | | | | RSI + City of Eugene Amend No. 3 (Env.2.0) 10212013 (Fully Exec).pdf (RSI06806350-RSI06806353) |
| | 2625 | | | | RSI + City of Huntsville AL Amend. No. 2 (Env. 2.0) 03142014 (Fully exec).pdf (RSI06806354-RSI06806364) |
| | 2626 | | | | RSI + City of Ontario Amend No. 1 (Env.2.0) 03062014 (Fully exec).pdf (RSI06806365-RSI06806368) |
| | 2627 | | | | RSI + City of Overland Park, Kansas Amend No. 1 (Env. 2.0) v2 03132014 (Fully exec).pdf (RSI06806369-RSI06806372) |
| | 2628 | | | | RSI + City of Overland Park, Kansas Amendment No. 3 (Archive 2.0) 05232014 (Fully Exec).pdf (RSI06806373-RSI06806373) |
| | 2629 | | | | RSI + City of Rochester Hills Amend 2 (Env.2.0) 11182013 (Fully Exec).pdf (RSI06806374-RSI06806374) |
| | 2630 | | | | RSI + City of Santa Monica Amend 2 (Env.2.0) 03182014 (Fully Exec).pdf (RSI06806375-RSI06806381) |
| | 2631 | | | | RSI + City of Simi Valley Amendment No. 2 (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806382-RSI06806382) |
| | 2632 | | | | RSI + City Utilities of Springfield Amend 2 (Env.2.0) 03032014 (Fully Exec).pdf (RSI06806383-RSI06806386) |
| | 2633 | | | | RSI + CKE Restaurants Amend 1 (Env.2.0) to SSA 03142014 (Fully Exec).pdf (RSI06806387-RSI06806390) |
| | 2634 | | | | RSI + Color Spot Amend 3 (Env.2.0) 01032014 (Fully Exec).pdf (RSI06806391-RSI06806391) |
| | 2635 | | | | RSI + Control Solutions Amend 1 (Env.2.0) 01102014 (Fully Exec).pdf (RSI06806392-RSI06806392) |
| | 2636 | | | | RSI + CoreLab Partners Amendment No. 1 (Archive 2.0) to SOW 1 05162014 (Fully Exec).pdf (RSI06806393-RSI06806393) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2637 | | | | RSI + Cowlitz County Amend 2 (Env.2.0) 12162013 (Fully Exec).pdf (RSI06806394-RSI06806397) |
| | 2638 | | | | RSI + Cowlitz County Amend 3 (Env 2 0) 03142014 (Fully Exec).pdf (RSI06806398-RSI06806398) |
| | 2639 | | | | RSI + Cutter and Buck Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806399-RSI06806399) |
| | 2640 | | | | RSI + Dave and Busters Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf (RSI06806400-RSI06806403) |
| | 2641 | | | | RSI + Dick's Sporting Goods Amend 1 (Env. 2.0) 03142014 (Fully exec).pdf (RSI06806404-RSI06806412) |
| | 2642 | | | | RSI + DMD Data Systems, Inc. Amend No. 1 to Addendum 2-A (PS) (Env. 2.0) 03072014 (Fully Exec).pdf (RSI06806413-RSI06806415) |
| | 2643 | | | | RSI + DMD Data Systems, Inc. Amend No. 1 to MSA (Env. 2.0) 03072014 (Fully Exec).pdf (RSI06806416-RSI06806416) |
| | 2644 | | | | RSI + Dofasco Amendment 7 (Env.2.0) 02252014 (Fully exec).pdf (RSI06806417-RSI06806420) |
| | 2645 | | | | RSI + DOT Foods Amend 1 (Env.2.0) 01032014 (Fully Exec).pdf (RSI06806421-RSI06806421) |
| | 2646 | | | | RSI + Dow Chemical Amendment No. 2 (Archive 2.0) 05062014 (Fully Exec).pdf (RSI06806422-RSI06806422) |
| | 2647 | | | | RSI + DRI Companies Amend 1 (Env.2.0) 12302013 (Fully Exec).pdf (RSI06806423-RSI06806423) |
| | 2648 | | | | RSI + Drury Hotels Company Amend No. 2 (Archive 2.0) 05022014 (Fully Exec).pdf (RSI06806424-RSI06806425) |
| | 2649 | | | | RSI + East Coast Millworks Amend 1 (Env.2[1].0) [fully exec].pdf (RSI06806426-RSI06806426) |
| | 2650 | | | | RSI + Easter Seals NH Amendment 2 (Env.2.0) 12122013 (Fully Exec).pdf (RSI06806427-RSI06806430) |
| | 2651 | | | | RSI + EBMUD Amend 1 (Env.2.0) to SOW 1 03122014 (Fully Exec).pdf (RSI06806431-RSI06806433) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2652 | | | | RSI + El Camino Hospital Amend No. 2 (Env.2.0) 03072014 (Fully Exec).pdf (RSI06806434-RSI06806438) |
| | 2653 | | | | RSI + Entergy Amend 1 (Env.2.0) to SOWs 1-4 05082014 (Fully Exec).pdf (RSI06806439-RSI06806439) |
| | 2654 | | | | RSI + Essar Steel Algoma Amend 2 to SOW 1 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806440-RSI06806440) |
| | 2655 | | | | RSI + Experian Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806441-RSI06806442) |
| | 2656 | | | | RSI + Express Scripts Amend No. 1 (Archive 2.0 ) to JDE SOW 04092014 (Fully Exec).pdf (RSI06806443-RSI06806443) |
| | 2657 | | | | RSI + Fairchild Semiconductor Corporation Amendment No. 3 (Archive 2.0) 04282014 (Fully Exec).pdf (RSI06806444-RSI06806444) |
| | 2658 | | | | RSI + Fintube Technologies Amendment No. 2 (Archive 2.0) 04302014 (Fully Exec).pdf (RSI06806445-RSI06806445) |
| | 2659 | | | | RSI + Fond du Lac Amend 2 (Archive 2.0) 04112014 (Fully Exec).pdf (RSI06806446-RSI06806446) |
| | 2660 | | | | RSI + Frederick County IIT Amend No. 1 (Env. 2.0) 03142014 (Fully exec).pdf (RSI06806447-RSI06806450) |
| | 2661 | | | | RSI + Frederick County IIT Amend No. 2 (Env. 2.0) 03122014 (Fully exec).pdf (RSI06806451-RSI06806453) |
| | 2662 | | | | RSI + Furst-McNess Amend 1 (Env.2.0) 12312013 (Fully Exec).pdf (RSI06806454-RSI06806454) |
| | 2663 | | | | RSI + FutureFuel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf (RSI06806455-RSI06806455) |
| | 2664 | | | | RSI + Genesis Healthcare Amend No. 2 (Env.2.0) 03102014 (Fully Exec).pdf (RSI06806456-RSI06806459) |
| | 2665 | | | | RSI + Genesis HealthCare Systems Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806460-RSI06806463) |
| | 2666 | | | | RSI + Giant Cement Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf (RSI06806464-RSI06806464) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2667 | | | | RSI + Global Closure Systems Amendment No. 1 (Archive 2.0) 05132014 (Fully Exec).pdf (RSI06806465-RSI06806465) |
| | 2668 | | | | RSI + Gullivers Travel Amendment No. 1 (Archive 2.0) 05142014 (Fully Exec).pdf (RSI06806466-RSI06806467) |
| | 2669 | | | | RSI + Harkins Builders Amend 2 (Env.2.0) 12052013 (fully exec).pdf (RSI06806468-RSI06806471) |
| | 2670 | | | | RSI + Harry and David Operations Amend. No. 1 03142014 (Fully Exec).pdf (RSI06806472-RSI06806475) |
| | 2671 | | | | RSI + Hastings Amend 2 (Env.2.0) 03132014 (Fully Exec).pdf (RSI06806476-RSI06806479) |
| | 2672 | | | | RSI + Health Shared Services Amend No. 2 (Env.2.0) 02282014 (Fully Exec).pdf (RSI06806480-RSI06806483) |
| | 2673 | | | | RSI + Health Shared Services Amend No. 3 (Env.2.0) 04012014 (Fully Exec).pdf (RSI06806484-RSI06806484) |
| | 2674 | | | | RSI + HEI Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf (RSI06806485-RSI06806485) |
| | 2675 | | | | RSI + Hickory Tech Corporation Amendment 4 (Env.2.0) 02192014 (Fully Exec).pdf (RSI06806486-RSI06806489) |
| | 2676 | | | | RSI + Hitchiner Manufacturing Amend 1 (Env.2.0) 02282014 (Fully Exec).pdf (RSI06806490-RSI06806493) |
| | 2677 | | | | RSI + HL Operating Corporation Amendment No. 1 (Archive 2.0) 05122014 (Fully Exec).pdf (RSI06806494-RSI06806494) |
| | 2678 | | | | RSI + HoMedics Amend 2 (Archive 2.0) 04032014 (Fully Exec).pdf (RSI06806495-RSI06806495) |
| | 2679 | | | | RSI + HRB Amendment No. 2 (Env.2.0) 03132014 (fully Exec).pdf (RSI06806496-RSI06806500) |
| | 2680 | | | | RSI + Huppins Amendment No. 1 to SOW 3 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806501-RSI06806501) |
| | 2681 | | | | RSI + Huppins HiFi Photo + Video Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806502-RSI06806502) |

214

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2682 | | | | RSI + IADB Amendment No. 1 (Env.2.0) 03062014 (Fully Exec).pdf (RSI06806503-RSI06806503) |
| | 2683 | | | | RSI + Illinois Brick Amend 1 (Env. 2.0) 01092014 (Fully Exec).pdf (RSI06806504-RSI06806504) |
| | 2684 | | | | RSI + Interpark Holdings LLC Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf (RSI06806505-RSI06806505) |
| | 2685 | | | | RSI +Jacobs Tech Amend 1 (Env.2.0) 12172013 (Fully Exec).pdf (RSI06806506-RSI06806509) |
| | 2686 | | | | RSI +Jones Lang LaSalle Americas, Inc. Amendment No. 1 (Archive 2.0) 05062014 (Fully Exec).pdf (RSI06806510-RSI06806510) |
| | 2687 | | | | RSI +Journal Communications Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04252014 (Fully Exec).pdf (RSI06806511-RSI06806511) |
| | 2688 | | | | RSI + K and W Cafeterias Amend 2 (Env.2.0) 12312013 (Fully Exec).pdf (RSI06806512-RSI06806512) |
| | 2689 | | | | RSI + Kansas City MO School District Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf (RSI06806513-RSI06806513) |
| | 2690 | | | | RSI + Kaweah Delta Healthcare Amendment No. 2 (Env.2.0) 01212014 (Fully Exec).pdf (RSI06806514-RSI06806517) |
| | 2691 | | | | RSI + KBR Amendment 1 (Archive 2.0) 05162014 (Fully Exec).pdf (RSI06806518-RSI06806518) |
| | 2692 | | | | RSI + Kichler Lighting Amend 1 (Env.2.0) 03052014 (Fully Exec).pdf (RSI06806519-RSI06806522) |
| | 2693 | | | | RSI + Knoxville Utilities Board Amend 2 (Env.2.0) 03142014 (Fully exec).pdf (RSI06806523-RSI06806526) |
| | 2694 | | | | RSI + Lance Amend 1 (Env.2.0) 03032014 (Fully Exec).pdf (RSI06806527-RSI06806527) |
| | 2695 | | | | RSI + Laramie County School District Amend 2 ( Archive 2.0) 04102014 (Fully Exec).pdf (RSI06806528-RSI06806528) |
| | 2696 | | | | RSI + LCRA CO No 2 to SOW 03112014 (Fully Exec).pdf (RSI06806529-RSI06806532) |

215

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2697 | | | | RSI + Limited Stores Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf (RSI06806533-RSI06806537) |
| | 2698 | | | | RSI + Liz Claiborne Amend 1 (JDE Env.2.0_Archive Only) 01292014 (Fully Exec).pdf (RSI06806538-RSI06806538) |
| | 2699 | | | | RSI + Liz Claiborne Amend No. 2 (Env. 2.0) 02252014 (Fully Exec).pdf (RSI06806539-RSI06806542) |
| | 2700 | | | | RSI + Louisville Jefferson Metro Government Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf (RSI06806543-RSI06806547) |
| | 2701 | | | | RSI + Lucas County, OH Amend No. 2 (Env. 2.0) 03182014 (Fully Exec).pdf (RSI06806548-RSI06806551) |
| | 2702 | | | | RSI + Lutron Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf (RSI06806552-RSI06806552) |
| | 2703 | | | | RSI + Maquet Cardiovascular Amendment No. 2 (Archive 2.0) 05132014 (Fully Exec).pdf (RSI06806553-RSI06806553) |
| | 2704 | | | | RSI + Mashantucket Pequot Gaming Enterprise dba Foxwoods Resort Casino (Env. 2.0) 03112014 (Fully Exec).pdf (RSI06806554-RSI06806557) |
| | 2705 | | | | RSI + Master Halco Amend 1 (Env.2.0) 12202013 (Fully Exec).pdf (RSI06806558-RSI06806558) |
| | 2706 | | | | RSI + Matco Tools Amend 3 (Env.2.0) 01092014 (Fully Exec).pdf (RSI06806559-RSI06806559) |
| | 2707 | | | | RSI + Matheson Trucking Amend 1 (Env.2.0) 12232013 (Fully Exec).pdf (RSI06806560-RSI06806563) |
| | 2708 | | | | RSI + Medtronic Amend No. 3 (Env.2.0) 03152014 (Fully Exec).pdf (RSI06806564-RSI06806567) |
| | 2709 | | | | RSI + Meskwaki Addend 2 (Env.2.0) 02212014 (Fully Exec).pdf (RSI06806568-RSI06806573) |
| | 2710 | | | | RSI + MESSA Amend No. 3 (Env. 2.0) 03062014 (Fully Exec).pdf (RSI06806574-RSI06806577) |
| | 2711 | | | | RSI + Milwaukee Electric Tool Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806578-RSI06806578) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2712 | | | | RSI + Mission Linen Supply Amend 1 (Env.2.0) 02052014 (Fully Exec).pdf (RSI06806579-RSI06806579) |
| | 2713 | | | | RSI + ModusLink Amendment No. 5 (Archive 2.0) 05142014 (Fully Exec).pdf (RSI06806580-RSI06806580) |
| | 2714 | | | | RSI + Mom365 Amend 2 (Env.2.0) 03042014 (Fully Exec).pdf (RSI06806581-RSI06806581) |
| | 2715 | | | | RSI + Mosaic Amend 2 (Env.2.0) 03052014 (Fully Exec).pdf (RSI06806582-RSI06806585) |
| | 2716 | | | | RSI + MZ Berger Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf (RSI06806586-RSI06806586) |
| | 2717 | | | | RSI + Nalco Amendment No. 1 (Archive 2.0) 05212014 (Fully Exec).pdf (RSI06806587-RSI06806587) |
| | 2718 | | | | RSI + National FFA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf (RSI06806588-RSI06806588) |
| | 2719 | | | | RSI + National Mentor Holdings Amendment No. 2 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806589-RSI06806590) |
| | 2720 | | | | RSI + North Jersey Media Group Amendment No. 1 (Archive 2.0) 05022014 (Fully Exec).pdf (RSI06806591-RSI06806591) |
| | 2721 | | | | RSI + NY Power Authority Amendment No. 2 (Archive 2.0) 05232014 (Fully Exec).pdf (RSI06806592-RSI06806592) |
| | 2722 | | | | RSI + Oakland County Amend 6 (Env2.0) 03102014 (Fully Exec).pdf (RSI06806593-RSI06806598) |
| | 2723 | | | | RSI + Okuma America Corporation Amendment No. 1 (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806599-RSI06806599) |
| | 2724 | | | | RSI + Omnicell, Inc. Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf (RSI06806600-RSI06806600) |
| | 2725 | | | | RSI + Ontario Lottery and Gaming Amend No. 1 to SOW No. 1 (Env.2.0) 03042014 (Fully exec).pdf (RSI06806601-RSI06806604) |
| | 2726 | | | | RSI + Overwaitea Food Group LP Amend 1 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806605-RSI06806608) |

217

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2727 | | | | RSI + Parker Hannifin Amend 1 to SSA (Env.2.0) 02062014 (Fully Exec).pdf (RSI06806609-RSI06806609) |
| | 2728 | | | | RSI + Pegasus Solutions Amend No. 2 (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806610-RSI06806610) |
| | 2729 | | | | RSI + Piggly Wiggly Amend 3 (Env.2.0) 12052013 (fully exec).pdf (RSI06806611-RSI06806614) |
| | 2730 | | | | RSI + Pinnacle Health Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf (RSI06806615-RSI06806618) |
| | 2731 | | | | RSI + Pioneer Amend 2 (Env.2.0) 01312014 (Fully Exec).pdf (RSI06806619-RSI06806619) |
| | 2732 | | | | RSI + Pitney Bowes Amend 1 (Archive 2.0) 05082014 (Fully Exec).pdf (RSI06806620-RSI06806621) |
| | 2733 | | | | RSI + Pittsburgh School District Amend 3 (Env.2.0) 01312014 (Fully Exec).pdf (RSI06806622-RSI06806625) |
| | 2734 | | | | RSI + Ploucquet Holding Amendment No. 1 (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806626-RSI06806626) |
| | 2735 | | | | RSI + PNMR Amendment No. 1 SOW 1 (PS) (Env. 2.0) 03042014 (Fully Exec).pdf (RSI06806627-RSI06806630) |
| | 2736 | | | | RSI + Raley's Amend No. 1 SOW No. 1 (Env. 2.0) 03142014 (Fully Exec).pdf (RSI06806631-RSI06806638) |
| | 2737 | | | | RSI + Randstad Amendment No. 4 (Env.2.0) 02192014 (Fully Exec).pdf (RSI06806639-RSI06806642) |
| | 2738 | | | | RSI + Reflexite Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf (RSI06806643-RSI06806643) |
| | 2739 | | | | RSI + Rio Tinto Canada Amend 1 (Env.2.0) 03112014 (Fully Exec).pdf (RSI06806644-RSI06806647) |
| | 2740 | | | | RSI + Rochester City School Dist Amend No. 1 (Env.2.0) 03142014 (Fully Exec).pdf (RSI06806648-RSI06806651) |
| | 2741 | | | | RSI + Ross Stores Amend 2 (Env.2.0) 03202014 (Fully Exec).pdf (RSI06806652-RSI06806660) |
| | 2742 | | | | RSI + Ryland Group Amend No. 1 (Env. 2.0) 02262014 (Fully Exec).pdf (RSI06806661-RSI06806661) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2743 | | | | RSI + Sabert Amend 1 (Env.2.0) 01082014 (Fully Exec).pdf (RSI06806662-RSI06806662) |
| | 2744 | | | | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 1 (Env.2.0) 03172014 (Fully Exec).pdf (RSI06806663-RSI06806675) |
| | 2745 | | | | RSI + Saginaw Chippewa Indian Tribe of Michigan Amend No. 1 SOW 2 (Env.2.0) 03172014 (Fully exec).pdf (RSI06806676-RSI06806688) |
| | 2746 | | | | RSI + Santa Clara Valley Water Dist. Amend 1 (Env.2.0) 02262014 (Fully Exec).pdf (RSI06806689-RSI06806692) |
| | 2747 | | | | RSI + Scholastic Amendment No. 1 to SSA JDE (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806693-RSI06806693) |
| | 2748 | | | | RSI + Scholastic Amendment No. 2 to SSA PS (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806694-RSI06806695) |
| | 2749 | | | | RSI + Sears Canada Amend 1 (Env.2.0) 02272014 (Fully Exec).pdf (RSI06806696-RSI06806700) |
| | 2750 | | | | RSI + Sega Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf (RSI06806701-RSI06806702) |
| | 2751 | | | | RSI + Seiko Instruments Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf (RSI06806703-RSI06806703) |
| | 2752 | | | | RSI + Select Family Amend No. 1 (Env. 2.0) 03112014 (Fully Exec).pdf (RSI06806704-RSI06806707) |
| | 2753 | | | | RSI + Siemens Medical Solutions USA, Inc. Amendment No. 1 (Archive 2.0) 05152014 (Fully Exec).pdf (RSI06806708-RSI06806709) |
| | 2754 | | | | RSI + Sigma S.A. Amendment No. 1 (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806710-RSI06806710) |
| | 2755 | | | | RSI + SITA Amend No. 1 (Env.2.0) 01312014 (Fully Exec).pdf (RSI06806711-RSI06806711) |
| | 2756 | | | | RSI + SITA Amend No. 1 to SOW 2 (SBL) (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806712-RSI06806712) |
| | 2757 | | | | RSI + Skyjack Amendment No. 1 (Archive 2.0) 04172014 (Fully Exec).pdf (RSI06806713-RSI06806713) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2758 | | | | RSI + Smead Mfg Amend 1 (Env.2.0) 11272013 (Fully Exec).pdf (RSI06806714-RSI06806717) |
| | 2759 | | | | RSI + St. Joseph Health System Amendment No. 2 (Archive 2.0) 05092014 (Fully Exec).pdf (RSI06806718-RSI06806718) |
| | 2760 | | | | RSI + Star Tribune Amend 1 (Env.2.0) 03042014 (Fully Exec).pdf (RSI06806719-RSI06806722) |
| | 2761 | | | | RSI + Steak n Shake Company Amend No. 1 (Env.2.0) 03132014 (Fully Exec).pdf (RSI06806723-RSI06806726) |
| | 2762 | | | | RSI + Suffolk County Water Amend 1 (Env.2.0) 04012014 (Fully Exec).pdf (RSI06806727-RSI06806727) |
| | 2763 | | | | RSI + Summit Technology Amendment No. 1 (Env.2.0) 04292014 (Fully Exec).pdf (RSI06806728-RSI06806731) |
| | 2764 | | | | RSI + Talbots Amend 1 to SOW 1 12312013 (Full Exec).pdf (RSI06806732-RSI06806735) |
| | 2765 | | | | RSI + Terex Amendment No. 1 (Archive 2.0) 05072014 (Fully Exec).pdf (RSI06806736-RSI06806736) |
| | 2766 | | | | RSI + Tharco Amendment No. 1 (Archive 2.0) 04302014 (Fully Exec).pdf (RSI06806737-RSI06806737) |
| | 2767 | | | | RSI + The Marketing Store Worldwide, L.P. Amendment No. 1 to SOW 1 (PS) (Archive 2.0) 04282014 (Fully Exec).pdf (RSI06806738-RSI06806738) |
| | 2768 | | | | RSI + The Valspar Corporation Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806739-RSI06806740) |
| | 2769 | | | | RSI + Toll Brothers Amend 2 to SOW 1 (PS) 03052014 (Fully Exec).pdf (RSI06806741-RSI06806744) |
| | 2770 | | | | RSI + Toll Brothers Amendment 1 to SOW 1 (PS) 09122013 (Fully Exec).pdf (RSI06806745-RSI06806745) |
| | 2771 | | | | RSI + Toyota Belgium Amendment No. 1 to SOW 1 (SBL) (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806746-RSI06806747) |
| | 2772 | | | | RSI + Toyota Motor Europe Amendment No. 2 (Archive 2.0) 05082014 (Fully Exec).pdf (RSI06806748-RSI06806749) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2773 | | | | RSI + Toys R Us, Inc. Amendment No. 3 to SOW 1 (EBS) (Archive 2.0) 05302014 (Fully Exec).pdf (RSI06806750-RSI06806751) |
| | 2774 | | | | RSI + TT Electronics Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf (RSI06806752-RSI06806752) |
| | 2775 | | | | RSI + U.S. Steel Canada Amend No. 2 (Env. 2.0) 03142014 (Fully Exec).pdf (RSI06806753-RSI06806756) |
| | 2776 | | | | RSI + UCI International Amend 2 (Env.2.0) 01162014 (Fully Exec).pdf (RSI06806757-RSI06806757) |
| | 2777 | | | | RSI + UCI International Amend No. 2 to SOW 3 (JDE) (Archive 2.0) 05082014 (Fully Exec).pdf (RSI06806758-RSI06806758) |
| | 2778 | | | | RSI + Univera, Inc. Amendment No. 1 to SOW 1 (EBS) (Archive 2.0) 05052014 (Fully Exec).pdf (RSI06806759-RSI06806759) |
| | 2779 | | | | RSI + Universal Coop Amendment No. 1 (Archive 2.0) 04292014 (Fully Exec).pdf (RSI06806760-RSI06806760) |
| | 2780 | | | | RSI + Vanderbilt U Amend 2 (Env 2 0) 02212014 (Fully Exec).pdi (RSI06806761-RSI06806764) |
| | 2781 | | | | RSI + Veolia Energy Amendment No. 2 (Archive 2.0) 05162014 (Fully Exec).pdf (RSI06806765-RSI06806766) |
| | 2782 | | | | RSI + VITAS Hospice Services Amend No. 1 (Env.2.0) 11252013 (Fully Exec).pdf (RSI06806767-RSI06806770) |
| | 2783 | | | | RSI + World Vision Amendment No. 5 (Archive 2.0) 05212014 (Fully Executed).pdf (RSI06806771-RSI06806772) |
| | 2784 | | | | RSI + Young America Amendment No. 1 (Archive 2.0) 04232014 (Fully Exec).pdf (RSI06806773-RSI06806773) |
| | 2785 | | | | RSI + YRC Amend No. 2 (Env.2.0) 03172014 (Fully Exec).pdi (RSI06806774-RSI06806777) |
| | 2786 | | | | RSI +Gregg Appliances Amend No. 6 (Env. 2.0) 03132014 (Fully Exec).pdi (RSI06806778-RSI06806781) |
| | 2787 | | | | RSI + United Biscuits Amendment No. 2 (Archive 2.0) 06052014 (Fully Exec).pdf (RSI06806835-RSI06806835) |
| | 2788 | | | | Supplemental Rimini Contract Document (RSI06808792-RSI06808792) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2789 | | | | Supplemental Rimini Contract Document (RSI06806962-RSI06806964) |
| | 2790 | | | | Supplemental Rimini Contract Document (RSI06806965-RSI06806974) |
| | 2791 | | | | Supplemental Rimini Contract Document (RSI06806975-RSI06806984) |
| | 2792 | | | | Supplemental Rimini Contract Document (RSI06806985-RSI06806992) |
| | 2793 | | | | Supplemental Rimini Contract Document (RSI06806993-RSI06806998) |
| | 2794 | | | | Supplemental Rimini Contract Document (RSI06806999-RSI06807002) |
| | 2795 | | | | Supplemental Rimini Contract Document (RSI06807003-RSI06807006) |
| | 2796 | | | | Supplemental Rimini Contract Document (RSI06807007-RSI06807007) |
| | 2797 | | | | Supplemental Rimini Contract Document (RSI06807008-RSI06807008) |
| | 2798 | | | | Supplemental Rimini Contract Document (RSI06807009-RSI06807046) |
| | 2799 | | | | Supplemental Rimini Contract Document (RSI06807047-RSI06807064) |
| | 2800 | | | | Supplemental Rimini Contract Document (RSI06807065-RSI06807078) |
| | 2801 | | | | Supplemental Rimini Contract Document (RSI06807079-RSI06807079) |
| | 2802 | | | | Supplemental Rimini Contract Document (RSI06807080-RSI06807083) |
| | 2803 | | | | Supplemental Rimini Contract Document (RSI06807084-RSI06807084) |
| | 2804 | | | | Supplemental Rimini Contract Document (RSI06807085-RSI06807092) |
| | 2805 | | | | Supplemental Rimini Contract Document (RSI06807093-RSI06807101) |
| | 2806 | | | | Supplemental Rimini Contract Document (RSI06807102-RSI06807105) |
| | 2807 | | | | Supplemental Rimini Contract Document (RSI06807106-RSI06807106) |
| | 2808 | | | | Supplemental Rimini Contract Document (RSI06807107-RSI06807108) |
| | 2809 | | | | Supplemental Rimini Contract Document (RSI06807109-RSI06807116) |
| | 2810 | | | | Supplemental Rimini Contract Document (RSI06807117-RSI06807132) |
| | 2811 | | | | Supplemental Rimini Contract Document (RSI06807133-RSI06807146) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2812 | | | | Supplemental Rimini Contract Document (RSI06807147-RSI06807158) |
| | 2813 | | | | Supplemental Rimini Contract Document (RSI06807159-RSI06807169) |
| | 2814 | | | | Supplemental Rimini Contract Document (RSI06807170-RSI06807180) |
| | 2815 | | | | Supplemental Rimini Contract Document (RSI06807181-RSI06807191) |
| | 2816 | | | | Supplemental Rimini Contract Document (RSI06807192-RSI06807199) |
| | 2817 | | | | Supplemental Rimini Contract Document (RSI06807200-RSI06807210) |
| | 2818 | | | | Supplemental Rimini Contract Document (RSI06807211-RSI06807211) |
| | 2819 | | | | Supplemental Rimini Contract Document (RSI06807212-RSI06807215) |
| | 2820 | | | | Supplemental Rimini Contract Document (RSI06807216-RSI06807234) |
| | 2821 | | | | Supplemental Rimini Contract Document (RSI06807235-RSI06807235) |
| | 2822 | | | | Supplemental Rimini Contract Document (RSI06807236-RSI06807236) |
| | 2823 | | | | Supplemental Rimini Contract Document (RSI06807237-RSI06807248) |
| | 2824 | | | | Supplemental Rimini Contract Document (RSI06807249-RSI06807254) |
| | 2825 | | | | Supplemental Rimini Contract Document (RSI06807255-RSI06807260) |
| | 2826 | | | | Supplemental Rimini Contract Document (RSI06807261-RSI06807266) |
| | 2827 | | | | Supplemental Rimini Contract Document (RSI06807267-RSI06807284) |
| | 2828 | | | | Supplemental Rimini Contract Document (RSI06807285-RSI06807286) |
| | 2829 | | | | Supplemental Rimini Contract Document (RSI06807287-RSI06807338) |
| | 2830 | | | | Supplemental Rimini Contract Document (RSI06807339-RSI06807341) |
| | 2831 | | | | Supplemental Rimini Contract Document (RSI06807342-RSI06807351) |
| | 2832 | | | | Supplemental Rimini Contract Document (RSI06807352-RSI06807363) |
| | 2833 | | | | Supplemental Rimini Contract Document (RSI06807364-RSI06807365) |
| | 2834 | | | | Supplemental Rimini Contract Document (RSI06807366-RSI06807366) |
| | 2835 | | | | Supplemental Rimini Contract Document (RSI06807367-RSI06807368) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2836 | | | | Supplemental Rimini Contract Document (RSI06807369-RSI06807382) |
| | 2837 | | | | Supplemental Rimini Contract Document (RSI06807383-RSI06807398) |
| | 2838 | | | | Supplemental Rimini Contract Document (RSI06807399-RSI06807405) |
| | 2839 | | | | Supplemental Rimini Contract Document (RSI06807406-RSI06807407) |
| | 2840 | | | | Supplemental Rimini Contract Document (RSI06807408-RSI06807414) |
| | 2841 | | | | Supplemental Rimini Contract Document (RSI06807415-RSI06807425) |
| | 2842 | | | | Supplemental Rimini Contract Document (RSI06807426-RSI06807426) |
| | 2843 | | | | Supplemental Rimini Contract Document (RSI06807427-RSI06807446) |
| | 2844 | | | | Supplemental Rimini Contract Document (RSI06807447-RSI06807447) |
| | 2845 | | | | Supplemental Rimini Contract Document (RSI06807448-RSI06807468) |
| | 2846 | | | | Supplemental Rimini Contract Document (RSI06807469-RSI06807470) |
| | 2847 | | | | Supplemental Rimini Contract Document (RSI06807471-RSI06807485) |
| | 2848 | | | | Supplemental Rimini Contract Document (RSI06807486-RSI06807486) |
| | 2849 | | | | Supplemental Rimini Contract Document (RSI06807487-RSI06807487) |
| | 2850 | | | | Supplemental Rimini Contract Document (RSI06807488-RSI06807491) |
| | 2851 | | | | Supplemental Rimini Contract Document (RSI06807492-RSI06807492) |
| | 2852 | | | | Supplemental Rimini Contract Document (RSI06807493-RSI06807500) |
| | 2853 | | | | Supplemental Rimini Contract Document (RSI06807501-RSI06807506) |
| | 2854 | | | | Supplemental Rimini Contract Document (RSI06807507-RSI06807511) |
| | 2855 | | | | Supplemental Rimini Contract Document (RSI06807512-RSI06807516) |
| | 2856 | | | | Supplemental Rimini Contract Document (RSI06807517-RSI06807552) |
| | 2857 | | | | Supplemental Rimini Contract Document (RSI06807553-RSI06807555) |
| | 2858 | | | | Supplemental Rimini Contract Document (RSI06807556-RSI06807556) |
| | 2859 | | | | Supplemental Rimini Contract Document (RSI06807557-RSI06807557) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2860 | | | | Supplemental Rimini Contract Document (RSI06807558-RSI06807565) |
| | 2861 | | | | Supplemental Rimini Contract Document (RSI06807566-RSI06807575) |
| | 2862 | | | | Supplemental Rimini Contract Document (RSI06807576-RSI06807576) |
| | 2863 | | | | Supplemental Rimini Contract Document (RSI06807577-RSI06807577) |
| | 2864 | | | | Supplemental Rimini Contract Document (RSI06807578-RSI06807578) |
| | 2865 | | | | Supplemental Rimini Contract Document (RSI06807579-RSI06807594) |
| | 2866 | | | | Supplemental Rimini Contract Document (RSI06807595-RSI06807598) |
| | 2867 | | | | Supplemental Rimini Contract Document (RSI06807599-RSI06807602) |
| | 2868 | | | | Supplemental Rimini Contract Document (RSI06807603-RSI06807618) |
| | 2869 | | | | Supplemental Rimini Contract Document (RSI06807619-RSI06807619) |
| | 2870 | | | | Supplemental Rimini Contract Document (RSI06807620-RSI06807620) |
| | 2871 | | | | Supplemental Rimini Contract Document (RSI06807621-RSI06807621) |
| | 2872 | | | | Supplemental Rimini Contract Document (RSI06807622-RSI06807622) |
| | 2873 | | | | Supplemental Rimini Contract Document (RSI06807623-RSI06807623) |
| | 2874 | | | | Supplemental Rimini Contract Document (RSI06807624-RSI06807624) |
| | 2875 | | | | Supplemental Rimini Contract Document (RSI06807625-RSI06807658) |
| | 2876 | | | | Supplemental Rimini Contract Document (RSI06807659-RSI06807679) |
| | 2877 | | | | Supplemental Rimini Contract Document (RSI06807680-RSI06807680) |
| | 2878 | | | | Supplemental Rimini Contract Document (RSI06807681-RSI06807681) |
| | 2879 | | | | Supplemental Rimini Contract Document (RSI06807682-RSI06807706) |
| | 2880 | | | | Supplemental Rimini Contract Document (RSI06807707-RSI06807719) |
| | 2881 | | | | Supplemental Rimini Contract Document (RSI06807720-RSI06807725) |
| | 2882 | | | | Supplemental Rimini Contract Document (RSI06807726-RSI06807733) |
| | 2883 | | | | Supplemental Rimini Contract Document (RSI06807734-RSI06807745) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2884 | | | | Supplemental Rimini Contract Document (RSI06807746-RSI06807759) |
| | 2885 | | | | Supplemental Rimini Contract Document (RSI06807760-RSI06807760) |
| | 2886 | | | | Supplemental Rimini Contract Document (RSI06807761-RSI06807771) |
| | 2887 | | | | Supplemental Rimini Contract Document (RSI06807772-RSI06807793) |
| | 2888 | | | | Supplemental Rimini Contract Document (RSI06807794-RSI06807794) |
| | 2889 | | | | Supplemental Rimini Contract Document (RSI06807795-RSI06807803) |
| | 2890 | | | | Supplemental Rimini Contract Document (RSI06807804-RSI06807812) |
| | 2891 | | | | Supplemental Rimini Contract Document (RSI06807813-RSI06807816) |
| | 2892 | | | | Supplemental Rimini Contract Document (RSI06807817-RSI06807817) |
| | 2893 | | | | Supplemental Rimini Contract Document (RSI06807818-RSI06807830) |
| | 2894 | | | | Supplemental Rimini Contract)) Document (RSI06807831-RSI06807850) |
| | 2895 | | | | Supplemental Rimini Contract Document (RSI06807851-RSI06807883) |
| | 2896 | | | | Supplemental Rimini Contract Document (RSI06807884-RSI06807884) |
| | 2897 | | | | Supplemental Rimini Contract Document (RSI06807885-RSI06807895) |
| | 2898 | | | | Supplemental Rimini Contract Document (RSI06807896-RSI06807896) |
| | 2899 | | | | Supplemental Rimini Contract Document (RSI06807897-RSI06807897) |
| | 2900 | | | | Supplemental Rimini Contract Document (RSI06807898-RSI06807905) |
| | 2901 | | | | Supplemental Rimini Contract Document (RSI06807906-RSI06807914) |
| | 2902 | | | | Supplemental Rimini Contract Document (RSI06807915-RSI06807929) |
| | 2903 | | | | Supplemental Rimini Contract Document (RSI06807930-RSI06807930) |
| | 2904 | | | | Supplemental Rimini Contract Document (RSI06807931-RSI06807938) |
| | 2905 | | | | Supplemental Rimini Contract Document (RSI06807939-RSI06807950) |
| | 2906 | | | | Supplemental Rimini Contract Document (RSI06807951-RSI06807955) |
| | 2907 | | | | Supplemental Rimini Contract Document (RSI06807956-RSI06807959) |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2908 | | | | Supplemental Rimini Contract Document (RSI06807960-RSI06807977) |
| | 2909 | | | | Supplemental Rimini Contract Document (RSI06807978-RSI06807981) |
| | 2910 | | | | Supplemental Rimini Contract Document (RSI06807982-RSI06807983) |
| | 2911 | | | | Supplemental Rimini Contract Document (RSI06807984-RSI06807987) |
| | 2912 | | | | Supplemental Rimini Contract Document (RSI06807988-RSI06808004) |
| | 2913 | | | | Supplemental Rimini Contract Document (RSI06808005-RSI06808013) |
| | 2914 | | | | Supplemental Rimini Contract Document (RSI06808014-RSI06808018) |
| | 2915 | | | | Supplemental Rimini Contract Document (RSI06808019-RSI06808023) |
| | 2916 | | | | Supplemental Rimini Contract Document (RSI06808024-RSI06808028) |
| | 2917 | | | | Supplemental Rimini Contract Document (RSI06808029-RSI06808033) |
| | 2918 | | | | Supplemental Rimini Contract Document (RSI06808034-RSI06808037) |
| | 2919 | | | | Supplemental Rimini Contract Document (RSI06808038-RSI06808038) |
| | 2920 | | | | Supplemental Rimini Contract Document (RSI06808039-RSI06808040) |
| | 2921 | | | | Supplemental Rimini Contract Document (RSI06808041-RSI06808055) |
| | 2922 | | | | Supplemental Rimini Contract Document (RSI06808056-RSI06808071) |
| | 2923 | | | | Supplemental Rimini Contract Document (RSI06808072-(RSI06808088) |
| | 2924 | | | | Supplemental Rimini Contract Document (RSI06808089-(RSI06808091) |
| | 2925 | | | | Supplemental Rimini Contract Document (RSI06808092-RSI06808096) |
| | 2926 | | | | Supplemental Rimini Contract Document (RSI06808097-RSI06808098) |
| | 2927 | | | | Supplemental Rimini Contract Document (RSI06808099-RSI06808102) |
| | 2928 | | | | Supplemental Rimini Contract Document (RSI06808103-RSI06808136) |
| | 2929 | | | | Supplemental Rimini Contract Document (RSI06808137-RSI06808138) |
| | 2930 | | | | Supplemental Rimini Contract Document (RSI06808139-RSI06808139) |
| | 2931 | | | | Supplemental Rimini Contract Document (RSI06808140-RSI06808155) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2932 | | | | Supplemental Rimini Contract Document (RSI06808156-RSI06808156) |
| | 2933 | | | | Supplemental Rimini Contract Document (RSI06808157-RSI06808157) |
| | 2934 | | | | Supplemental Rimini Contract Document (RSI06808158-RSI06808159) |
| | 2935 | | | | Supplemental Rimini Contract Document (RSI06808160-RSI06808174) |
| | 2936 | | | | Supplemental Rimini Contract Document (RSI06808175-RSI06808192) |
| | 2937 | | | | Supplemental Rimini Contract Document (RSI06808193-RSI06808206) |
| | 2938 | | | | Supplemental Rimini Contract Document (RSI06808207-RSI06808208) |
| | 2939 | | | | Supplemental Rimini Contract Document (RSI06808209-RSI06808212) |
| | 2940 | | | | Supplemental Rimini Contract Document (RSI06808213-RSI06808214) |
| | 2941 | | | | Supplemental Rimini Contract Document (RSI06808215-RSI06808251) |
| | 2942 | | | | Supplemental Rimini Contract Document (RSI06808252-RSI06808267) |
| | 2943 | | | | Supplemental Rimini Contract Document (RSI06808268-RSI06808268) |
| | 2944 | | | | Supplemental Rimini Contract Document (RSI06808269-RSI06808285) |
| | 2945 | | | | Supplemental Rimini Contract Document (RSI06808286-RSI06808289) |
| | 2946 | | | | Supplemental Rimini Contract Document (RSI06808290-RSI06808291) |
| | 2947 | | | | Supplemental Rimini Contract Document (RSI06808292-RSI06808295) |
| | 2948 | | | | Supplemental Rimini Contract Document (RSI06808296-RSI06808296) |
| | 2949 | | | | Supplemental Rimini Contract Document (RSI06808297-RSI06808319) |
| | 2950 | | | | Supplemental Rimini Contract Document (RSI06808320-RSI06808342) |
| | 2951 | | | | Supplemental Rimini Contract Document (RSI06808343-RSI06808343) |
| | 2952 | | | | Supplemental Rimini Contract Document (RSI06808344-RSI06808375) |
| | 2953 | | | | Supplemental Rimini Contract Document (RSI06808376-RSI06808381) |
| | 2954 | | | | Supplemental Rimini Contract Document (RSI06808382-RSI06808388) |
| | 2955 | | | | Supplemental Rimini Contract Document (RSI06808389-RSI06808406) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2956 | | | | Supplemental Rimini Contract Document (RSI06808407-RSI06808418) |
| | 2957 | | | | Supplemental Rimini Contract Document (RSI06808419-RSI06808420) |
| | 2958 | | | | Supplemental Rimini Contract Document (RSI06808421-RSI06808424) |
| | 2959 | | | | Supplemental Rimini Contract Document (RSI06808425-RSI06808426) |
| | 2960 | | | | Supplemental Rimini Contract Document (RSI06808427-RSI06808442) |
| | 2961 | | | | Supplemental Rimini Contract Document (RSI06808443-RSI06808446) |
| | 2962 | | | | Supplemental Rimini Contract Document (RSI06808447-RSI06808447) |
| | 2963 | | | | Supplemental Rimini Contract Document (RSI06808448-RSI06808463) |
| | 2964 | | | | Supplemental Rimini Contract Document (RSI06808464-RSI06808467) |
| | 2965 | | | | Supplemental Rimini Contract Document (RSI06808468-RSI06808475) |
| | 2966 | | | | Supplemental Rimini Contract Document (RSI06808476-RSI06808484) |
| | 2967 | | | | Supplemental Rimini Contract Document (RSI06808485-RSI06808503) |
| | 2968 | | | | Supplemental Rimini Contract Document (RSI06808504-RSI06808507) |
| | 2969 | | | | Supplemental Rimini Contract Document (RSI06808508-RSI06808523) |
| | 2970 | | | | Supplemental Rimini Contract Document (RSI06808524-RSI06808527) |
| | 2971 | | | | Supplemental Rimini Contract Document (RSI06808528-RSI06808535) |
| | 2972 | | | | Supplemental Rimini Contract Document (RSI06808536-RSI06808547) |
| | 2973 | | | | Supplemental Rimini Contract Document (RSI06808548-RSI06808548) |
| | 2974 | | | | Supplemental Rimini Contract Document (RSI06808549-RSI06808550) |
| | 2975 | | | | Supplemental Rimini Contract Document (RSI06808551-RSI06808552) |
| | 2976 | | | | Supplemental Rimini Contract Document (RSI06808553-RSI06808566) |
| | 2977 | | | | Supplemental Rimini Contract Document (RSI06808567-RSI06808582) |
| | 2978 | | | | Supplemental Rimini Contract Document (RSI06808583-RSI06808598) |
| | 2979 | | | | Supplemental Rimini Contract Document (RSI06808599-RSI06808602) |

7146267 v1

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 2980 | | | | Supplemental Rimini Contract Document (RSI06808603-RSI06808618) |
| | 2981 | | | | Supplemental Rimini Contract Document (RSI06808619-RSI06808633) |
| | 2982 | | | | Supplemental Rimini Contract Document (RSI06808634-RSI06808640) |
| | 2983 | | | | Supplemental Rimini Contract Document (RSI06808641-RSI06808644) |
| | 2984 | | | | Supplemental Rimini Contract Document (RSI06808645-RSI06808652) |
| | 2985 | | | | Supplemental Rimini Contract Document (RSI06808653-RSI06808661) |
| | 2986 | | | | Supplemental Rimini Contract Document (RSI06808662-RSI06808715) |
| | 2987 | | | | Supplemental Rimini Contract Document (RSI06808716-RSI06808718) |
| | 2988 | | | | Supplemental Rimini Contract Document (RSI06808719-RSI06808720) |
| | 2989 | | | | Supplemental Rimini Contract Document (RSI06808721-RSI06808723) |
| | 2990 | | | | Supplemental Rimini Contract Document (RSI06808724-RSI06808728) |
| | 2991 | | | | Supplemental Rimini Contract Document (RSI06808729-RSI06808746) |
| | 2992 | | | | Supplemental Rimini Contract Document (RSI06808747-RSI06808747) |
| | 2993 | | | | Supplemental Rimini Contract Document (RSI06808748-RSI06808751) |
| | 2994 | | | | Supplemental Rimini Contract Document (RSI06808752-RSI06808753) |
| | 2995 | | | | Supplemental Rimini Contract Document (RSI06808754-RSI06808768) |
| | 2996 | | | | Supplemental Rimini Contract Document (RSI06808769-RSI06808789) |
| | 2997 | | | | Supplemental Rimini Contract Document (RSI06808790-RSI06808791) |
| | 2998 | | | | Supplemental Rimini Contract Document (RSI00002414-RSI00002427) |
| | 2999 | | | | Cardinal Health Inc. JD Edward Support; Rimini Street Services and Engagement Overview presentation~ (CARDINAL-SUB00032-CARDINAL-SUB00065) |
| | 3000 | | | | [WITHDRAWN] FRE 1006 Summary Re Oracle license terms that support Rimini's business processes |

| PLF. NO. | DEF. NO. | MARKED | ADMITTED | WITNESS | DESCRIPTION OF EXHIBITS * AND WITNESSES |
|---|---|---|---|---|---|
| | 3001 | | | | [WITHDRAWN]<br>FRE 1006 Summary Re Rimini customer support contract terms that allow Rimini to support its customers |
| | 3002 | | | | Affidavit of Spinnaker Support, LLC Pursuant to Fed. R. of Civ. Pro. 30(b)(6). (RSI_TMPTX00001367-RSI_TMPTX00001369) |
| | 3003 | | | | Supplemental Affidavit of Spinnaker Support, LLC Pursuant to Fed. R. of Civ. Pro. 30(b)(6) and exhibits. (RSI_TMPTX00001370-RSI_TMPTX00001446) |
| | 3004 | | | | Rimini Street Salary Data for 2013-3014 (RSI06808796-RSI06808796) |
| | 3005 | | | | Rimini Street Inc. Financial Statements Years Ended December 31, 2009 and 2008 (RSI06808797-RSI06808820) |
| | 3006 | | | | Rimini Street Inc. Consolidated Financial Statements Years Ended December 31, 2011 and 2010 (RSI06808821-RSI06808848) |
| | 3007 | | | | Rimini Street Inc. Consolidated Financial Statements Years Ended December 31, 2011, 2012, and 2013 (RSI06808849-RSI06808883) |
| | 3008 | | | | Rimini Street Inc. Consolidated Financial Statements Years Ended December 31, 2011, 2012, and 2013 (RSI06808884-RSI06808918) |
| | 3009 | | | | Rimini Street Inc. Consolidated Financial Statements Years Ended December 31, 2010 and 2009 (RSI06808919-RSI06808947) |
| | 3010 | | | | Rimini Street Financial Document 2011-2014 (RSI06808948-RSI06808948) |

7146267 v1

**CERTIFICATE OF SERVICE**

I hereby certify that the foregoing DEFENDANTS RIMINI STREET AND SETH

RAVIN'S TRIAL EXHIBIT LIST was served, via email, on September 9, 2015, to registered

attorneys as indicated below.

| BOIES, SCHILLER & FLEXNER LLP | MORGAN, LEWIS & BOCKIUS LLP |
|---|---|
| RICHARD J. POCKER | THOMAS S. HIXSON |
| KIERAN P. RINGGENBERG | KRISTEN A. PALUMBO |
| KAREN L. DUNN | NITIN JINDAL |
| STEVEN HOLTZMAN | JOHN A. POLITO |
| WILLIAM A. ISAACSON | thomas.hixson@morganlewis.com |
| GREGORY DUBINSKY | kristen.palumbo@morganlewis.com |
| BEKO REBLITZ-RICHARDSON | Nitin.jindal@morganlewis.com |
| rpocker@bsfllp.com | John.polito@morganlewis.com |
| kringgenberg@bsfllp.com | |
| kdunn@bsfllp.com | ORACLE CORPORATION |
| sholtzman@bsfllp.com | JAMES C. MAROULIS |
| wisaacson@bsfllp.com | DORIAN E. DALEY |
| gdubinsky@bsfllp.com | DEBORAH K. MILLER |
| brichardson@bsfllp.com | 500 Oracle Parkway |
| | M/S 5op7 |
| | Redwood City, CA 94070 |
| | Jim.maroulis@oragle.com |
| | Dorian.daley@oracle.com |
| | Deborah.miller@oracle.com |

/s/ Robert H. Reckers
Robert H. Reckers
Counsel for Defendants