1   BOIES, SCHILLER & FLEXNER LLP
    RICHARD J. POCKER (NV Bar No. 3568)
2   300 South Fourth Street, Suite 800
    Las Vegas, NV 89101
3   Telephone: (702) 382-7300
    Facsimile: (702) 382-2755
4   rpocker@bsfllp.com

5   BOIES, SCHILLER & FLEXNER LLP
    WILLIAM A. ISAACSON (*pro hac vice*)
6   KAREN L. DUNN (*pro hac vice*)
    5301 Wisconsin Ave, NW
7   Washington, DC 20015
    Telephone: (202) 237-2727
8   Facsimile: (202) 237-6131
    wisaacson@bsfllp.com
9   kdunn@bsfllp.com

10  BOIES, SCHILLER & FLEXNER LLP
11  STEVEN C. HOLTZMAN (*pro hac vice*)
    KIERAN P. RINGGENBERG (*pro hac vice*)
12  1999 Harrison Street, Suite 900
    Oakland, CA 94612
13  Telephone: (510) 874-1000
    Facsimile: (510) 874-1460
14  sholtzman@bsfllp.com
    kringgenberg@bsfllp.com

15
    Attorneys for Plaintiffs
16  Oracle USA, Inc., Oracle America, Inc., and
    Oracle International Corp.

MORGAN, LEWIS & BOCKIUS LLP
THOMAS S. HIXSON (*pro hac vice*)
KRISTEN A. PALUMBO (*pro hac vice*)
One Market, Spear Street Tower
San Francisco, CA  94105
Telephone:  (415) 442-1000
Facsimile:  (415) 442-1001
thomas.hixson@morganlewis.com
kristen.palumbo@morganlewis.com

DORIAN DALEY (*pro hac vice*)
DEBORAH K. MILLER (*pro hac vice*)
JAMES C. MAROULIS (*pro hac vice*)
ORACLE CORPORATION
500 Oracle Parkway, M/S 5op7
Redwood City, CA 94070
Telephone:  (650) 506-4846
Facsimile:  (650) 506-7114
dorian.daley@oracle.com
deborah.miller@oracle.com
jim.maroulis@oracle.com

17

## UNITED STATES DISTRICT COURT

18

## DISTRICT OF NEVADA

19

20  ORACLE USA, INC., a Colorado corporation;
21  ORACLE AMERICA, INC., a Delaware
    corporation; and ORACLE INTERNATIONAL
22  CORPORATION, a California corporation,

23           Plaintiffs,
             v.

24  RIMINI STREET, INC., a Nevada corporation;
25  SETH RAVIN, an individual,

26           Defendants.

27

28

CASE NO. 2:10-cv-0106-LRH-PAL

**PLAINTIFFS ORACLE USA, INC.,
ORACLE AMERICA, INC., AND
ORACLE INTERNATIONAL
CORPORATION'S TRIAL EXHIBIT
LIST**

1         Pursuant to the Court's Amended Order re Trial, Dkt. 688, Plaintiffs Oracle USA, Inc.,

2    Oracle America, Inc., and Oracle International Corp. hereby submit their trial exhibit list as of

3    September 9, 2015.

4

5    DATED:  September 9, 2015               BOIES SCHILLER & FLEXNER LLP

6

7

8                          By: /s/ *Kieran P. Ringgenberg*
                              Kieran P. Ringgenberg

9                             Attorneys for Plaintiffs
                              Oracle USA, Inc., Oracle America, Inc., and

10                            Oracle International Corp.

11

12   <u>**CERTIFICATE OF SERVICE**</u>

13        I hereby certify that the foregoing PLAINTIFFS ORACLE USA, INC., ORACLE

14   AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S TRIAL EXHIBIT

15   LIST was filed, on September 9, 2015, with the Court's CM/ECF system which will send notice,

16   via email, to all attorneys registered with the CM/ECF system.

17

18   Dated:  September 9, 2015           BOIES, SCHILLER & FLEXNER LLP

19                         By*:*     /s/ *Kieran P. Ringgenberg*

20                            Kieran P. Ringgenberg
                              Attorneys for Plaintiffs

21                            Oracle USA, Inc.,
                              Oracle America, Inc. and

22                            Oracle International Corporation

23

24

25

26

27

28

ORACLE'S TRIAL EXHIBIT LIST

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1 | | Email from Ravin to Chiu, Subject: Re: Orbitz 6.0.1 + 6.0.1.310 patch software available for download from Siebel FTP, bates labeled RSI02618681-RSI02618684 |
| | | 2 | | Email from Slarve to Ravin  Subject: Re: Orbitz 6.0.1 + 6.0.1.310 patch software available for download from Siebel FTP, bates labeled RSI02554145-RSI02554146 |
| | | 3 | | Rimini Street, Inc. First-Round Investment Funding Opportunity Summary, bates labeled RSI00013001-RSI00013002 |
| | | 4 | | Email chain from Dennis Chiu to Seth Ravin Subject: Re: Susan's Work Plan, bates labeled RSI02518800-RSI02518804 |
| | | 5 | | Email from Chiu to Ravin, Subject: Re: Rimini Street WINS! FIIeNET Corporation, bates labeled RSI01974717-RSI01974723 |
| | | 6 | | Email from Slarve to Tahtaras,  Subject: Siebel Media List and siebelMediaList.xls attached, bates labeled RSI02199664-RSI02199698 |
| | | 7 | | Email from Whittenbarger to Slarve, Subject: Re: Support Web Extract Admin Guide - Final, bates labeled RSI00812295-RSI00812296 |
| | | 8 | | Instant Message between Tahtaras to Chiu re problem connecting with intranet/internet, bates labeled RSI01578092-RSI01578092 |
| | | 9 | | Email from Whittenbarger to Chiu (coping Lakshmanan, Tahtaras and Slarve),  Subject: Fw: PSFT Customer Connection Extract and PSFT_Cust_ConnExtract_Details_vi .0.xls, bates labeled RSI00878548-RSI00878555 |
| | | 10 | | Email from Baron to Chiu re  Updates and Fixes Download -- Larger Test Successful, bates labeled RSI02626309-RSI02626311 |
| | | 11 | | Email from Lester to Chiu, Subject: Re: Welcome to Rimini Streetl, bates labeled RSI02123318-RSI02123320 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 12 | | Email chain from Thomas Shay to Seth Ravin Subject: Re: Fw: Follow Up, bates labeled RSI03194829-RSI03194834 |
| | | 13 | | Email from Baron to Chiu (ccing G Lester), Subject: Re: PeopleTools 8.22 PeopleBooks CD, bates labeled RSI02626680-RSI02626683 |
| | | 14 | | Email from Susan Tahtaras to Lester, Subject: Re: Use of DEV environment, bates labeled RSI01594370-RSI01594372 |
| | | 15 | | Email from Chiu to Hughes ect: Re: Moraine Park Technical College, bates labeled RSI02046869-RSI02046874 |
| | | 16 | | Email from Chiu to G Lester, Subject: Moraine Park Technical College, bates labeled RSI02131586-RSI02131586 |
| | | 17 | | Email from Dennis Chiu to George Lester copied to Beth Lester Subject: Notes from Kick off Call with Correctional Medical Svc, bates labeled RSI02548329-RSI02548330 |
| | | 18 | | Email from B Lester, to Ravin, Subject: Re: Remote Development for Moraine, bates labeled RSI02346691-RSI02346693 |
| | | 19 | | Oracle Customer Connection Terms of Use, bates labeled ORCLRS0153476-ORCLRS0153477 |
| | | 20 | | Email from Chiu to Lester copied to Ravin, Davivhick re Updated Terms of Uses verbiage in CC, bates labeled RSI06666462-RSI06666465 |
| | | 21 | | Email from Ravin to G. Lester, Subject: Re: High level plan for GMAC Downloads, bates labeled RSI06767292-RSI06767296 |
| | | 22 | | Email chain from Dennis Chiu to Seth Ravin copied to George Lester, Thomas Shay Subject: Re: Fw: Authorization to download [City of Eugene], bates labeled RSI00771937-RSI00771941 |
| | | 23 | | Email from Rich Hughes to Seth Ravin re PeopleSoft Consulting Services, bates labeled RSI03232687-RSI03232701 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 24 | | Email chain from Rich Hughes to Trey Picard Subject: Fw: Review and Opinion Regarding Brazoria County PeopleSoft Agreement, bates labeled BC-SR00149-BC-SR00151 |
| | | 25 | | Email from Rich Hughes to Seth Ravin re PeopleSoft Consulting Services, bates labeled RSI03229975-RSI03229981 |
| | | 26 | | Letter from Seth Ravin to Trey D. Picard re counter-signed agreement with our original signature for your files., bates labeled RSI00002150-RSI00002169 |
| | | 27 | | Email chain from Dennis Chiu to Seth Ravin copied to George Lester, Thomas Shay Subject: Re: GMAC Archives, bates labeled RSI02404023-RSI02404024 |
| | | 28 | | Email from Ravin to RSI Executive Team, Subject: Rimini Street PPM - Confidential Private Placement Memorandum, bates labeled RSI02553711-RSI02553712 |
| | | 29 | | Email from Ravin to Metcalf, Subject: Re: Abilene ISD Proposal Question, bates labeled RSI03209167-RSI03209167 |
| | | 30 | | Email from Ravin to Charnock, Subject: Re: Checking In, bates labeled RSI03234802-RSI03234804 |
| | | 31 | | Email from Davichick to Carter Subject: RE: FW: Urgent Oracle Renewal!!!!!!!!!!!!!!, bates labeled RSI03272123-RSI03272159 |
| | | 32 | | Email from Chiu to Corpuz et al, Subject: RSI - Onboarding Strategy discussion re: TN conversions/Copy of Prod HR dbs, Attachments: RSI - Environment Build Replication Reqs.doc, bates labeled RSI00902512-RSI00902513 |
| | | 33 | | Email from Chiu to Davichick cc Slepko, Subject: Fw: Rimini Street Onboarding: Medtronic, Inc., Attachments: Medtronic, Inc. - JDE Product Listing.xls, bates labeled RSI03312378-RSI03312385 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 34 | | Email from Corpuz to Baron, Subject: Re: Quick JDE Question, bates labeled RSI00463011-RSI00463011 |
| | | 35 | | Email from Ravin to Davichick, Subject: Re: Fw: RiminiStreet Contract- first redline version, Attachments: Rimini Street.DOC, bates labeled RSI03001396-RSI03001413 |
| | | 36 | | Email from Michael Davichick to Jim Ward Subject: Re: RiminiStreet Contract- First redline version, bates labeled WENDYS-SUB00129-WENDYS-SUB00131 |
| | | 37 | | Email from Whittenbarger to Chiu, Subject: Re: Fw: Harlequin Metalink3 Archive & Customer Connection to retire Nov 08, bates labeled RSI00843912-RSI00843920 |
| | | 38 | | Email from Chiu to Baron cc: Corpuz, Subject: Re: Harlequin, bates labeled RSI00343896-RSI00343900 |
| | | 39 | | Rimini Street Private Placement Memorandum, bates labeled ASP 000349-ASP 000377 |
| | | 40 | | Re: HCM100268 status update, bates labeled RSI03374594-RSI03374599 |
| | | 41 | | Email from Tahtaras to Radtke, Subject: Re Dev Environment Confusion (As Listed on the Intranet), bates labeled RSI03376355-RSI03376358 |
| | | 42 | | Email from Whittenbarger to Chiu et al., Re: P3 - General Inquiry case #00003908 for XO Communications has been assigned to Dennis Chiu, bates labeled RSI01041045-RSI01041046 |
| | | 43 | | Email from Whittenbarger to suresh.k.karnala@xo.com Re: FW: Customer Communication SECOND NOTICE - XO Communications , bates labeled RSI00832449-RSI00832451 |
| | | 44 | | Email fom Slepko to Ravin re Attached: Letter Response from Oracle , bates labeled RSI03969577-RSI03969582 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 45 | | Email from Slepko to Chiu, Subject: Re: Fw: Meeling today and attaching "Oracle Archives.ppt", bates labeled RSI00741648-RSI00741669 |
| | | 46 | | Email from Baron to Chiu cc: Lester, Subject: Re: Complete XO Extract History Part II (as requested), Attachments: XO Communications - Archive Audit History.doc, bates labeled RSI02448671-RSI02448676 |
| | | 47 | | Archive Process Transition Rimini Street Presentation, bates labeled RSI00741500-RSI00741517 |
| | | 48 | | Instant message between c_limburg and kpedn re: im back online, bates labeled RSI04031231-RSI04031232 |
| | | 49 | | Email from Chiu to Williams, Subject: PS Environment Conversion Candidates - Qi 2009, bates labeled RSI00940879-RSI00940881 |
| | | 50 | | Email from Williams to Allen Subject: Re: Kent County MI, bates labeled RSI06283091-RSI06283094 |
| | | 51 | | Weekly Status Report for Jeff Allen from 2/8/2009 to 2/14/2009, bates labeled RSI03554359-RSI03554360 |
| | | 52 | | Email from Brian Slepko to Jeff Allen, Susan Tahtaras and Dennis Chiu Re Remote Environments, bates labeled RSI01632488-RSI01632488 |
| | | 53 | | Email from Limburg to Williams Subject: Fw: VM Installation , bates labeled RSI04083749-RSI04083750 |
| | | 54 | | Email from Chiu to Sullivan, Subject: RE: Attachment Blocked, bates labeled RSI02335274-RSI02335277 |
| | | 55 | | Email from Chiu to Freeman Subject: Re: Fw: Cobols need to be compiled on for hrrimini, bates labeled RSI02380755-RSI02380759 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 56 | | Email from Davichick to Seigel and Cabada Re Changes requested to CKE Agreement, bates labeled RSI03258880-RSI03258882 |
| | | 57 | | Email from Williams to Chiu, Subject: Re: Build Priority List, bates labeled RSI01043833-RSI01043842 |
| | | 58 | | Email from Slepko to Chiu Subject: Fw: Environment Builds, bates labeled RSI02681095-RSI02681097 |
| | | 59 | | Email from Chiu to Cabada, Subject: RE: Voice Message, bates labeled RSI02125339-RSI02125346 |
| | | 60 | | Email from Freeman to Benge et al, Re: Fw: Big Lots - environment issue, bates labeled RSI02229020-RSI02229024 |
| | | 61 | | Email from R. Grigsby to C. Bredleau et. al., re JDE Practice Team Meeting  and Rimini Street attachments including 2009 1099 year End Business Requirements Document J.D. Edwards World 1099, bates labeled RSI03106308-RSI03106353 |
| | | 62 | | Email from Slepko to Grigsby Subject: Fw: Remote vs. Internal Environments, bates labeled RSI06188968-RSI06188970 |
| | | 63 | | Email from Williams to Chiu, Subject: Re: old software folder, bates labeled RSI01990917-RSI01990918 |
| | | 64 | | Email from Freeman to Williams Subject: Re: Tools and base app CD's no longer available on //rsi-clsv01\shares\client_software\PeopleSoft, bates labeled RSI03784117-RSI03784120 |
| | | 65 | | Email from Chris Limburg to Jon Royse copied to Ed Freeman Subject: B&L, bates labeled RSI04026526-RSI04026526 |
| | | 66 | | Reserved. |
| | | 67 | | Reserved. |
| | | 68 | | Reserved. |
| | | 69 | | Reserved. |
| | | 70 | | Reserved. |
| | | 71 | | Reserved. |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 72 | | Reserved. |
| | | 73 | | Reserved. |
| | | 74 | | Reserved. |
| | | 75 | | Reserved. |
| | | 76 | | Reserved. |
| | | 77 | | Reserved. |
| | | 78 | | Reserved. |
| | | 79 | | Reserved. |
| | | 80 | | Reserved. |
| | | 81 | | Reserved. |
| | | 82 | | Reserved. |
| | | 83 | | Reserved. |
| | | 84 | | Reserved. |
| | | 85 | | Reserved. |
| | | 86 | | Reserved. |
| | | 87 | | Reserved. |
| | | 88 | | Reserved. |
| | | 89 | | Reserved. |
| | | 90 | | Reserved. |
| | | 91 | | Reserved. |
| | | 92 | | Reserved. |
| | | 93 | | Reserved. |
| | | 94 | | Reserved. |
| | | 95 | | Reserved. |
| | | 96 | | Reserved. |
| | | 97 | | Reserved. |
| | | 98 | | Reserved. |
| | | 99 | | Reserved. |
| | | 100 | | Reserved. |
| | | 101 | | Rimini Street Onboarding - Updated Oracle Conversion Process Presentation, bates labeled RSI00003657-RSI00003667 |
| | | 102 | | Email from Corpuz to Stierna, Subject: RE: Rimini Street Transition - Star Tribune, Attachments: Rimini Street Archiving Instructions.doc, bates labeled RSI00352842-RSI00352875 |
| | | 103 | | Oracle: My Oracle Support screenshot, bates labeled ORCLSCN0001-ORCLSCN0001 |
| | | 104 | | My Oracle Support Terms of Use , bates labeled ORCLSCN000002-ORCLSCN000002 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 105 | | Email from Renschen to Corpuz, Subject: Re: Fw: Case 00004881 - Financials Upgrade Documentation [Genesis Healthcare Corp], bates labeled RSI00343459-RSI00343467 |
| | | 106 | | Email from Baron to Lester, Blackman, Corpus, Subject: Customer Connect Extract Program Information, bates labeled RSI00898215_Replacement-RSI00898219_004_Replacement |
| | | 107 | | Email from Dietz to Corpuz, Subject: Re: Dofasco Extract Review, Attachments: Dofasco.rev.xls, bates labeled RSI00341419-RSI00341424 |
| | | 108 | | Rimini Street PeopleSoft Extract Checklist, PeopleSoft Extract Program Checklist Details, bates labeled RSI00028328-RSI00028330 |
| | | 109 | | Email from Corpuz to Lester, Subject: Re: DownloadThemAll Bug Fixed, bates labeled RSI00897745_Replacement-RSI00897746_001_Replacement |
| | | 110 | | Email from Baron to Corpuz, Subject: Re: City of Boise Solutions Extract Completed, bates labeled RSI00450057-RSI00450059 |
| | | 111 | | Email from Baron to Corpuz, Subject: Updated Master Solutions ID List, Attachments: Master_Solutions_List.txt, bates labeled RSI00693849-RSI00693850 |
| | | 112 | | Email from Ormond to Corpuz, Subject: Re: D&B Solution, bates labeled RSI00905520-RSI00905522 |
| | | 113 | | Email from Baron to Corpuz, Subject: Solutions Extract Program, bates labeled RSI00804924-0 |
| | | 114 | | Email from Corpuz to Kramarski et al, Subject: Re: DownloadThemAll Problem [Johnson Outdoors], bates labeled RSI00788849-RSI00788851 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 115 | | Email from Corpuz to Medina, cc Kramarski, Subject: Re: FW: Giant Cement, some media received from Oracle, bates labeled RSI00452799-RSI00452802 |
| | | 116 | | Rimini Street JD Edwards Extract Checklist, bates labeled RSIH00200000057-RSIH00200000057 |
| | | 117 | | Email from Corpuz to Nunez, Subject: RE: TN Environment DVD, bates labeled RSI00450958-RSI00450959 |
| | | 118 | | Email from Nunez to Chiu, Corpuz, et al Subject: RE: Saint Barnabas Health Care Systems - March Updates from TomorrowNow, bates labeled RSI00459595-RSI00459598 |
| | | 119 | | Email from Corpuz to Williams, Subject: Fw: Rimini Street: Viable TN Environment for Rimini Street Support Services, bates labeled RSI00908370-RSI00908373 |
| | | 120 | | Email from Kontorovich to Corpuz, Subject: Re: Fw: Rimini Street needs our help in TNDEMO, bates labeled RSI00452312-RSI00452317 |
| | | 121 | | Email from Kolanu to Corpuz, Subject: Re: Rimini Street - Onboarding transition: Philadelphia Corp for Aging, bates labeled RSI00333095-RSI00333101 |
| | | 122 | | Email from Corpuz to Parke et al, Subject: RE: Jones Leng LaSaile [Rimini Street Onboarding Tasks], Attachments: Software Request for JLL.doc, bates labeled RSI00333464-RSI00333473 |
| | | 123 | | Email from Corpuz to Parmelee, Subject: Re: New Software media request procedures, bates labeled RSI00353040-RSI00353041 |
| | | 124 | | Email from Corpuz to Coultas, Subject: Re: Welcome to Rimini Street Support: J. Jill Stores (USI), bates labeled RSI00465514-RSI00465515 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 125 | | Email from Jass to Corpuz, Subject: FW: PeopleSoft Case #4793780: Media Request, bates labeled RSI00462892-RSI00462893 |
| | | 126 | | Email from Williams to Corpuz, Parmelee, Subject: Yum software, bates labeled RSI00493568-RSI00493568 |
| | | 127 | | Email from Williams to Corpuz, Subject: Re: Yum Software, bates labeled RSI00907871-RSI00907872 |
| | | 128 | | Email from Roche to Corpuz, Subject: Re: PeopleBooks HCM 8.0, bates labeled RSI00460469-RSI00460471 |
| | | 129 | | Email from Corpuz to Subbiah, Subject: Re: Mount CD for Tuxedo9.1 install on rsl-clsvr03, bates labeled RSI00463359-RSI00463360 |
| | | 130 | | Selected JR Corpuz Entries from Rimini Street's IT Ticket Requests (Spreadsheet), bates labeled RSI00494805 (Excerpt)-0 |
| | | 131 | | Email from Corpuz to Lester, Subject: Re: MyOracle login lockdowns, bates labeled RSI00342920-0 |
| | | 132 | | Email from Corpuz to Lampron, Subject: RE: Rimini Street Support Transition: ING, bates labeled RSI00348317-RSI00348326 |
| | | 133 | | Email from Lester to Corpuz, Subject: Re: Customer Connect login problem, bates labeled RSI00465680-RSI00465682 |
| | | 134 | | Oracle's Third Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) |
| | | 135 | | HRMS Development\HCM100442\ORACLE\8.2\HCM100442_U.DAT, DAT file from 420 fix, bates labeled ORCLRS-RSI00910409-00001-ORCLRS-RSI00910409-00087 |
| | | 136 | | Rimini Street Tax & Regulatory Bundle Checklist Package Phase 2, bates labeled RSIH00200000778-RSIH00200000780 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 137 | | Spreadsheet of clients and applications/products used [the engagement data maintained in SharePoint related to all PeopleSoft customers}, bates labeled RSI00910429-RSI00910448 |
| | | 138 | | Owner and State Change History, Tracking History [Screenshot of portion of DevTrack relating to the 373 update], bates labeled ORCLRSDT000445-ORCLRSDT000462 |
| | | 139 | | RS09PO2 delivery -> 3-23 [Spreadsheet of software updates], bates labeled RSI00910395-RSI00910401 |
| | | 140 | | Tree Directory HRMS Development [screenshot from the HRMS]; development folder] |
| | | 141 | | HCM100442 State Tax Table Updates, bates labeled ORCLRSDT000556-ORCLRSDT000578 |
| | | 142 | | HRMS Development\HCM100442\TN\8.2\HCM100 442_U.DAT, the DAT file for the TN 8.2 tools release clients; for the 442 fix, bates labeled ORCLRS-RSI00910409-00226-ORCLRS-RSI00910409-00312 |
| | | 143 | | HCM101391 Federal H.I.R.E. - PHASE 1 - Deliver xlat values for qualifying new hires Development documentation by Tim Conley, bates labeled ORCLRSDT000764-ORCLRSDT000767 |
| | | 144 | | Notes: "08F Analysis" re changes in local tax rates, bates labeled RSI01720691-RSI01720718 |
| | | 145 | | Email from Susan Tahtaras to Blackmarr, Subject: pages 10-14, Attachments: TAX08F881-notes.doc, bates labeled RSI01452601-RSI01452675 |
| | | 146 | | Notes: Susan Tahtaras from July 11-12, 2007 re PeopleTools/various payroll issues, bates labeled RSI01720326-RSI01720392 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 147 | | PeopleSoft Payroll: Tax Update 07-C Tax Update Notes, bates labeled RSI01663977-RSI01664016 |
| | | 148 | | HRMS Functional/RS07P04/PAY071194_FUNC.doc, bates labeled ORCLRS-RSI00910436-00001-ORCLRS-RSI00910436-00003 |
| | | 149 | | Instant message log between Tahtaras and A. Laine from PeopleSoft (installed Oracle 10G Express Edition on her Rimini Street-issued local 4 machine in 2006), bates labeled RSI01518642-RSI01518643 |
| | | 150 | | Email from Susan Tahtaras to liz265@yahoo.com, Subject: question (re installing PTools 8.47), bates labeled RSI01524166-RSI01524166 |
| | | 151 | | Email from Jim Benge to Tahtaras et al, Subject: RS08P03, Attachments: RS08P03 Postmortem.doc, Proposal Tax Updates.doc, bates labeled RSI01442170-RSI01442181 |
| | | 152 | | HRMS Functional/RS07P02/Bundle Test/TEST_RS07P02_HAS/TEST_RS07P02_HAS.doc, bates labeled ORCLRS-RSI00910436-00004-ORCLRS-RSI00910436-00047 |
| | | 153 | | Email from Jeff Allen to Tahtaras et al, Subject: On the topic of "Personal" Dev environments, bates labeled RSI01538207-RSI01538209 |
| | | 154 | | Working document for the postmortem for RS10P02, bates labeled RSI01492350-RSI01492351 |
| | | 155 | | Notes discussing modifications that Mr. Frank made to the packaging utility, bates labeled RSI01720032-RSI01720045 |
| | | 156 | | Minutes and notes from PeopleSoft weekly team meeting, bates labeled RSI01720027-RSI01720027 |
| | | 157 | | Table of information about client bundles, bates labeled RSI01721285-RSI01721286 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
|  |  | 158 |  | Email from Susan Tahtaras to Rick Frank, Subject: Re: Update Automation, bates labeled RSI01704443-RSI01704445 |
|  |  | 159 |  | Email from Susan Tahtaras to David Radtke, Subject: Re: RS09P04 packaging operation, Attachments: CreateDMS.doc, RS09P04 Updates by Tax Update Group.xls, bates labeled RSI01654993-RSI01654999 |
|  |  | 160 |  | CreateDMS.sqr source, bates labeled ORCLRS-RSI00910445-00001-ORCLRS-RSI00910445-00018 |
|  |  | 161 |  | RSI00910445/PackageClientFixes documentation; , bates labeled ORCLRS-RSI00910445-00019-ORCLRS-RSI00910445-00026 |
|  |  | 162 |  | Directory Tree -- HRMS Development/RS10P03/HCM101113 |
|  |  | 163 |  | Copy of 2 PCPUSTAX.cbl, the main processing program for payroll, bates labeled RSI01503096-RSI01503213 |
|  |  | 164 |  | Notes discussing Hastings update, bates labeled RSI01720046-RSI01720089 |
|  |  | 165 |  | Email from Ravin to Baron, Subject: Re: Conf Call Today, bates labeled RSI02013442-RSI02013444 |
|  |  | 166 |  | Instant Message between Tahtaras and Baron re downloading material from Customer Connect, bates labeled RSI0166389-RSI0166390 |
|  |  | 167 |  | Email from Baron to Lester, Subject:  Re: Rimini Street Wins!  IBM (PeopleSoft), bates labeled RSI01270828-RSI01270841 |
|  |  | 168 |  | Listing of the comments from the SVN repository, bates labeled RSI00910437  SVN-Solutions.au3-001-RSI00910437  SVN-Solutions.au3-003 |
|  |  | 169 |  | Email from Baron to Williams, Subject: Re: h831usio patches, bates labeled RSI00911214-RSI00911215 |
|  |  | 170 |  | PeopleSoft Environment Build Request (for customer YUM Brands), bates labeled RSI02972012-RSI02972012 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 171 | | Email from Williams to Baron, Subject: Re: RSI-H881YUMD - DB2 - Help needed., bates labeled RSI02695490-RSI02695491 |
| | | 172 | | Email from Baron to Flowers, Subject: Re: PeopleSoft Installation Options, bates labeled RSI01056514-RSI01056515 |
| | | 173 | | Email from Baron to Williams, Subject: Re: Fin mps, bates labeled RSI02684851-RSI02684853 |
| | | 174 | | Rimini Street Weekly Status Report - Status for Doug Baron, bates labeled RSI02744850-RSI02744851 |
| | | 175 | | Rimini Street Weekly Status Report - Status for Doug Baron, bates labeled RSI02743436-RSI02743437 |
| | | 176 | | Rimini Street Weekly Status Report - Status for Doug Baron, bates labeled RSI02734768-RSI02734768 |
| | | 177 | | Email from Baron to Chiu cc: Lester, Subject: Re: Audit Reviews for Harle Hanks and Genesis Healthcare Systems, Attachments: Harte-Hanks - Archive Audit History.doc, Genesis Healthcare Corp - Archive Audit History.doc, bates labeled RSI00965906-RSI00965912 |
| | | 0177_A | | Email from Doug Baron to Dennis Chiu Subject: Re: Audit Reviews for Harte Hanks and Genesis Healthcare Systems with attachment, bates labeled RSI00965906_Replcmnt-RSI00965912 |
| | | 178 | | Email from S. Ravin to RSI - All re Rimini Street Wins! Medtronic, bates labeled RSI02758101-RSI02758102 |
| | | 179 | | Fax from S. Cruz to M. Davichick re signed Support and Services Agreement between Rimini Street and RS&I, Inc., bates labeled RSI00137949-RSI00137963 |
| | | 180 | | Support Services Agreement for JD Edwards Products, bates labeled RSI00182974-RSI00182987 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 181 | | Rimini Street Manual entitled Architecture for Medtronic's OneWorld Xe Support Instance, bates labeled RSI00037945-RSI00037956 |
| | | 182 | | Rimini Street Manual entitled Virtual Machine Naming Conventions for JDE on RSI Internal Systems, bates labeled RSI00046686-RSI00046687 |
| | | 183 | | Chart of Rimini PeopleSoft Environments |
| | | 184 | | Email from K. Larsen to R. Grigsby Fw: Client List and attachment, bates labeled RSI03139415-RSI03139420 |
| | | 185 | | Client list spreadsheet, bates labeled RSI00041133-RSI00041136 |
| | | 186 | | Email from J.R. Corpuz to D. Chiu re Medtronic JDE CDs and attachment, bates labeled RSI00347464-RSI00347481 |
| | | 187 | | Email from L. Medina to C. Bredleau et. al. re JDE Client List and Rimini Street attachment entitled JDE Client Information: SharePoint Client Lists, bates labeled RSI03101186-RSI03101201 |
| | | 188 | | Email from R. Grigsby to L. Medina re 1099 Update and attachment Client_Remote_Access_1099s.xls, bates labeled RSI03098024-RSI03098032 |
| | | 189 | | Client Remote Access Setup and 1099 Requirements 2009, bates labeled RSI00045476-RSI00045482 |
| | | 190 | | Spreadsheet, bates labeled RSI00494805 (excerpted)-0 |
| | | 191 | | Email from R. Grigsby to S. Slepko re JDE On-Boarding / Sharepoint and New Documentation; and attachment entitled JDE Onboarding Steps; , bates labeled RSI03097521-RSI03097548 |
| | | 192 | | Email from R. Grigsby to M. Kerr re December confirmed clients and possible closes with 12/31 MED, bates labeled RSI03098129-RSI03098131 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 193 | | Email from R. Grigsby to B. Slepko re Help for download process and new customers at year end, bates labeled RSI03096936-RSI03096940 |
| | | 194 | | Email from R. Grigsby to J. Egger re Dev Process Flow v2.2, bates labeled RSI03110517-RSI03110520 |
| | | 195 | | Email from R. Grigsby to J. Egger re 2009 1099 TDD for World and OW/E1 (attached), bates labeled RSI03097166-RSI03097183 |
| | | 196 | | Email from C. Bredleau to M. Jacob re 2009 1099 YE Tax Update (attached), bates labeled RSI03096764-RSI03096778 |
| | | 197 | | Email from K. Larsen to R. Grigsby re See my notes for the Presentation! and Rimini Street attachment entitled Driving Down Annual Support Costs, bates labeled RSI03097714-RSI03097746 |
| | | 198 | | Rimini Street FQ: JD Edwards Support and Upgrades with notes, bates labeled RSI03101522-RSI03101525 |
| | | 199 | | Email from R. Grigsby to B. Slepko re Sales Presentations and attachment entitled Rimini Street - JDE Business Process Models, bates labeled RSI03112035; RSI03112194-RSI03112290 |
| | | 200 | | Rimini Street presentation entitled Rapid Start Fundamentals; JD Edwards Enterprise One Process Models, bates labeled RSI03118309-RSI03118403 |
| | | 201 | | DRAFT Manual: JD Edwards EnterpriseOne Tools, bates labeled RSI03107621-RSI03107736 |
| | | 202 | | Email from K. Blazek to B. Nola re V5R2 doc and attachment entitled IBM V5R4 and JD Edwards World Software, bates labeled ORCLRS0273472-ORCLRS0273477 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 203 | | Email from M. Kerr to R. Grigsby re World-Upgrade V5Rx to V5R4 Issues.doc (attached), bates labeled RSI03115052-RSI03115060 |
| | | 204 | | Email from Shu to Chiu, Subject: Re: Remaining time for additional input, bates labeled RSI02009265-RSI02009268 |
| | | 205 | | Email from Chiu to Bickers, Subject: RE: Rimini Street Services for Intergen, bates labeled RSI01247703-RSI01247712 |
| | | 206 | | Email from Chiu to Ravin, Subject: Knowledgebase requirements and background, bates labeled RSI00605058-RSI00605062 |
| | | 207 | | Email from Ravin to Slarve, Subject: Re: Project Status & Discussion, bates labeled RSI02971969-RSI02971970 |
| | | 208 | | Email from Chiu to Mahieu ccing Davichick, Subject: Presentation from today and attaching "RSI - SupportWeb Extract Demo.May2006.ppt", bates labeled RSI02225538-RSI02225551 |
| | | 209 | | Email from Chiu to Bola and Slarve, Subject: Fw: Rimini Street WINSI Aibridge Solutions, bates labeled RSI02302398-RSI02302400 |
| | | 210 | | Email from Whittenbarger to Chiu, Subject: Re: Fw: Support Web extract for FileNet, bates labeled RSI00803958-RSI00803960 |
| | | 211 | | Email from Ravin and Chiu, Subject: Re: Archive CD, bates labeled RSI02065130-RSI02065134 |
| | | 212 | | Email from Ravin to Chiu and ccing Shay, Subject: Re: Archive CD, bates labeled RSI02313769-RSI02313772 |
| | | 213 | | Email from Chiu to Ravin Subject: Re: Rimini Street WINS! FIleNET Corporation, bates labeled RSI02434540-RSI02434543 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 214 | | Email from Chiu to Whittenbarger, Subject: Re: Extract Installation Guide with 1050_SupportWeb_Extract_Installation_Guide_v1.0.doc attached, bates labeled RSI00795075-RSI00795080 |
| | | 215 | | Email from Chiu to Whittenbarger, Subject: Re: Extract Installation Guide, bates labeled RSI00760902-RSI00760905 |
| | | 216 | | Email from Whittenbarger to Slarve, Subject: Re: Support Web Extract Admin Guide - Final, bates labeled RSI00812295-RSI00812296 |
| | | 217 | | Email from Chiu to Slarve (and ccing Ravin and Shay) Subject: Fw: FROM SIEBEL SUPPORT: Read-Only Access Account for Leads Customers Growth, OSN# 12-15XJG8K, SR# 38-2954685155, bates labeled RSI02248481-RSI02248483 |
| | | 218 | | Email from Chiu to Ravin (and ccing Slarve), Subject: Status Update: LC Growth, bates labeled RSI02625235-RSI02625235 |
| | | 219 | | Email from Chiu to Rowe (ccing Davichick), Subject: Re: customer list, bates labeled RSI02343260-RSI02343261 |
| | | 220 | | Email from Whittenbarger to Chiu, Subject: Re: Fw: Executed NDA for XC Communications, bates labeled RSI00803446-RSI00803450 |
| | | 221 | | Email from Whittenbarger to Slarve, Subject: Extract process details, bates labeled RSI00792718-RSI00792718 |
| | | 222 | | Email from Ola to Chiu, Subject: Re: Oracle B-Delivery, bates labeled RSI00940706-RSI00940708 |
| | | 223 | | Email from Whittenbarger to Chiu, Subject Re: Oracle eDelivery, bates labeled RSI02379022-RSI02379023 |
| | | 224 | | Email from Baron to Chiu, et al, Subject: Re: Minutes from Medtronic Onboarding Status Mtg, bates labeled RSI00905961-RSI00905963 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 225 | | Email from Kramarski to Chiu, Subject: Re JDE Rimini Street Onboarding: Medtronic, Inc., bates labeled RSI01960460-RSI01960465 |
| | | 226 | | Withdrawn |
| | | 227 | | Oracle's Customer Connection Terms of Use, bates labeled RSI03192962-RSI03192963 |
| | | 228 | | Email from Davichick to Ravin and RSI - Executive Team, Subject: Re: Proposal - Enhanced Oracle Web Site Downloading & Archiving Protocols, bates labeled RSI00795593-RSI00795594 |
| | | 229 | | Email from Slepko to Ravin, Subject: Re: Customer Communication SECOND NOTICE - XO Communications, bates labeled RSI03095220-RSI03095227 |
| | | 230 | | Letter from Gloss to Frieder and Geller at XO re detection of improper activity, bates labeled RSI02077475-RSI02077476 |
| | | 231 | | Chiu email to Baron, Subject: Re: My Oracle Support Web Site Problem, bates labeled RSI00352509-RSI00352512_004 |
| | | 232 | | Email from Chiu to Davichick, Subject: Re: Compucom, bates labeled RSI02678157-RSI02678158 |
| | | 233 | | Email from Ravin to Chiu Subject: Re: Moraine, bates labeled RSI02293992-RSI02293998 |
| | | 234 | | Email from Chiu to G Lester, Subject: Fw: Moraine Park Technical College, bates labeled RSI02412760-RSI02412761 |
| | | 235 | | Email from Chiu to Slarve, Subject: RE: Follow up to Siebel error- RESOLUTION, bates labeled RSI01994596-RSI01994602 |
| | | 236 | | Email from Chiu to Whittenbarger, Subject: Re: Siebel Alert policy, bates labeled RSI02272956-RSI02272959 |
| | | 237 | | Email from Chiu to Ravin,  Subject: Re: Onboarding Status, bates labeled RSI02010771-RSI02010777 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 238 | | Email from Chiu to Slepko, Subject: Re: HR Obfuscation Project is Complete!!!, bates labeled RSI02667652-RSI02667653 |
| | | 239 | | Email from Chiu to Williams, Subject: Re: Database reduction/sampling/archiving solution - Business Requirements proposal, bates labeled RSI02285441-RSI02285444 |
| | | 240 | | Email from Davichick to Ravin cc Slepko, Subject: Re: Draft of Powerpoint for YUM - Please send for Brian & I to review - thanks, Attachments: Yum Presentation DRAFT 1.ppt, bates labeled RSI03041983-RSI03041999 |
| | | 241 | | Email from Rowe to Davichick et al, Subject: FAQs, Attachments: Sales FAQs - DRAFT 3.doc, bates labeled RSI03335306-RSI03335320 |
| | | 242 | | Email from Hakenewert to Davichick, Subject: Spinny info, Attachments: Spinnaker vs.docx, SPINNAKER Comparion_Collaborate_Ray_Draft.docx, RSIvSpinnakerServiceOffering.xlsx, JDEFAQ_RG 04_08 V2_FL0415_V2.docx, City of Colorado Spinnaker RFP Response.pdf, bates labeled RSI03298363-RSI03298371 |
| | | 243 | | Email from Davichick to Chiu et al, Subject: Re: NEW ENGAGEMENT: Beekley Corporation, bates labeled RSI00808663-RSI00808665 |
| | | 244 | | Email from Chiu to Sherrill cc Rowe, Subject: Re: Sales Reference customers, Attachments: Q2 2008 Client Reference Status.DC.xls, bates labeled RSI02374921-RSI02374927 |
| | | 245 | | Email from Ravin to Neville cc Davichick, Subject: Re: Contract request for Helzberg Diamonds, bates labeled RSI03076411-RSI03076416 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 246 | | Email from Davichick to Beard, Subject: RE: Request for Information for Oracle PeopleSoft Support - RFI# II312806IDB, Attachments: RSI-Q4 2010 Company Momentumpress release - FINAL.pdf, bates labeled RSI03258061-RSI03258067 |
| | | 247 | | Withdrawn |
| | | 248 | | Email from Davichick to Ravin, Subject: Fw: PeopleSoft Support, bates labeled RSI03020225-RSI03020226 |
| | | 249 | | Email from Ravin to jaggerb@HitachiMed.com, Subject: Fw: Siebel Support Alternatives to Oracle, bates labeled RSI03025415-RSI03025419 |
| | | 250 | | Withdrawn |
| | | 251 | | Email from Chiu to Davichick, Subject: Re: Fw: Siebel Maintenance, bates labeled RSI02196533-RSI02196536 |
| | | 252 | | Email from Davichick to Hughes, Subject: Fw: Updated Terms of Use verbiage in CC, bates labeled RSI03253510-RSI03253512 |
| | | 253 | | Email from Davichick to Benge et al, Subject: Re: RS08P06 Delivered, bates labeled RSI01545793-RSI01545794 |
| | | 254 | | RS08P06 Folder Tree |
| | | 255 | | Ohio Localities - P0018, P0021, P0022 correction required to TAXGR_DEFN_TBL, TAXGR_BASE_TBL and TAXGR_CMPNT_TBL, bates labeled ORCLRSDT001090-ORCLRSDT001095 |
| | | 256 | | Spreadsheet (19 pages), bates labeled RSI05099262 Excerpt-0 |
| | | 257 | | Owner and State Change History , bates labeled ORCLRSDT001169-ORCLRSDT001176 |
| | | 258 | | Email from Tahtaras to Castelo Re: Fw: RS09P05 - updates ready for development - HCM100838 question, bates labeled RSI03415764-RSI03415769 |
| | | 259 | | Spreadsheet: Squirrel SQL Export, bates labeled ORCLRS-RSI00910583-00001-ORCLRS-RSI00910583-00007 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 260 | | Email from Lester to Unk Re: TAX960ST Re-write: Project Plan Review, bates labeled RSI03407637-RSI03407651 |
| | | 261 | | PeopleSoft HCM Development and QA - All documents, bates labeled ORCLRS-RSI00910583-00021-ORCLRS-RSI00910583-00025 |
| | | 262 | | TAX960ST.SQR - Tables, bates labeled RSI03403416-RSI03403419 |
| | | 263 | | Naming Conventions, bates labeled ORCLRS-RSI00910583-00037-ORCLRS-RSI00910583-00047 |
| | | 264 | | Email from Conley to Carlson, Re: Quick Question, bates labeled RSI03379151-RSI03379152 |
| | | 265 | | Instant Message between S Tahtaras and Tim Conley at Rimini, re script updates, bates labeled RSI01672616-RSI01672621 |
| | | 266 | | Email from Conley to Tahtaras et al, Re: CAF - update 101084 - Same issue with ROS, bates labeled RSI03414144-RSI03414166 |
| | | 267 | | Instant Message between Tim Conley and unknown, re MSI package, bates labeled RSI03412911-RSI03412915 |
| | | 268 | | Email from Lakshmanan to Allen et al re: COBOL compiles, bates labeled RSI03377925-RSI03377929 |
| | | 269 | | Instant Message between Tim Conley and unknown, re H801QGI2, bates labeled RSI03383812-RSI03383812 |
| | | 270 | | Instant Message between Tim Conley at Rimini and unknown, re update HCM101526, bates labeled RSI03378556-RSI03378558 |
| | | 271 | | Instant Message between Tim Conley and unknown, re procedure to get the pay period info, bates labeled RSI03424876-RSI03424884 |
| | | 272 | | Withdrawn |
| | | 273 | | Instant Message between Tim Conley and unknown, re caution vs Oracle, bates labeled RSI03405528-RSI03405530 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 274 | | Instant Message between S Tahtaras and Tim Conley at Rimini, re update HCM100168, bates labeled RSI01712319-RSI01712323 |
| | | 275 | | Instant Message between Tim Conley and unknown, re not reporting code QA issues, bates labeled RSI03393344-RSI03393345 |
| | | 276 | | Instant Message between Tim Conley and unknown, re client licensed tools, bates labeled RSI03406409-RSI03406413 |
| | | 277 | | TUSS for RS08P03 (filtered); Tab Name: RS08P03, bates labeled RSI00910389 Excerpts-0 |
| | | 278 | | DevTrack issue detail pane for HCM100176; Wbpage "Owner and State Change History", bates labeled ORCLRSDT001292-ORCLRSDT001295 |
| | | 279 | | Tech spec for HCM100176; Development document HCM100176, bates labeled ORCLRSDT001296-ORCLRSDT001300 |
| | | 280 | | DevTrack issue detail pane for HCM100317; Webpage "Owner and State Change", bates labeled ORCLRSDT001305-ORCLRSDT001309 |
| | | 281 | | DevTrack issue detail pane for HCM100370; Webpage "Owner and State Change", bates labeled ORCLRSDT001310-ORCLRSDT001318 |
| | | 282 | | Tech spec for HCM100370 (from HRMS Development); Development document HCM100370, bates labeled ORCLRSDT001319-ORCLRSDT001327 |
| | | 283 | | Email from Radtke to Tahtaras et al. Re: RSO0P05 - HCM100370 - Ready for development review, bates labeled RSI05353296-RSI05353298 |
| | | 284 | | HRMS Development fix folder tree for HCM100370; Directory tree printout RS09P01 HCM100370 (TAX960 - ID) |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 285 | | Email from Radtke to Swartwood et al. Re: A couple notes on applying project PRJHCM100370, bates labeled RSI05344101-RSI05344102 |
| | | 286 | | (HHG, etc., SQR); Development Archives 2009, bates labeled ORCLRS-RSI00910435_00896-ORCLRS-RSI00910435_00969 |
| | | 287 | | Instant Message between Mr. Lakshmanan and unknown re TN clients; Instant Message Log started 2008-9-26, bates labeled RSI05349476-RSI05349478 |
| | | 288 | | Email from Tahtaras to Radtke et al. Re: Fw: error in H831TAIM, bates labeled RSI01458697-RSI01458702 |
| | | 289 | | DevTrack issue detail pane for HCM100715; Webpage "Owner and State Change History", bates labeled ORCLRSDT001328-ORCLRSDT001334 |
| | | 290 | | Email from Radtke to Roche et al. Re: Errors on TAX960WI, bates labeled RSI05348648-RSI05348653 |
| | | 291 | | Email from Tahtaras to Radtke et al. Re: Fw: Errors on TAX960WI, bates labeled RSI01508549-RSI01508555 |
| | | 292 | | TAX960ST_790 processed with CCI but using PEP sqc.pdf; PeopleSoft W-2 File Summary Report Tax Year 2008, bates labeled ORCLRSDT001456-ORCLRSDT001456 |
| | | 293 | | Email form Radtke to Tahtaras et al. Re: Test W4 update HCM101332 for FRD, bates labeled RSI03492767-RSI03492768 |
| | | 294 | | TAX960ST - EF W2 Rewrite Project, bates labeled ORCLRSDT001241-ORCLRSDT001265 |
| | | 295 | | Spreadsheet with customer and product info, bates labeled RSI05346541 Excerpts-0 |
| | | 296 | | Email from Radtke to Castelo et al. Re: TAX960ST On-line Analysis, bates labeled RSI05344515-RSI05344518 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 297 | | Email from Radtke to Conley et al. Re: TAX960ST for Hastings - Output Redirection Custom Code., bates labeled RSI03394022-RSI03394027 |
| | | 298 | | Email from Simonson to Radtke et al. Re: One more client for the TUSS - PPS, bates labeled RSI03471667-RSI03471671 |
| | | 299 | | Email from Radtke to Tahtaras et al. Re: Issue Log 1207 for H881HICO, bates labeled RSI05351752-RSI05351756 |
| | | 300 | | Instant Message between Radtke and Unknown Re: is the development for CCI update 884 done; Instant message log, bates labeled RSI05345112-RSI05345114 |
| | | 301 | | Email from Radtke to Tahtaras et al Re: FYI: An example of what we don't want to get caught doing..., bates labeled RSI01524824-RSI01524825_001 |
| | | 302 | | Email from Radtke to Benge et al. Re: Legal question abut Software Vendor code We'll probably only get fined $500 a client it's and issuee. Ha Ha., bates labeled RSI01629148-RSI01629151 |
| | | 303 | | Rimini Street Inc. SupportWeb Extract Administration Guide Version 1.0, bates labeled RSI00921425-RSI00921444 |
| | | 304 | | Email from Slarve to Whittenbarger Re: Please review..., bates labeled RSI03433570-RSI03433572 |
| | | 305 | | Email to Whittenbarger Re: Incrementals , bates labeled RSI02974938-RSI02974938 |
| | | 306 | | Email from Whittenbarger to Chui et al., Subject: SupportWeb Extract Admin Guide - Final, bates labeled RSI00792376-RSI00792398 |
| | | 307 | | CD containing Siebel SupportWeb Archive containing archive of data available to Oracle/Siebel Support Services customers (native), bates labeled RSI00910567-RSI00910567 |
| | | 308 | | Email from Whittenbarger to Chiu Re: uBid SupportWeb Access , bates labeled RSI00846534-RSI00846540 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 309 | | Email from Whittenbarger to Slarve et al., Subject: PSFT Customer Connection Extract , bates labeled RSI00795857-RSI00795858 |
| | | 310 | | Email from Whittenbarger to Karnala Re: XO issue and trouble shot, bates labeled RSI00833774-RSI00833775 |
| | | 311 | | Email from Whittenbarger to Baron et al., Re: Harlequin, bates labeled RSI00894743-RSI00894746 |
| | | 312 | | Email from Chiu to Kramarski et al., Subject: Go ToMeeting Invitation - Demo: AUtomation Tool for patch downloads (MyOracle), bates labeled RSI00868930-RSI00868930 |
| | | 313 | | Email from Whittenbarger to Chiu Re: Fw: Customer Communication SECOND NOTICE - XO Communications , bates labeled RSI00859321-RSI00859326 |
| | | 314 | | Email from Chiu to Whittenbarger et al., Re: Fw: Siebel Alert , bates labeled RSI03435714-RSI03435729 |
| | | 315 | | Email from Whittenbarger to Chiu Re: Fw: Fw: On-boarding process with Rimini Street, Inc. , bates labeled RSI00879189-RSI00879197 |
| | | 316 | | Email from Whittenbarger to Dehays Re: FW: Update to SR #38-3078654361: Software Request, bates labeled RSI00844429-RSI00844430 |
| | | 317 | | Email from Whittenbarger to Slarve et al., Re: internal software: Siebel installs missing , bates labeled RSI00848447-RSI00848449 |
| | | 317_A | | Email from Whittenbarger to Slarve et al., Re: internal software: Siebel installs missing , bates labeled RSI00848447-RSI00848449 |
| | | 318 | | Email from Whittenbarger to Chiu Re: Software Licensing Question , bates labeled RSI00835206-RSI00835208 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 319 | | Email from Whittenbarger to Phung Re: New case comment notification. Case Number 00002492, bates labeled RSI00832568-RSI00832570 |
| | | 320 | | Email from Whittenbarger to Chaturvedula RE: RSI FTP site info , bates labeled RSI00859505-RSI00859508 |
| | | 321 | | Email from Lester to Corpuz et al., Re: Fw: H801CMS2 - Software, bates labeled RSI03624606-RSI03624607 |
| | | 322 | | Email from Baron to Lester et al., Subject: Status Report for Week Ending 1/21/2007, bates labeled RSI02743476-RSI02743478 |
| | | 323 | | Email from Parmelee to Williams Subject: Re: Yum software, bates labeled RSI00493681-RSI00493681 |
| | | 324 | | PeopleSoft Environment Build Request: Customer - Richardson Electronics, bates labeled RSI02972010-RSI02972010 |
| | | 325 | | Email from Williams to Limburg et al., Subject: Internal software, bates labeled RSI04787973-RSI04787973 |
| | | 326 | | Email from Williams to Freeman Subject: Re: message for Monday, bates labeled RSI04807784-RSI04807785 |
| | | 327 | | Email from Barn to Lester Subject: Aliasing a Database -- Additional Steps , bates labeled RSI02748448-RSI02748448 |
| | | 328 | | How to Clone a PS v8.x PSHOME, bates labeled RSI06285872-RSI06285880 |
| | | 329 | | Email from Baron to Raju et al., Subject: Re: H881MSID-DB, bates labeled RSI02754200-RSI02754202 |
| | | 330 | | Email from Williams to Renschen et al., Subject: Re: ESDM Full Scale Testing......FINALLY!, bates labeled RSI06298475-RSI06298480 |
| | | 331 | | Email from Corpuz to Williams Subject: Re: Intergen, bates labeled RSI00909960-RSI00909961 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 332 | | Email from Chiu to Tahtaras Subject: Re: Richardson Electronics H890RCEO, bates labeled RSI01715858-RSI01715867 |
| | | 333 | | Email from Lester to Williams Subject: Re: f842dbim, bates labeled RSI03626172-RSI03626172 |
| | | 334 | | Email from Freeman to Williams Subject: Re: f842coem, bates labeled RSI03781272-RSI03781272 |
| | | 335 | | Email from Lester to Baron et al., Subject: Re: H831DEVM Refreshed, bates labeled RSI02745899-RSI02745899 |
| | | 336 | | Email from Limburg to Auer et al., Subject: Re: Fw: PS Env. Requsts - RSI-F900COEM - cannot access via..., bates labeled RSI04115917-RSI04115920 |
| | | 337 | | Email from Williams to Galzote et al., Subject: Re: Cloned VMs, bates labeled RSI06321530-RSI06321533 |
| | | 338 | | Email from Freeman to Williams Subject: Re: Clone rsi-ca-dmwater, bates labeled RSI03776529-RSI03776529 |
| | | 339 | | Email from Freeman to Williams Subject: Re: Vm clone, bates labeled RSI03782365-RSI03782365 |
| | | 340 | | Email from Williams to Roche Subject: AS pbooks, bates labeled RSI06276922-RSI06276922 |
| | | 341 | | Email from Williams to Slepko et al., Subject: Re: Change Assistant, bates labeled RSI00741766-RSI00741767 |
| | | 342 | | Instant message between kpedn and c_limburg , bates labeled RSI04167142-RSI04167142 |
| | | 343 | | Email from Williams to Galzote Subject: Re: Fw: IT Service Requests - Delete directories on rsi-clsvr0..., bates labeled RSI04807259-RSI04807261 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 0343_A | | Email from Krista Williams to Chris Galzote Subject:  Re: Fw: IT Service REquests - Delete directories on rsi-clsvr0... and screenshot, bates labeled RSI04807259-61 & RSI06276320 -RSI04807261 & RSI06276320 |
| | | 344 | | Email from Williams to Ramana et al., Subject: city of Norfolk h890nord, bates labeled RSI06324141-RSI06324142 |
| | | 345 | | Email from Chiu to Williams Subject: Re: Limited HR 9 environment , bates labeled RSI02019117-RSI02019119 |
| | | 346 | | Instant message between kpedn and c_limburg re: 8.48 info, bates labeled RSI04167823-RSI04167824 |
| | | 347 | | Instant message between kpedn and c_limburg re: userid/password combo , bates labeled RSI04129253-RSI04129253 |
| | | 348 | | Email from Limburg to Williams Subject: Re: search mission , bates labeled RSI04151300-RSI04151302 |
| | | 349 | | Email from Tahtaras to Williams Subject: Re: list of dev environments, bates labeled RSI01508724-RSI01508724 |
| | | 350 | | Email from Williams to Tahtaras Subject: Re: Disaster Recovery Question: critical environments , bates labeled RSI01674233-RSI01674237 |
| | | 351 | | Email from Benge to Freeman Subject: Re: Questions regarding the City of Flint environment , bates labeled RSI03456673-RSI03456676 |
| | | 352 | | Email from Williams to Chiu Subject: remote access environments, bates labeled RSI02612134-RSI02612140 |
| | | 353 | | Withdrawn |
| | | 354 | | Instant Message between c_limburg and kpedn re: ..user gets done with an environment they submit a ticket so we can shut the environment down..., bates labeled RSI04064658-RSI04064659 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 355 | | Instant Message between c_limburg and kpedn re: does Rimini cover college tuition, bates labeled RSI04065912-RSI04065913 |
| | | 356 | | Instant Message between c_limburg and kpedn re: I cant get to the rsi-clsvr01\env_backup either to put my backup over there, bates labeled RSI04089639-RSI04089639 |
| | | 357 | | Support Services Purchase Order, bates labeled ORCLRS0190257-ORCLRS0190263 |
| | | 358 | | Support Services Agreement for Siebel Systems Products, bates labeled RSI00183660-RSI00183674 |
| | | 359 | | Email from Kothari to Phung et al., Subject: RE: Siebel QUestionnaire and Deletion of Rimini Street's Copies of Support Extract and Software, bates labeled RSI00882540-RSI00882540 |
| | | 360 | | Excerpts of spreadsheet update details for HCM100592, HCM100568, HCM100556 and HCM100593, bates labeled RSI00910394 Excerpt-0 |
| | | 361 | | Update details for Issue HCM100664, bates labeled ORCLRSDT001483-ORCLRSDT001486 |
| | | 362 | | Email from Chiu to Allen, Subject: Re: Fw: Password Reset for UserID e449269 for az18u732.honeywell.com [Honeywell International], bates labeled RSI02396452-RSI02396456 |
| | | 363 | | Procedure Report for Issue HCM100664, bates labeled ORCLRS-RSI00910435_01326-ORCLRS-RSI00910435_01485 |
| | | 364 | | Instant Message between "jdallen_wa" and "stahtaras" Re Cobol Updates/Incidents, bates labeled RSI01552570-RSI01552572 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 365 | | Email from Rick Frank to Jeff Allen, Subject: Re: I need latest copy of PSPUSTAX.cbl from remote clients, bates labeled RSI01580353-RSI01580354 |
| | | 366 | | Excerpts of update details for Issues HCM100595, HCM100644, HCM100664, HCM100827, HCM100870, HCM100922, HCM100939, HCM100788, HCM100817, HCM100708, HCM100649, HCM100608, HCM100381 and HCM100353 , bates labeled RSI00910397 Excerpts-0 |
| | | 367 | | Email from Tahtaras to Allen, Subject: Re HCM100595 Merge Progress #2, bates labeled RSI01586805-RSI01586806 |
| | | 368 | | Work in Progress Archive for Issue HCM100817, bates labeled ORCLRS-RSI00910435_01080-ORCLRS-RSI00910435_01080 |
| | | 369 | | Work in Progress Archive for Issue HCM100817, bates labeled ORCLRS-RSI00910435_01077-ORCLRS-RSI00910435_01078 |
| | | 370 | | Procedure Report for Issue HCM100817, bates labeled ORCLRS-RSI00910435_01109-ORCLRS-RSI00910435_01111 |
| | | 371 | | Procedure Report for Issue HCM100939, bates labeled ORCLRS-RSI00910435_01486-ORCLRS-RSI00910435_01507 |
| | | 372 | | Procedure Report Re Convert from "Last Suffix, First" to "Last First Mid In" - Remove Title and Suffix from Name, bates labeled RSI01092503-RSI01092504 |
| | | 373 | | Email from Tahtaras to Radtke, Subject: Re Dev Environment Confusion (As Listed on the Intranet), bates labeled RSI03376355-RSI03376358 |
| | | 374 | | Weekly Status Report for Jeff Allen from 2/22/2009 to 2/28/2009, bates labeled RSI03568657-RSI03568657 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 375 | | Update details for Issue HCM100870, bates labeled ORCLRSDT001555-ORCLRSDT001591 |
| | | 376 | | Folder Tree for Issue HCM100870 |
| | | 377 | | Excerpts of Robust File Copy for Windows, bates labeled RSI06737716 Excerpt-0 |
| | | 378 | | Email from Tahtaras to Allen, Subject: Re HCM101126 (CT Multi-State Tax Proration Calculations) - Early Warning , bates labeled RSI01585274-RSI01585275 |
| | | 379 | | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and Birdville ISD; Exhibit A - Covered Products, bates labeled RSI00005614-RSI00005628 |
| | | 380 | | Email from Michael Davichick to Clark Strong Re References for Rimini Street, Inc., bates labeled BISD-SR00109-BISD-SR00110 |
| | | 381 | | Article entitled "Birdville Independent School District Graduates to Rimini Street Support Services - PeopleSoft Licensee Achieves 50% Support Cost Savings and Receives Ultra-Responsive Service" |
| | | 382 | | Withdrawn |
| | | 383 | | Plea Agreement between TomorrowNow, Inc. and the United States Attorney's Office; Secretary's Certificate - TomorrowNow, Incorporated |
| | | 384 | | Rimini Street - Human Capital Management Discovery Documentation for Birdville Independent School District / Rimini Street Discovery Document for Human Capital Management, bates labeled RSI00027881-RSI00027892 |
| | | 385 | | Rimini Street - Notes for Human Capital Management Tax & Regulatory Update RS09P03 / Rimini Street Notes for Human Capital Management Tax and Regulatory Update RS09P03, bates labeled ORCLRS-RSI00919586_00001-ORCLRS-RSI00919586_00012 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 386 | | Excerpts of Deposition of Beth Lester; Reporter's Certificate |
| | | 387 | | Excerpts of Deposition of Timothy Brian Conley; Reporter's Deposition Certificate |
| | | 388 | | Reference List (List of customers prepared by Geoffrey M. Howard for whom Clark Strong served as a reference) |
| | | 389 | | Email from Costarides to Davichick, Subject: Re Athena Needs Contract, References, Next Steps, bates labeled RSI03265238-RSI03265247 |
| | | 390 | | Purchase Order re Computer Software (Kent County, Michigan), bates labeled ORCLRS0058873-ORCLRS0058873 |
| | | 391 | | Oracle Service Renewal re (Kent County, Michigan), bates labeled ORCLRS0058874-ORCLRS0058874 |
| | | 392 | | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products, bates labeled KCM-SR00043-KCM-SR00057 |
| | | 393 | | Email chain from Seth Ravin to Walter Hakenewert Subject: Re: Kent County Update - Some TN/Oracle Info You Might Also FInd Interesting , bates labeled RSI03019021-RSI03019022 |
| | | 394 | | Email from Janice Rockburn to Strong, Clark Subject: Request for Rimini Street Reference , bates labeled BISD-SR00462-BISD-SR00463 |
| | | 395 | | Withdrawn |
| | | 396 | | Email chain from Walter Hakenwert to Seth Ravin copied to Brian Slepko Subject: Re: Fw: Customer References - Message From Our CEO, bates labeled RSI03095254-RSI03095258 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 397 | | Email from Seth Ravin to Walter Hakenewert copied to Brian Slepko Subject: Attached: REVISED County of Kent MI - Support Agreement V2 (RSI Redline & Clean Copy), bates labeled RSI03975047-RSI03975048 |
| | | 398 | | Support Services Agreement For PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products, bates labeled RSI03975049-RSI03975064 |
| | | 399 | | Support Services Agreement For PeopleSoft Products by and between Rimini Street, Inc. and County of Kent, Michighan; Exhibit A - Covered Products, bates labeled RSI03975065-RSI03975080 |
| | | 400 | | Letter from Kevin Sparks to Julie Hobbs re Blue Cross Blue Shield Contract Termination Notification, bates labeled BCBSKC-SUB00083-BCBSKC-SUB00088 |
| | | 401 | | Withdrawn |
| | | 402 | | Email from Charles Kelly to Lynn McMillian Subject: Rimini Street - References , bates labeled BCBSKC-SUB09186-BCBSKC-SUB09188 |
| | | 403 | | Email chain from Charles Kelly to Lynn McMillian Subject: RE: Rimini Street - References , bates labeled BCBSKC-SUB09606-BCBSKC-SUB09611 |
| | | 404 | | Email chain from Barb Shepard to Lynn McMillian Subject: RE: Oracle support question, bates labeled BCBSKC-SUB23943-BCBSKC-SUB23944 |
| | | 405 | | Email chain from Lynn McMillian to Barb Shepard Subject: FW: Attached: Documents, bates labeled BCBSKC-SUB19209-BCBSKC-SUB19305 |
| | | 406 | | Calendar entry - re Rimini Street Call - Seth Ravin; Location: Barb's Office; Start: 4/29/2010, bates labeled BCBSKC-SUB20488-BCBSKC-SUB20488 |
| | | 407 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 408 | | Software License and Services Agreement by and between Rimini Street, Inc. and Blue Cross Blue Shield of Kanasas City , bates labeled ORCLRS0055666-ORCLRS0055674 |
| | | 409 | | Email chain from Bruce Koster to Lynn McMillian Subject: RE: PeopleSoft Maintenance Options, bates labeled BCBSKC-SUB20641-BCBSKC-SUB20642 |
| | | 410 | | Email chain from Judy Stubbington to Janice Clutter Subject: Rimini Street - Support Services Agreement for PeopleSoft Products; Exhibit A - Covered Products; Exhibit B - Excluded Products, bates labeled BCBSKC-SUB10212-BCBSKC-SUB10230 |
| | | 411 | | Email chain from Kim Cabada to TLindblom@CKR.com, jeffc@CKR.com Subject: FW: References for you to call, bates labeled CKE-SUB00263-CKE-SUB00265 |
| | | 412 | | Email chain from Michael Davichick to Kim Cabada Subject: RE: References for you to call, bates labeled RSI03274599-RSI03274603 |
| | | 413 | | Email chain from Kim Cabada to jeffc@CKR.com, Michael Davichick Subject: RE: Changes requested to CKE Agreement, bates labeled RSI03325594-RSI03325595 |
| | | 414 | | Email chain from Chris Pickett to Michael Davichick copied to Seth Ravin, Chris Pickett Subject: Re: Fw: Changes requested to CKE Agreement, bates labeled RSI03303850-RSI03303857 |
| | | 415 | | Email chain from Kim Cabada to THARTSON@CKR.com, EROSENDAHL@CKR.com, TLindblom@CKR.com, Steve Chung Subject: RE: RImini Tax update, bates labeled CKE-SUB00059-CKE-SUB00059 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 416 | | Software License and Services Agreement by and between PeopleSoft, Inc. and the City of Flint, bates labeled ORCLRS0052898-ORCLRS0052903 |
| | | 417 | | Withdrawn |
| | | 418 | | Purchase Order re Software Maintenance and Support Fees - (City of Flint), bates labeled ORCLRS0052921-ORCLRS0052921 |
| | | 419 | | Rimini Street Response to City of Flint Michigan Request for Proposal, bates labeled COF-SR00026-COF-SR00050 |
| | | 420 | | Purchase Request - City of Flint, bates labeled COF-SR00011-COF-SR00011 |
| | | 421 | | Letter from Tom O'Brien to Derrick F. Jones Subject: Peoplesoft HR support., bates labeled COF-SR00055-COF-SR00055 |
| | | 422 | | Resolution - authorization to issue a purchase order, bates labeled COF-SR00051-COF-SR00051 |
| | | 423 | | Support Services Agreement for PeopleSoft Products by and between Rimini Street, Inc. and City of Flint, bates labeled COF-SR00012-COF-SR00024 |
| | | 424 | | Rimini Street Invoice to City of Flint, bates labeled COF-SR00052-COF-SR00053 |
| | | 425 | | Email from Dennis Chiu to Tom O'Brian Subject: Welcome to Rimini Street, bates labeled RSI02194339-RSI02194339 |
| | | 426 | | Email from Seth Ravin to Tom O'Brien Subject: Go Forward Support Pricing , bates labeled COF-SR00188-COF-SR00188 |
| | | 427 | | Withdrawn |
| | | 428 | | Email form Francesca de Bellis to Nancy Lyskawa Subject: Top Reference Clients, bates labeled RSI04196774-RSI04196775 |
| | | 429 | | Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint, bates labeled COF-SR00061-COF-SR00061 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 430 | | Email from Brian Slepko to Tom O'Brien Subject: Re: Fw: Quote for next year attaching Rimini Street Services Continuation Quote dated April 6, 2008, bates labeled RSI06106258-RSI00002803 |
| | | 431 | | Email from Tom O'Brien to REDACTED Subject: Changes in our local ordinances, bates labeled RSI03313250-RSI03313250 |
| | | 432 | | Email from Brian Slepko to Tom O'Brien copied to Michael Davichick Subject: City of Flint Rimini Street Renewal, bates labeled RSI03299249-RSI03299249 |
| | | 433 | | Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint; ; ; Purchase Order re PeopleSoft HR Support and Maintenance - City of Flint , bates labeled COF-SR00056-COF-SR00001 |
| | | 434 | | Email from Matt Bingham to Lola Larkin, Tom O'Brien Subject: Re: Support costs for next year, bates labeled COF-SR00207-COF-SR00208 |
| | | 435 | | Email chain from Walter Hakenwert to Brian Baggett copied to Brian Schankat Subject: RE: RFQ - Response To Questions Submitted, bates labeled BL-SUB00570-BL-SUB00596 |
| | | 436 | | Email chain from Walter Hakenwert to Brian Baggett , Brian Schankat Subject: Please Confirm Receipt Of The Rimini Street RFQ Response , bates labeled BL-SUB00384-BL-SUB00437 |
| | | 437 | | Support Services Agreement For PeopleSoft Products, bates labeled RSI00005265-RSI00005286 |
| | | 438 | | Software License And Services Agreement, bates labeled ORCLRS0177297-ORCLRS0177309 |
| | | 439 | | PeopleSoft Environment Build Request: re Bausch & Lomb, bates labeled RSI02972143-RSI02972143 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 440 | | Source Codes ?: HRMS Delivered/Liz Claiborne(LIZ)/HCM102187_LIZ_GA.ex./HCM102187_Liz Claiborne(LIZ)/HCM102187_BATCH/data/HCM102187_UDAT, bates labeled ORCLRS-RSI00919586_00540-ORCLRS-RSI00919586_00596 |
| | | 441 | | Source Codes ?: HRMZ_Develpoment/Individual Updates/HCM102267/DATA/8.4/HCM102267_U.DAT, bates labeled ORCLRS-RSI00919588_00001-ORCLRS-RSI00919588_00032 |
| | | 442 | | Instant Message between unknown and Tim Conley re: I'm reviewing your BAU and see the view STATE_MMREF_VW which is in the task HCM100955. BAU does not get 100955, bates labeled RSI03422026-RSI03422027 |
| | | 443 | | Email chain from Doug Baron to George Lester Subject: Re: Oracle startup, bates labeled RSI02749500-RSI02749500 |
| | | 444 | | Email chain from George Lester to Selena Flowers Subject: Re: WPS & Chipotle, bates labeled RSI03619395-RSI03619397 |
| | | 445 | | Email chain from George Lester to Dan Slarve Subject: Re: Fw: HR 8.3 SP1 for Shopko Stores, bates labeled RSI02971279-RSI02971281 |
| | | 446 | | Email from Dennis Chiu to George Lester copied to Beth Lester Subject: Notes from Kick off Call with Correctional Medical Svc, bates labeled RSI02548329-RSI02548330 |
| | | 447 | | Email chain from Ed Freeman Krista Williams copied to George Lester Subject: Re: Fw: security for \\rsi-clsvr01\internal_software, bates labeled RSI03785327-RSI03785328 |
| | | 448 | | Email chain from Dan Slarve to Krista Williams copied to Dough Baron, George Lester Subject: Re: space on rsi-data01, bates labeled RSI04787896-RSI04787897 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 449 | | Email chain from Krista Williams to George Lester copied to Krishnakanth Raju Subject: Re: Weekly Status Report for Krishnakanth Raju 2007-11-02, bates labeled RSI03625806-RSI03625810 |
| | | 450 | | Email chain from Sergio DaCosta to Dennis Chiu Subject: Re: Fw: Transcore VMs, bates labeled RSI02092231-RSI02092235 |
| | | 451 | | Email from George Lester to Seth Ravin Subject: Oracle Technology Network Developer License Terms, bates labeled RSI06698450-RSI06698453 |
| | | 452 | | Email chain Krista Williams to George Lester copied to Chris Galzote Subject: Re: House Cleaning , bates labeled RSI06320612-RSI06320617 |
| | | 453 | | Email from George Lester to Brian Slepko Subject: Onboarding recommendations , bates labeled RSI06734808-RSI06734808 |
| | | 454 | | Email chain from Seth Ravin to George Lester Subject: Re: Manual Download Time, bates labeled RSI03183499-RSI03183500 |
| | | 455 | | Email chain from George Lester to Brian Slepko Subject: Re: Fw: update Center Terms of Use, bates labeled RSI06196451-RSI06196454 |
| | | 456 | | Email from George Lester to Brian Slepko copied to Dennis Chiu Subject: Re: IP's, bates labeled RSI02675989-RSI02675991 |
| | | 457 | | Email chain from Brian Slepko to George Lester Subject: Re: New IP addresses and Consumer Grade Lines, bates labeled RSI06121705-RSI06121707 |
| | | 458 | | Email from Dennis Chiu to Alecia Holmes, Barbara Kramarski, Doug Baron, George Lester, Jim Benge, Krista Williams, Lourdes Medina, Travis Ormond Subject: Rescheduled: Discussion re: Change Assistant for Archives: Feasibility discussion (Jan 16 12:30 PM PS, bates labeled RSI02750741-RSI02750741 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 459 | | Email from George Lester to Ed Freeman Subject: New build for McKee Foods Inc., bates labeled RSI06731106-RSI06731106 |
| | | 460 | | Withdrawn |
| | | 461 | | Email from Jim Ward to Michael Gorski, Keven Blake Subject: Wendy's Annual Maintenance contract, bates labeled ORCLRS0062824-ORCLRS0062825 |
| | | 462 | | Email chain from Patti Cavanaugh to Shawn Karasaridee Subject: Fw: SAP Announced plans to down operations of TomorrowNow, bates labeled WENDYS-SUB00325-WENDYS-SUB00326 |
| | | 463 | | Email chain from Jim Ward to Michael Davichick Subject: Fw: Question re ...I need to understand what sets RiminiStreet apart from TommorowNow..., bates labeled WENDYS-SUB00055-WENDYS-SUB00055 |
| | | 464 | | Support Services Agreement For PeopleSoft Products (TomorrowNow Conversion) by and between Rimini Street, Inc. and Wendy's International, Inc., bates labeled RSI00001414-RSI00001430 |
| | | 465 | | Email from Jim Ward to Michael Davichick Subject: RiminiStreet Contract - first redline version; attachments: Rimini Street.DOC, bates labeled RSI03355845-RSI03355860 |
| | | 466 | | Siebel Maintenance Alternative - Rimini Street SMC Meeting December 8, 2010, bates labeled PITNEYBOWES-SUB00047-PITNEYBOWES-SUB00050 |
| | | 467 | | Email chain from Gregory Buoncontri to Roula J Beilairs Subject: Fwd: Executive Sponsor Check in , bates labeled PITNEYBOWES-SUB00034-PITNEYBOWES-SUB00041 |
| | | 468 | | Email chain from Marisa Scott to Walter Hakenwert Subject Agreement Redlines and Updates, bates labeled RSI02361172-RSI02361173 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 469 | | Withdrawn |
| | | 470 | | Rimini Street Products & Releases screenshot |
| | | 471 | | Rimini Street Corporate Overview presentation, bates labeled RSI00163941-RSI00163953 |
| | | 472 | | Question & Answer sheet re Why has Rimini Street expanded its product line beyond support for Siebel products, and how does the expanded product line strategically fit with Rimini Street's business plan?, bates labeled RSI03055874-RSI03055877 |
| | | 473 | | Full Scope Valuation from Armanino McKenna LLP to Seth Ravin, bates labeled RSI03054098-RSI03054174 |
| | | 474 | | Company & Opportunity Overview, bates labeled RSI00024720-RSI00024748 |
| | | 475 | | Email chain from David Rowe to Seth Ravin Subject: Re: Fw: "Qualified Siebel Licensees", bates labeled RSI03024305-RSI03024315 |
| | | 476 | | Withdrawn |
| | | 477 | | Email chain from Seth Ravin to George Lester, Doug Baron Subject: Re: Interesting Development , bates labeled RSI04795089-RSI04795090 |
| | | 478 | | Email chain from Jim Benge to Dennis Chiu Subject: Fw: QA, bates labeled RSI02396652-RSI02396655 |
| | | 479 | | Email chain from Seth Ravin to Dan Slarve Subject: Re: Legalease, bates labeled RSI00808620-RSI00808623 |
| | | 480 | | Email chain from Seth Ravin to Dan Slarve , Thomas Shay, Dennis Chiu Subject: Re: One Button, One Extract., bates labeled RSI00788432-RSI00788432_001 |
| | | 481 | | Email chain from Dannis Chiu to Seth Ravin Subject: Re: Onboarding Update for CAT & FileNet, bates labeled RSI02349775-RSI02349779 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 482 | | Email chain from Brian Slepko to Dennis Chiu Subject: Fw: Customer Communication SECOND NOTICE - XO Communications, bates labeled RSI02034463-RSI02034468 |
| | | 483 | | DVD Photocopy - re Ray Grigshy Deposition 06/08/2011 291:14 - 299:6 |
| | | 484 | | DVD Photocopy - re Ray Grigshy Deposition 06/08/2011 299:7 - 303:9 |
| | | 485 | | Email chain from Seth Ravin to Beth Lester Subject: Re: Fw: Client Deliverables Documentation , bates labeled RSI02975756-RSI02975762 |
| | | 486 | | Email chain from Dennis Chiu to Daniel Chan copied to Bhavana Sadu, J.R. Corpuz, Dennis Chiu Subject: Rimini Street Onboarding: PETCO PeopleSoft Build Components, bates labeled RSI02448662-RSI02448667 |
| | | 487 | | Email chain from Seth Ravin to James Underwood Subject: RE: Rimini Street References , bates labeled RSI02983963-RSI02983967 |
| | | 488 | | Email chain from Seth Ravin to William Leake Subject: Re: As my advisor , bates labeled RSI03629405-RSI03629406 |
| | | 489 | | Email chain from Dan Slarve to Seth Ravin Subject: Re: Leads Customers Growth (1CECVZZ), bates labeled RSI03016109-RSI03016111 |
| | | 490 | | Email from Seth Ravin to Bill Leake Subject: Client Ref, bates labeled RSI03232823-RSI03232823 |
| | | 491 | | Email from Seth Ravin to RSI - ALL Subject: Rimini Street WINS! Albridge Solutions , bates labeled RSI02641139-RSI02641140 |
| | | 492 | | Email chain from Dennis Chiu to Seth Ravin copied to David Rowe, Dan Slarve, Michael Davichick, Rich Hughes, bates labeled RSI02048289-RSI02048290 |
| | | 493 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 494 | | Email chain from Eshelman, Jeff to Seth Ravin Subject: RE: Hello & Request for Assistance , bates labeled RSI03206589-RSI03206590 |
| | | 495 | | Email chain from Beth Lester to Michael Davichick Subject: Re: Remote Development for Moraine , bates labeled RSI03669978-RSI03669980 |
| | | 496 | | EZOrder Comprehensive Order Detail Report, bates labeled ORCLRS1164062-ORCLRS1164124 |
| | | 497 | | Email chain from Rich Hughes to Seth Ravin Subject: Re: Fw: PeopleSoft Consulting Services , bates labeled RSI02994545-RSI02994547 |
| | | 498 | | Email from Seth Ravin to Rich Hughes Subject: Review and Opinion Regarding Brazoria County PeopleSoft Agreement, bates labeled RSI03028209-RSI03028210 |
| | | 499 | | Software License, Services and Maintenance Agreement between J.D. Edwards and TBC Corporation , bates labeled ORCLRS0046944-ORCLRS0046949 |
| | | 500 | | Rimini Street, Inc. Amended and Restated Shareholders' Agreement Dated as of June 19, 2009, bates labeled ASP000150-ASP000194 |
| | | 501 | | PeopleSoft, Inc. Perpetual License Agreement, bates labeled ORCLRS0195602-ORCLRS0195609 |
| | | 502 | | Amendment Two to the Perpetual License Agreement Between Koch Industries, Inc. and Peoplesoft USA, Inc., bates labeled ORCLRS0195558-ORCLRS0195562 |
| | | 503 | | Koch Business Solutions Changes to Rimini Street Support Services Agreement, bates labeled RSI03050199-RSI03050267 |
| | | 504 | | Email from Chiu to L. Wilkerson and D. Miller re Koch Industries HCM Application Utilized Document, bates labeled RSI02644327-RSI02644329 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 505 | | Email from Chiu to J. Carney re components to finalize PeopleSoft demo build restore, bates labeled KOCHBUS-SUB00040-KOCHBUS-SUB00045 |
| | | 506 | | K. Williams email with M. Hosalli, K. Raju, E. Freeman, C. Limburg, G. Subbiah and V. Ramana re Koch clone, bates labeled RSI04027353-RSI04027353 |
| | | 507 | | B. Davenport email with J. Benge re Canadian Data transfer from H831KCH2 to H881OFGO, bates labeled RSI01437443-RSI01437445 |
| | | 508 | | Defendant Rimini Street Inc.'s First Supplemental Response |
| | | 509 | | B. Nolan email with S. Alexander re JalPak re JalPak renewal, bates labeled ORCLRS0420956-ORCLRS0420956 |
| | | 510 | | Email from J. Hobbs to Romano, Subject: Re: Message from Jalpak, bates labeled ORCLRS0171616-ORCLRS0171618 |
| | | 511 | | R. Romano email with J. Hobbs re Jalpak Exit Interview, bates labeled ORCLRS0170006-ORCLRS0170006 |
| | | 512 | | Email from Chiu to M. Davichick re Additional Information on Rimini Street Support Services, bates labeled RSI02028330-RSI02028344 |
| | | 513 | | M. Davichick email with P. Fujimoto re references and additional information on Rimini Street Support Services, bates labeled RSI03281650-RSI03281662 |
| | | 514 | | N. Lyskawa email with F. Sherrill re JDE Presentation 10.15 v4.ppt, bates labeled RSI04215736-RSI04215786 |
| | | 0514_A | | N. Lyskawa email with F. Sherrill re JDE Presentation 10.15 v4.ppt, bates labeled RSI04215736-RSI04215786 |
| | | 515 | | Various emails produced by Jalpak at deposition. |
| | | 516 | | Email from Raj Lakshmanan to Travis Ormond copied to Beth Lester, Susan Tahtaras Subject: PATXUPD.sqr, bates labeled RSI03708406-RSI03708417 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 517 | | Executive Manager Meeting document, bates labeled RSI00722832-RSI00722833 |
| | | 518 | | Instant Message between nambi2029 and Beth Lester re ...Beth..can i work the sample bundle or you got anything for me.., bates labeled RSI03649856-RSI03649857 |
| | | 519 | | Email chain from Raj Lakshamanan to Beth Lester Subject: Re: Special Request, bates labeled RSI03678131-RSI03678133 |
| | | 520 | | Email from Beth Lester to Shelley Blackmarr, Sara Lu, Susan Tahtaras, Raj Lakshmanan, David Swartwood Subject: Plan for Monday (12/3) - After RS07P06 Delivery, bates labeled RSI01398876-RSI01398877_001 |
| | | 521 | | Source Code? Update HCM101121 re Canadian year end updates - batch - for SPH only, bates labeled ORCLRSDT001793-ORCLRSDT001793 |
| | | 522 | | Functional Design Specification re HCM101121 - Canadian year end updates - batch for SPH only, bates labeled ORCLRSDT001770-ORCLRSDT001775 |
| | | 523 | | ID Application / DB Machine / DB Name / Date Time / Type spreadsheet (Excerpted), bates labeled RSI00910592 Excerpts-0 |
| | | 524 | | Target Environment / Desc / Requested by spreadsheet (Excerpted), bates labeled RSI00910593 Excerpts-0 |
| | | 525 | | HRMS Development\RS10P05\HCM101418\PROJECT\8.2\DOI,HAS\PRJHCM101418\PRJHCM101418.ini, bates labeled ORCLRS-RSI00910435_02325-ORCLRS-RSI00910435_02325 |
| | | 526 | | Email chain from Susan Tahtaras to David Radtke copied to Jim Benge, Raj Lakshmanan Subject: Re: RS08P05: Mosaic (MOS) development , bates labeled RSI01577412-RSI01577414 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 527 | | Instant Message between nambi2029 and Susan Tahtaras re ...are you still working on applying updates to D&B?, bates labeled RSI01559369-RSI01559370 |
| | | 528 | | Instant Message between nambi2029 and Beth Lester Re Can we start the compare process what PS delivered in their 07-D tax update and what we missed.., bates labeled RSI03699670-RSI03699671 |
| | | 529 | | Instant Message between nambi2029 and Beth Lester Re: I just gone thru the peoplesoft install doc for 07 E, it seems that we need deliver the PA COBOL to USI... .peoplesoft says there are going to deliver the fix on 07-F, bates labeled RSI03717980-RSI03717980 |
| | | 530 | | Subpoena to Testify at a Deposition in a Civil Trial to AGCO |
| | | 531 | | Email chain from Larry Maya to WHakenewert@riministreet.com Subject: FW: AGCO Support Renewal, bates labeled AGCO-SUB00641-AGCO-SUB00643 |
| | | 532 | | Rimini Street Software Support Services Agreements - Executive Summary November 15, 2010, bates labeled AGCO-SUB00293-AGCO-SUB00294 |
| | | 533 | | AGCO Code of Conduct from AGCO Company website |
| | | 534 | | Email from Ray Grigsby to Keith Larsen Subject: Re: JDE Practice GAPS spreadsheet, bates labeled RSI05867304-RSI05867307 |
| | | 535 | | Meeting Summary and Actions - AGCO - January 26, 2011, bates labeled RSI05042477-RSI05042479 |
| | | 536 | | AGCO Contract Management Executive Summary, bates labeled AGCO-SUB00036-AGCO-SUB00044 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*


Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 537 | | Emaill from Thomas Shay to Castaillac Laurent copied to Dennis Chiu Subject: Invitation: Thursday, 4 pm PST (Jan 19 04:00 PM PST), bates labeled RSI02002827-RSI02002827 |
| | | 538 | | Email chain from Seth Ravin to Bill Leake Subject: Re: I'd have an easier time of all this , bates labeled RSI03024181-RSI03024189 |
| | | 539 | | Email from Seth Ravin Bill Leake Subject: Re: if you aren't disclosing your customer name, bates labeled RSI03223741-RSI03223741 |
| | | 540 | | Email chain from Seth Ravin to William Leake Subject: Re: Just wanted to confirm ..., bates labeled RSI03046750-RSI03046752 |
| | | 541 | | Email chain from Dennis Chiu to William Leake Subject: Re: Fwd: FROM SIEBEL SUPPORT: Read-Only Access for Leads Customers Growth, CSN #12-15XJG8K, SR# 38-2954685155, bates labeled RSI02294219-RSI02294221 |
| | | 542 | | Email chain from William Leak to Seth Ravin Subject: Re: Client Ref, bates labeled RSI03009220-RSI03009221 |
| | | 543 | | Email from Dennis Chiu to Seth Ravin Subject: Re: Getting Back on Track!, bates labeled RSI02428192-RSI02428195 |
| | | 544 | | Defendant Rimini Street Inc.'s First Supplemental Response to Plaintiff Oracle USA, Inc., America, Inc., and Oracle International Corporation's Fifth Set of Interrogatories to Defendant Rimini Street |
| | | 545 | | Transcript of Videotaped Deposition of Susan Tahtaras [Excerpts] |
| | | 546 | | Email from Walter Hakenewert to Jim Dorvee Subject: Revised Rimini Street Proposal Is Attached, bates labeled SUNRISE-SUB00036-SUNRISE-SUB00036 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 547 | | Email from Walter Hakenewert to Jim Dorvee Subject: Rimini Street Proposal , bates labeled SUNRISE-SUB00148-SUNRISE-SUB00148 |
| | | 548 | | Support Services Agreement for JD Edwards Products by and between Rimini Street, Inc. and Sunrise Medical Inc., bates labeled SUNRISE-SUB00078-SUNRISE-SUB00091 |
| | | 549 | | Email chain from Barbara Kramarski to Dennis Chiu Subject: Re: Fw: Rimini Street Onboarding: Sunrise Medical , bates labeled RSI02608355-RSI02608360 |
| | | 550 | | Email chain from Syed Hussain to Dennis Chiu Subject: Re: Fw: PeopleSoft Case# 4889619: Reshipment Request , bates labeled RSI02058690-RSI02058692 |
| | | 551 | | Letter from James Dorvee to Rimini St. Inc. Contracts Dept re I am writing to notify you that we do not wish to continue with our support contract with Rimini St., bates labeled SUNRISE-SUB00015-SUNRISE-SUB00019 |
| | | 552 | | Email chain from John Whittenbarger to Brian Slepko Subject: Fw: Kernal Errors Case 3406 - Sunrise Medical , bates labeled RSI05381321-RSI05381323 |
| | | 553 | | Email chain from Walter Hakenewert to Jim Dorvee Subject: Re: Rimini St and Sunrise, bates labeled SUNRISE-SUB00016-SUNRISE-SUB00022 |
| | | 554 | | Email chain from Walter Hakenewert to Seth Ravin copied to Brian Slepko, Michael Davichick Subject: Re: Feedback From Sunrise, bates labeled RSI03247557-RSI03247560 |
| | | 555 | | Email chain from David Crawford to Jim Dorvee copied to Rick Eastlick, Costa Apostolos, Quentin Hayden, Chris Warticki, Subject: RE: Sunrise Oracle JDE usage, bates labeled ORCLRS0447382-ORCLRS0447385 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 556 | | Software License and Services Agreement by and between PeopleSoft USA, Inc. and Crestone International, LLC, bates labeled CEDARCRESTONE-SUB00067-CEDARCRESTONE-SUB00071 |
| | | 557 | | Folder screenshot re Subpoena_6\ExtendedTax\ADVD\cci_update1 _O9ADV.zip, bates labeled ORCLRS_CC_DEPOSITION_000024-ORCLRS_CC_DEPOSITION_000024 |
| | | 558 | | Folder screenshot re Subpoena_6\ExtendedTax\ADVD\cci_update1 _O9ADV.zip, bates labeled ORCLRS_CC_DEPOSITION_000026-ORCLRS_CC_DEPOSITION_000026 |
| | | 559 | | Fax to Marie Loscalzo from Thomas Shay Re: Fully executed MSA and SOW, bates labeled YUM-SUB00001-YUM-SUB00039 |
| | | 560 | | Rimini Street Treasury Review and Rimini Support Services Agreement with YUM [Excerpts] and Statement of Work, bates labeled YUM00070-YUM-SUB00081 |
| | | 561 | | Software License and Services Agreement by and between PeopleSoft USA, Inc. and Yum Restaurant Services Group, Inc., bates labeled ORCLRS0191098-105; ORCLRS0191137-143; ORCLRS0191115-121-ORCLRS0191098-105; ORCLRS0191137-143; ORCLRS0191115-121 |
| | | 562 | | Email chain from Mdavichick@riministreet.com to David Held copied to Marie Loscalzo Subject: Re: FW: article mentions CedarCrestone also..., bates labeled YUM-SUB00196-No Bates |
| | | 563 | | Email chain from Garland Straub, Zigmunt Danielak Subject RE: Rimini Street Transition: Yum Brands, bates labeled RSI00348813-RSI00348814 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 564 | | Directory Tree - HRMS_Development/New Client Ist Deliverable/BAXIHCMI 00739/8.4(09-B)IHCM1 00739_U.DAT SET VERSION_DAM 8.4:2:0 REM Database: H881YUMD, bates labeled ORCLRS-RSI00919588_00033-ORCLRS-RSI00919588_00065 |
| | | 565 | | Memorandum from Robin Murray, Dave Welsh, Mike Zappert to Private Equity Investment Committee copied to John Puth Regarding: $10 Million Investment in Rimini Street, Inc., bates labeled ASP001179-ASP001207 |
| | | 566 | | Email chain from Robin Murray to Seth Ravin Subject: RE: Update, bates labeled RSI00017805-RSI00017806 |
| | | 567 | | Email from Jonathan Feldman to Maura Fleming copied to John Turner, Jeffrey Cislini Subject: Rimini - Schedules and Diligence, bates labeled ASP004090-ASP004095 |
| | | 568 | | Email chain from Seth Ravin to Robin Murray Subject: RE: Status Update, bates labeled ASP003909-ASP003910 |
| | | 569 | | Email chain from John Turner to Jeffrey Cislini, Timothy Curry, David Eberhart Subject: Litigation related materials, bates labeled ASP004101-ASP004160 |
| | | 570 | | Email chain from Jeffrey Cislini to Maura Fleming, John Turner copied to Timothy Curry, Jonathan Feldman Subject: RE: Rimini Documents, bates labeled ASP004041-ASP004043 |
| | | 571 | | Rimini Street, Inc. Series B Preferred Stock Purchase Agreement , bates labeled ASP000056-ASP000089 |
| | | 572 | | Rimini Street, Inc. a Nevada corporation Series B Preferred Stock Purchase Agreement , bates labeled ASP000001-ASP000311 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 573 | | Email chain from John Turner to John Turner, Jeffrey Cislini, Michael Levin, David Eberhart, Timothy Curry Subject: RE: Vendors Items, bates labeled ASP004038-ASP004039 |
| | | 574 | | Email from John Turner to Jeffrey Cislini, David Eberhart Subject: Seth's language, bates labeled ASP 004040-ASP0004040 |
| | | 575 | | Email chain from Walter Hakenwert to Seth Ravin Subject: Re: This is always good to wake up to. We Won JBH!! Need revised contract. See Below!., bates labeled RSI03041067-RSI03041070 |
| | | 576 | | Email from Seth Ravin to Walter Hakenewert copied to Brian Slepko Subject: Attached: REVISED JB Hunt Support Agreement V2 (Redline + Clean Copies), bates labeled RSI03203415-RSI03203447 |
| | | 577 | | Email chain from Walter Hakenwert to Set Ravin Subject: New Redline And A Question From JBH - Will Attach To SF, bates labeled RSI03020588-RSI03020604 |
| | | 578 | | Email from Seth Ravin to Tom Shay, Brian Slepko, Dennis Chiu Subject: NEW DEAL - JB Hunt Transport (PeopleSoft), bates labeled RSI01960137-RSI01960154 |
| | | 579 | | Email chain from Susan Tahtaras to Dennis Chiu copied to Brenda Davenport, Jim Benge, Krista Williams, Melissa Berde, Sara Lu, Travis Ormond Subject: Re: J.B. Hunt Remote Access, bates labeled RSI01577014-RSI01577020 |
| | | 580 | | Email chain from Melissa Bered to Jeff Lowe Subject: Re: Rimini ID's, bates labeled RSI05450502-RSI05450511 |
| | | 581 | | Email chain from Jeff Lowe to Melissa Berde Subject: Sharing CRIM ID's, bates labeled RSI05454411-RSI05454416 |
| | | 582 | | Email chain from John Eberhardt to Melissa Berde Subject: Fw: Case priority (JB Hunt), bates labeled RSI05441541-RSI05441551 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 583 | | Email chain from Tim McCutcheon to Mark Engel Subject: FW: RSI References , bates labeled JLLASALLE-SUB06322-JLLASALLE-SUB06324 |
| | | 584 | | Email chain from Dan Rogers to Aaron Meyers copied to Robert Lachs, Rick Cummins Subject: Cancellation of Support: JB Hunt Metric Analysis, bates labeled ORCLRS0061459-ORCLRS0061461 |
| | | 585 | | Email from Patrick Selvy to Tracy Black Subject: Re: What customers have we talked to for rimini for reference calls? Do you have a final copy of our case study that Rmini did that you could forward to me. thanks eom |
| | | 586 | | Email chain from Alecia Holmes to Beth Lester Subject: Re: Fw: Docs, bates labeled RSI03654686-RSI03654691 |
| | | 587 | | Email chain from Beth Lester to Alecia Homes Subject: Re: Latest revisions..., bates labeled RSI03641021-RSI03641048 |
| | | 588 | | Email chain from Alecia Holmes to Beth Lester, Subject: Re: Footnote, bates labeled RSI03719286-RSI03719288 |
| | | 589 | | Instant Message between stahtaras and Alecia Holmes re ...I was looking at the Birdville issue again. There is something in there that raises a red flag with me., bates labeled RSI01542335-RSI01542335 |
| | | 590 | | Email chain from Alecia Holmes to Krista Williams Subject: Re: F752DEVM, bates labeled RSI04238253-RSI04238255 |
| | | 591 | | Email from Alecia Holmes to Krista Williams Subject: Re: Fin 75 devm, bates labeled RSI04502215-RSI04502215 |
| | | 592 | | Email chain from Alecia Holmes to Travis Ormond Subject: Fwd: Which demo page - Exhibit A vs Exhibit B is correct?, bates labeled RSI04449926-RSI04449932 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 593 | | Email chain from Krista Williams to Dennis Chiu copied to George Lester Subject: Fwd: Which demo page - Exhibit A vs Exhibit B is correct?, bates labeled RSI02102853-RSI02102861 |
| | | 594 | | Email chain from Seth Ravin to Alecia Holmes copied to Dennis Chiu Subject: Re: URGENT: Please review & comment, bates labeled RSI04623959-RSI04623962 |
| | | 595 | | Directory Tree -- FSCM Development / Individual Updates / APY071001 |
| | | 596 | | Development Individual Updates re Update ID: APY071001, Update Description: Per IRS publication p1220 (Rev. Proc. 2007-51), three fields on the 1099 "A" record are no longer needed and should be set to blank., bates labeled ORCLRS-RSI06802775_00148-ORCLRS-RSI06802775_00153 |
| | | 597 | | Email chain from Don Moy to Alecia Holmes Subject: Re: Fw: Bonus Depreciation Update, bates labeled RSI04472436-RSI04472503 |
| | | 598 | | Email chain from Alecia Holmes to Travis Ormond Subject: Re: Tech Review for ASM081001, bates labeled RSI03799015-RSI03799017 |
| | | 599 | | Email chain from Alecia Holmes to Don Moy Subject: Re: Object Summary, bates labeled RSI04757949-RSI04757984 |
| | | 600 | | Email from Lyskawa to Berde and Bregere copying Slepko Subject Fw: Question from City of Boise on the lawsuit, bates labeled RSI04203060-RSI04203064 |
| | | 601 | | Email from Chiu to Ravin and Slepko copying Davichick and Lester Subject: Fw: Oracle Proprietary Concerns [PepsiAmericas], bates labeled RSI02670656-RSI02670658 |
| | | 602 | | Email from Tahtaras to Slepko Subject: Re: I-1CM100267 - Canadian Tax Update off 7/1/2008, bates labeled RSI05385193-RSI05385196 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 603 | | Email from Hakenewert to Ravin copying Slepko Subject: Re: Attached: ConAgra Support Agreement V4 - Proposed Final, bates labeled RSI03089549-RSI03089550 |
| | | 604 | | Email from Neville to Ravin copying Maddock and Slepko Subject: Re: Spherion Rimini Street Agreement, bates labeled RSI03248770-RSI03248774 |
| | | 605 | | Email from Benge to Slepko Subject: ConAgra remota access, bates labeled RSI04969066-RSI04969067 |
| | | 606 | | Email from Tahtaras to Benge Subject: Re: No FUN, bates labeled RSI01521277-RSI01521286 |
| | | 607 | | Email from Slepko to Ravin copying Slepko, Lester, G., Shay, and Chiu Subject: Re: New Security Mgr, bates labeled RSI06708839-RSI06708841 |
| | | 608 | | Email from Lester, G. to Baron Subject: Re: Update Center Ternis of Use, bates labeled RSI02748444-RSI02748446 |
| | | 609 | | Email from Chiu to Slepko bject: Re: Proecess Audit?, bates labeled RSI06221869-RSI06221869 |
| | | 610 | | Email from Slepko to Baron copying Chiu Subject: Re: Siebel Extracts, bates labeled RSI06117350-RSI06117351 |
| | | 611 | | Email from Baron to Slepko copying Chiu and Lester, G. Subject: Re: Oracle Archive Content Types with Attachments: Document 509738.1_l 227643534348.png, bates labeled RSI02675446-RSI02675450 |
| | | 612 | | Email from Slepko to Ravin Subject: Re: Attached: REVISED Support Agreement - Adaptive Marketing 12-08-08, bates labeled RSI03093938-RSI03093942 |
| | | 613 | | Email from Ravin to Slepko Subject: Re: Client Archives Moving Along?, bates labeled RSI03249388-RSI03249389 |
| | | 614 | | Email from Ravin to Slepko Subject: Re: Checking on Status, bates labeled RSI03243687-RSI03243693 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 615 | | Email from Ravin to Slepko Subject: Re: Archives, bates labeled RSI03249431-RSI03249432 |
| | | 616 | | Email from Chiu to Slepko Subject: Re: Oracle ,Aschive Process Update with Attachments: Updates and Fixes - I-ICM.csv, Updates and Fixes - Tools.csv, bates labeled RSI00996505-RSI00996544 |
| | | 617 | | Email from Whittenbarger to Ravin Subject: Re: Discovery Doc, bates labeled RSI03202426-RSI03202437 |
| | | 618 | | Email from Rowe to Ravin copying Slepko, Davichick and Shay Subject: Re: Moving Past TN Era - Now its the Rimini Era, bates labeled RSI02977894-RSI02977895 |
| | | 619 | | Email from Ravin to Hakenewert copying Slepko Subject: Re: Updae on Call with Peg at Acushnet, bates labeled RSI03201092-RSI03201092 |
| | | 620 | | Notice of Federal Rule 30(b)(6) Deposition of Rimini Street |
| | | 621 | | Email from Slarve to Ravin Subject: Re: Proposal - Enhanced Oracle Web Site Downloading & Archiving Protocols, bates labeled RSI00808172-RSI00808173_001 |
| | | 622 | | Email from Hakenewert to Ravin Subject: Re: Copy Of Tax And Reg Updates For Shaw Industries, bates labeled RSI03038600-RSI03038601 |
| | | 623 | | Email from Grigsby to Kerr, Hebner, Jacob, and Larsen Subject: Fw: Spinnaker Press Release, bates labeled RSI05866960-RSI05866961 |
| | | 624 | | Web page print out of "Four Hundred Stuff--Spinnaker Adds iDE Consulting to 3rd Party Maintenance Business" located at http://www.itjungle.com/ths/fhs03 161 0-story05. html |
| | | 625 | | Enlargement of Exhibit 1578, bates labeled RSI00919620_00001 (Excerpts)-0 |
| | | 626 | | Email from Chiu to Neville Subject: Fw: Status update request..., bates labeled RSI02344486-RSI02344493 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 627 | | Memorandum from Tracy Jackson to Trey Picard Re: RFO # 07-74 Software Support Services for PeopleSoft Software, bates labeled BC-SR00004-BC-SR00119 |
| | | 628 | | Order No. 49 Re: Permission to Award RFO #07-74 Software Support Services fro PeopleSoft Software Subject to the Approval from the District Attorney's Office, bates labeled BC-SR00193-BC-SR00193 |
| | | 629 | | Email from Trey Picard to Rich Hughes Subject: PeopleSoft Consulting Services, bates labeled BC-SR08438-BC-SR08438 |
| | | 630 | | Email chain from Rich Hughes to Trey Picard Subject: Fw: Review and Opinion Regarding Brazoria County PeopleSoft Agreement, bates labeled BC-SR00149-BC-SR00151 |
| | | 631 | | Email from Rhonda Minks to Dennis Chiu copied to is-gene Subject: Status of On-Boarding Process - Brazoria County, bates labeled BC-SR07983-BC-SR07983 |
| | | 632 | | Email chain from Bob Eres to Nancy Lyskawa Subject: Re: Can you please email me your presentations you gave the sales team the week of 10/19/09, bates labeled RSI04195436-RSI04195465 |
| | | 633 | | Email chain from Francesca de Bellis to Nancy Lyskawa copied to Jim Petraglia, Kevin Maddock Subejct: Re: JDE References - request for pipeline info, bates labeled RSI04203041-RSI04203045 |
| | | 634 | | Email chain from Rich Hughes to Seth Ravin copied to Michael Davichick Subject: Re: Moraine Park Technical College, bates labeled RSI03632519-RSI03632520 |
| | | 635 | | Email chain from Michael Davichick to Francesca Sherrill Subject: Re; References for Pillsbury Law, bates labeled RSI03260790-RSI03260800 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 636 | | Email chain from Francesca Sherrill to Seth Ravin Subject: Re: How is Reference Process Working?, bates labeled RSI03770246-RSI03770251 |
| | | 637 | | Withdrawn |
| | | 638 | | Rimini Street Client Reference Status October 2009 - Presentation, bates labeled RSI01871343-RSI01871384 |
| | | 639 | | Email from Francesca de Bellis to Nancy Lyskawa Subject: Weekly metrics, bates labeled RSI04215865-RSI04215871 |
| | | 640 | | Spreadsheet, bates labeled RSI00910592 (Excerpts)-RSI00910592 (Excerpts) |
| | | 641 | | Spreadsheet, bates labeled RSI00910593-RSI00910593 |
| | | 642 | | Spreadsheet, bates labeled RSI00910592 (Excerpts)-RSI00910592 (Excerpts) |
| | | 643 | | Instant Message clirnburg and mhosalli re remote environments, bates labeled RSI04030575-RSI04030575 |
| | | 644 | | Email chain from Arun Sharma to Dennis Chiu Re:, Updated MSA & Ins Cert> (and signed NDA ), bates labeled RSI02429583-RSI02429591 |
| | | 645 | | Email chain from Dennis Chiu to Thomas Shay Re: Prashant and Krishnakanth of Second Foundation (and pay rate), bates labeled RSI06753900-RSI06753903 |
| | | 646 | | PiperJaffrey Investment Research article entitled "Third Party Support: not the End of Software Maintenance, But a Profound Change, bates labeled ORCLRSX-YOUR-00018-ORCLRSX-YOUR-00053 |
| | | 647 | | Withdrawn |
| | | 648 | | Overview of Rimini traffic compared to all other traffic; Exhibit-Analysis-KM-Crawl-System-load |
| | | 649 | | Oracle E-Delivery Export Validation Webscreen, bates labeled ORCLRS1337989-ORCLRS1337990 |
| | | 650 | | Electronic Delivery Trial License Agreement Webscreen, bates labeled ORCLRS0811329-ORCLRS0811331 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 651 | | Oracle License and Services Agreement V121510 (sample) |
| | | 652 | | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities), bates labeled ORCLRS0003493-ORCLRS0003495 |
| | | 653 | | Oracle Terms of Use binder |
| | | 654 | | Email from Marandola to abuse@xo.com, Subject: Customer Communication - XO Communications, bates labeled ORCLRS0208930-ORCLRS0208930 |
| | | 655 | | Email from Marandola to abuse@xo.com, Subject: Customer Communication SECOND NOTICE - XO Communications, bates labeled ORCLRS0208935-ORCLRS0208935 |
| | | 656 | | Email from J. Marandola to D. Linehan re RE: FW: KM Issue/Crawler attack XO.COM  Date: 11/21/2008, bates labeled ORCLRS0217455-ORCLRS0217459 |
| | | 657 | | Email from R. Foster to M. Shannon re Re: FW: FW: KM issue/Crawler attack XO.COM Date 11/24/2008, bates labeled ORCLRS0218922-ORCLRS0218926 |
| | | 658 | | Email from T. Foster to J. Marandola re RE: linxem@xo.com user attack on SES  Date 11/28/2008, bates labeled ORCLRS0217405-ORCLRS0217408 |
| | | 659 | | Email from J. Marandola to tacops-ids_ww re RE linxem@xo.com user attack on SES , bates labeled ORCLRS0217465-ORCLRS0217466 |
| | | 660 | | Email from tacops-ids_ww to J. Marandola re RE: rvenkat@bpu.com attackon SES, bates labeled ORCLRS0219076-ORCLRS0219079 |
| | | 661 | | Email from D. Chiu to J. Marandola re Fw: Customer Communication - BPU - Kansas City Board of Public Utilities, bates labeled ORCLRS0218423-ORCLRS0218425 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 662 | | Email from R. Foster to J. Marandola re Re: URGENT: rmsun08:-Lots of dead lock occurred , bates labeled ORCLRS0217333-ORCLRS0217337 |
| | | 663 | | Rimini Street Overview and Comparison Document Prepared for: Koch Business Solutions, L.P., bates labeled RSI03300176-RSI03300183 |
| | | 664 | | Incident log of Rimini's activities on Oracle's systems |
| | | 665 | | Root Cause Analysis for KM Outage, bates labeled ORCLRS0246213-ORCLRS0246218 |
| | | 666 | | Estimated Cost of Investigation & Response (based on staff salaries) |
| | | 667 | | Email from Renshaw to GITASD-systems-dba_ww, Subject: ML3 issues this morning, bates labeled ORCLRS0215724-ORCLRS0215724 |
| | | 668 | | Email from Brennan to Marandola et al, Subject: Re: linxem@xo.com user attack on SES, bates labeled ORCLRS0219283-ORCLRS0219284 |
| | | 669 | | Root Cause Analysis for KM Outage Thu 08-Jan-09, bates labeled ORCLRS0246196-ORCLRS0246201 |
| | | 670 | | Memorandum re: review processes and responses on the Orion KM outages on Jan 8, 2009, bates labeled ORCLRS0246202-ORCLRS0246203 |
| | | 671 | | Email from Grella to Agarwal et al, Subject: RE: Delete from orion_recent_searches, bates labeled ORCLRS0215720-ORCLRS0215723 |
| | | 672 | | Email from Jayashankar to Rastogi et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, bates labeled ORCLRS0216244-ORCLRS0216260 |
| | | 673 | | Email from Rastogi to Grella, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: image001.gif, deadlock.xls, bates labeled ORCLRS0216289-ORCLRS0216294 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 674 | | Email from Renshaw to Agarwal, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: ATT00049.gif, oracle_sig_logo.gif, deadlock_values.txt, bates labeled ORCLRS0216308-ORCLRS0216318 |
| | | 675 | | Estimated Cost of Investigation & Response (based on staff salaries) |
| | | 676 | | Rimini Street Press Release re Birdville Independent School District Graduates to Rimini Street Support Services, bates labeled RSI00114109-RSI00114110 |
| | | 677 | | Email from Underwood to Shah Re Rimini Street Update APY081001 for Canon Development Americas, Inc. - Delivered; , bates labeled CANON-SUB00227-CANON-SUB00228 |
| | | 678 | | Email from Thartson to Chiu Re Voice Message, bates labeled CKE-SUB00320-CKE-SUB00322 |
| | | 679 | | Email from Ravin to Davichick Re FileNet - Update, bates labeled RSI00000355-RSI00000355 |
| | | 680 | | Email from Kramarski to Lester Re Edelivery of 8.11 and 8.12 [Medtronic]; , bates labeled RSI00341101-RSI00341104 |
| | | 681 | | Email from Kramarski to Chiu Re Rimini Street Onboarding for Wiley Metal Fabricating, Inc.; , bates labeled RSI00349621-RSI00349623 |
| | | 682 | | Service Delivery Wins Achievements, bates labeled RSI00736952-RSI00736952 |
| | | 683 | | Email from Xu to Kramarski Re RIMINI STREET WINS! 13 New Clients (3 JDE, 1 Siebel, 9 PeopleSoft); , bates labeled RSI00807317-RSI00807334 |
| | | 684 | | Email from Whittenbarger to Ravin Re: Wiley Metal Fabricating Call in 1 Hour, bates labeled RSI00846572-RSI00846573 |
| | | 685 | | Email from Whittenbarger to Slarve Re Support Web extract for FileNet; , bates labeled RSI00880180-RSI00880184_002 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 686 | | Email from Rowe to Ravin Re: RIMINI STREET WINS! A 14-Pack of New Clients! (PeopleSofl, JD Edwards), bates labeled RSI00922821-RSI00922837 |
| | | 687 | | Email from Ravin to RSI - All Re RIMINI STREET WINS! Medtronic, Inc. (JD Edwards); , bates labeled RSI02045973-RSI02045974_004 |
| | | 688 | | Email from Williams to Chiu Re Which demo page - Exhibit A vs Exhibit B is correct?, bates labeled RSI02102853-RSI02102861 |
| | | 689 | | Email from Chiu to Steglic Re On-boarding process with Rimini Street, Inc., bates labeled RSI02516820-RSI02516821 |
| | | 690 | | Email from Chiu to Kramarski Re Rimini Street Onboarding: JDE Audit Doc, bates labeled RSI02550154-RSI02550157 |
| | | 691 | | Email from Ravin to Weatherly Re Additional Deliverables, bates labeled RSI03190569-RSI03190569 |
| | | 692 | | Constant Coleman Accomplishments Weeks Ending: 02/26/2010, bates labeled RSI03520193-RSI03520194 |
| | | 693 | | Larsen email to Kerr re Medtronic's support instance, bates labeled RSI05866473-RSI05866477 |
| | | 694 | | Email from Kerr to Larsen Re New Medtronics Xe StandAlone; , bates labeled RSI05867023-RSI05867024 |
| | | 695 | | Email from Ravin to Shay, Zorn, Slepko, and Chiu Re New Deal - Wiley Metal Fabrication (JDE), bates labeled RSI06540760-RSI06540774 |
| | | 696 | | Withdrawn |
| | | 697 | | Certificate of Recordation for Copyright Deposit D066664 for PeopleTools 7.5, bates labeled ORCLRS0032896-ORCLRS0032905 |
| | | 698 | | PeopleSoft License and Software Services Agreement for City of Flint, bates labeled ORCLRS0004135-ORCLRS0004140 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 699 | | PeopleSoft License and Software Services Agreement for Pittsburg Public Schools, bates labeled ORCLRS0164981-ORCLRS0164987 |
| | | 700 | | PeopleSoft Software License and Services Agreement with city of Des Moines, bates labeled ORCLRS0162923-ORCLRS0162927 |
| | | 701 | | PeopleSoft License and Software Services Agreement with Lane Oregon County, bates labeled ORCLRS0163100-ORCLRS0163103 |
| | | 702 | | PeopleSoft Upgrade Amendment the Software License and Services Agreement with City of Eugene, bates labeled ORCLRS0163040-ORCLRS0163043 |
| | | 703 | | PeopleSoft Software License and  Services Agreement with Dave & Busters, INc., bates labeled ORCLRS0053220-ORCLRS0053227 |
| | | 704 | | JD Edwards Software License, Services, and Maintenance Agreement with Giant Cement Holding, Inc., bates labeled ORCLRS0164131-ORCLRS0164135 |
| | | 705 | | Siebel Software License and Services Agreement with Novell, Inc., bates labeled ORCLRS0810822-ORCLRS0810832 |
| | | 706 | | RSI00919586\Updated HRMS\RSI00919586_Confidential (HRMS Delivered)\Cowlitz County, Washington(COW)\HCM101906_COW_GA.exe\HC M 101906_Cowlitz County, Washington(COW)\HCM 101906_BATCH\data\H C M 101906_U.DAT, bates labeled ORCLRS-RSI00919586_00598-ORCLRS-RSI00919586_00622 |
| | | 707 | | RSI00910434\HRMS Delivered\On Assignment(OAI)\RS08P06_OAI_GA.exe\RS08P06_On Assignment(OAI)\RS08P06 BATCH\data\RS08P06 U.DAT, bates labeled ORCLRS-RSI00919434_00001-ORCLRS-RSI00919434_00154 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 708 | | RSI00910434\HRMS Delivered\Harry and David(HND)\RS09P06_HND_GA.exe\RS09P06_Harry and David(HND)\RS09P06 BATCH\data\RS09P06 M.DAT, bates labeled ORCLRS-RSI00919434_00155-ORCLRS-RSI00919434_00228 |
| | | 709 | | Oracle License and Services Agreement, bates labeled ORCLRS1313250-ORCLRS1313259 |
| | | 710 | | Oracle Technology Network Developer License Terms, bates labeled ORCLRS0353011-ORCLRS0353012 |
| | | 711 | | Oracle Database Software Downloads screenshot, bates labeled ORCLRS_TMPTX00001103-ORCLRS_TMPTX00001104 |
| | | 712 | | RSI00910435\Development Archives 2009\RS09CN6\HCM101103\DATA\8.2(DOI, HWC,KCH,OLG)\HCM10113I_09TXFRMCN.DAT, bates labeled RSI00910435_2348-RSI00910435_2453 |
| | | 713 | | Email from Chiu to DaCosta, Subject: Oracle 1 lg software, bates labeled RSI02519754-RSI02519754 |
| | | 714 | | Email from G. Lester to Royse, Subject: Re: Fw: Environment task list concerning preparation of new server, bates labeled RSI03920019-RSI03920020 |
| | | 715 | | Email from Information Technology to G. Lester, Subject: IT Service Requests - Oracle 11 - need software, bates labeled RSI06800276-RSI06800277 |
| | | 716 | | Rimini Street Press Release Rimini Street Appoints Ed Schaffer Chief Financial Officer: 25-Year Industry Veteran to Drive Financial Strategy and Prepare for Planned 2013 IPO, bates labeled ORCLRS_TMPTX00001645-ORCLRS_TMPTX00001645 |
| | | 717 | | Email from Benge to  RSI - PS Dev & QA, Subject: Fw: Customer support environments POC, bates labeled RSI03611439-RSI03611441 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 718 | | Email from Fisher to Royse, Subject: Re: support environment POC, bates labeled RSI06698785-RSI06698787 |
| | | 719 | | Rimini Support Service Agreement for PeopleSoft Products for AGCO, bates labeled RSI06800738-RSI06800753 |
| | | 720 | | Withdrawn |
| | | 721 | | Withdrawn |
| | | 722 | | Withdrawn |
| | | 723 | | Withdrawn |
| | | 724 | | Withdrawn |
| | | 725 | | Rimini Article Re: Rimini Street Expands Industry Leading Support Offering to Cover Oracle Database and Oracle Database Licensees Now Have a Choice of Annual Support Vendors, bates labeled ORCLRS_TMPTX00000992-ORCLRS_TMPTX00000993 |
| | | 726 | | Software shipping request to Oracle, bates labeled ORCLRS1325165-ORCLRS1325166 |
| | | 727 | | Seth Ravin, CEO and President of Rimini Street, Talks About his Company on Bloomberg News, bates labeled ORCLRS1339488-ORCLRS1339492 |
| | | 728 | | Rimini Press Release: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products, bates labeled RSI03634978-RSI03634979 |
| | | 729 | | Rimini Street Presentation Re Redefining Enterprise Software Support TM Company and Opportunity Overview, bates labeled RSI00024720-RSI00024748 |
| | | 730 | | Rimini Street Webpage: Exceptional Value from Rimini Street Software Support, bates labeled ORCLRS_TMPTX00000994-ORCLRS_TMPTX00000996 |
| | | 731 | | OKI3 Report, bates labeled ORCLRS1340407-ORCLRS1340407 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 732 | | PeopleSoft Enterprise Campus Solutions 9.0 Documentation Online Library, bates labeled ORCLRSX-DAVIS-00001-ORCLRSX-DAVIS-00001 |
| | | 733 | | PeopleSoft Enterprise PeopleTools 8.51 Upgrade Documentation October 2011, bates labeled ORCLRSX-DAVIS-00002-ORCLRSX-DAVIS-00002 |
| | | 734 | | ORACLE INFORMATION-DRIVEN SUPPORT Oracle Applications Manual, bates labeled ORCLRSX-DAVIS-00003-ORCLRSX-DAVIS-00074 |
| | | 735 | | PeopleSoft Campus Solutions Products and Services Solutions Downloads Store Support Webpage, bates labeled ORCLRSX-DAVIS-00075-ORCLRSX-DAVIS-00076 |
| | | 736 | | Trefis Webpage Re Oracle Company Overview, bates labeled ORCLRSX-DAVIS-00079-ORCLRSX-DAVIS-00082 |
| | | 737 | | Oracle PeopleSoft Enterprise HRMS 9.1 Documentation Library, bates labeled ORCLRSX-DAVIS-00083-ORCLRSX-DAVIS-00083 |
| | | 738 | | Screenshots of FSUATSP01, bates labeled ORCLRSX-DAVIS-00331-ORCLRSX-DAVIS-00331 |
| | | 739 | | Rimini Street Tax & Regulatory Bundle Automation Process Summary, bates labeled RSI00050745-RSI00050759 |
| | | 740 | | Rimini Street Tax & Regulatory Bundle Automation Process Summary, bates labeled RSI00050745-RSI00050759 |
| | | 741 | | HCM Tax and Regulatory Update RS07P06 Object Summary, bates labeled RSI00919586-RSI00919586 |
| | | 742 | | Email from Baron to Chiu Subject: Re: Enhanced obfuscation SQR, bates labeled RSI00950951-RSI00950955 |
| | | 743 | | Email from Chiu to Baron Subject: Re: Obfuscation Solution, bates labeled RSI02380379-RSI02380382 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 744 | | Email from Chiu to Ravin Subject: Re: Quick Status Updates for Beekley & Galileo Onboarding, bates labeled RSI02423119-RSI02423121 |
| | | 745 | | Letter Chiu from to O'Brien at City of Flint Re: Rimini Street Tax and Regulatory Update RS06P01 for you PeopleSoft 7.51 HRMS application, bates labeled RSI02659278-RSI02659279 |
| | | 746 | | PeopleSoft Environment Build Request: Countrywide, bates labeled RSI02972021-RSI02972021 |
| | | 747 | | PeopleSoft Environment Build Request: BI, bates labeled RSI02972078-RSI02972078 |
| | | 748 | | PeopleSoft Environment Build Request: Pillsbury Winthrop Shaw Pittman, bates labeled RSI02972104-RSI02972104 |
| | | 749 | | PeopleSoft Environment Build Request: Harte Hanks, bates labeled RSI02972121-RSI02972121 |
| | | 750 | | TAX960ST BEFORE VS AFTER OUTPUT FILE COMPARE, bates labeled RSI03387468-RSI03387507 |
| | | 751 | | Constant Coleman notes for the week ending 02/26/2010 re client YUM, bates labeled RSI03520193-RSI03520194 |
| | | 752 | | Screenshots re: Launch the VM client on your laptop, bates labeled RSI03564401-RSI03564404 |
| | | 753 | | Email from Chiu to Davichick and Ravin Subject: Fw: Rimini Street Onboarding: Medtronic Inc., bates labeled RSI03948660-RSI03948665 |
| | | 754 | | Email from B. Lester to Holmes Subject: Re: Fw: Product Listing Abbreviations, bates labeled RSI04720194-RSI04720199 |
| | | 755 | | Email from B. Lester to Holmes Subject: Re: Fw: Product Listing Abbreviations - Attachment: Listing of Products.xls, bates labeled RSI04720196-RSI04720199 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 756 | | Email from Benge to Berde Subject: Re: request for additional development environments, bates labeled RSI05050471-RSI05050473 |
| | | 757 | | Email from Berde at PeopleSoft to Patty at EBMUD Subject: Case 00005070 [Salary Plan/Salary Grade SQR], bates labeled RSI05485055-RSI05485055 |
| | | 758 | | Allison Depo Exhibit 823: Terms of Use binder, bates labeled ORCLRS0153468-ORCLRS0153545 |
| | | 759 | | Rimini Street Call with Adams Street Partners presentation, bates labeled ASP 000378-ASP 000394 |
| | | 760 | | Rimini Street Sales Meeting Presentation, bates labeled ASP 000384-ASP 000394 |
| | | 761 | | Rimini Street Company Overview Presentation, bates labeled ASP 000570-ASP 000599 |
| | | 762 | | Email from Murray to Zapert, RE: Status Call Monday, bates labeled ASP 000694-ASP 000697 |
| | | 763 | | Slipsheet for Native Spreadsheet, bates labeled ORCLRS0083686-ORCLRS0083686 |
| | | 764 | | Slipsheet for Native Spreadsheet, bates labeled ORCLRS0083858-ORCLRS0083858 |
| | | 765 | | Slipsheet for Native Spreadsheet, bates labeled ORCLRS0145200-ORCLRS0145200 |
| | | 766 | | Project Sierra: Sierra Valuation Analysis by Morgan Stanley, bates labeled ORCLRS0145201-ORCLRS0145221 |
| | | 767 | | Slipsheet for Native Spreadsheet, bates labeled ORCLRS0145461-ORCLRS0145461 |
| | | 768 | | Oracle Third-Party Support Providers Analysis Presentation, bates labeled ORCLRS0146283-ORCLRS0146309 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 769 | | Email from Rottler to Miller, Re: Approval Requested: Adjustment to Siebel Support Renewal Inflationary Adjustment, bates labeled ORCLRS0443471-ORCLRS0443472 |
| | | 770 | | Email from Madsen to Jones, Fwd: Approval Needed: K. Hovnanian flatline request, bates labeled ORCLRS0621139-ORCLRS0621139 |
| | | 771 | | Email from ossinfo us appr - Demian <ossinfo us appr@oracle.com> to Jones, Subject: Re: Fw: [Fwd: FW: ENT/Recall Corp/FL], bates labeled ORCLRS1336833-ORCLRS1336846 |
| | | 772 | | My Oracle Terms of Use v040510, bates labeled ORCLRS1338015-ORCLRS1338016 |
| | | 773 | | My Oracle Terms of Use v032111, bates labeled ORCLRS1338017-ORCLRS1338018 |
| | | 774 | | Oracle Technology Global Price List, bates labeled ORCLRS1339350-ORCLRS1339363 |
| | | 775 | | Oracle Technology Global Price List, bates labeled ORCLRS1339382-ORCLRS1339395 |
| | | 776 | | AICPA: Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset, bates labeled ORCLRSX-DEAN-00099-ORCLRSX-DEAN-00174 |
| | | 777 | | Withdrawn |
| | | 778 | | Letter from James Lucey, attorney for netCustomer to Chad Russell, attorney for Oracle, Re netCustomer's response to document subpoena, bates labeled ORCLRSX-DEAN-00321-ORCLRSX-DEAN-00322 |
| | | 779 | | Oracle 10-K Annual Report for 2008, bates labeled ORCLRSX-DEAN-00596-ORCLRSX-DEAN-00710 |
| | | 780 | | Oracle 10-K Annual Report for 2010, bates labeled ORCLRSX-DEAN-00711-ORCLRSX-DEAN-00982 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 781 | | PeopleSoft 10-K Annual Report for 2003, bates labeled ORCLRSX-DEAN-00997-ORCLRSX-DEAN-01183 |
| | | 782 | | Intellectual Property Damages Guidelines and Analysis by Mark Glick; Chapter 5 Financial Principles Used in Intellectual Property  Damages, bates labeled ORCLRSX-DEAN-01564-ORCLRSX-DEAN-01578 |
| | | 783 | | PTX 4809 (SAP Trial Exhibit) Email from Sim re FINAL: Financial Analyst Day Presentations, bates labeled ORCL00229065-ORCL00229239 |
| | | 784 | | PTX 4811 (SAP Trial Exhibit) Ellison Depo Exhibit 402; email from You to Ellison Re: S&P - Attached press release from Standard and Poor's, bates labeled ORCL00381744-ORCL00381792 |
| | | 785 | | Ravin Depo Exhibit 1320: Letter from Rimini Street to Kagermann (SAP) re Acquiring TomorrowNow, bates labeled RS-SR000303-RS-SR000304 |
| | | 786 | | Rimini Street Confidential Private Offering Memorandum, bates labeled RSI00006538-RSI00006571 |
| | | 787 | | Rimini Street Confidential Private Offering Memorandum, bates labeled RSI00008392-RSI00008424 |
| | | 788 | | Rimini Street Company Overview, bates labeled RSI00009038-RSI00009068 |
| | | 789 | | Email from Ravin to Shay enclosing Attachments: Rimini Street - Confidential PPM (Rev. 7.0).doe, Rimini Street - Shareholders Agreement (Rev. 6.0).doe, Rimini Street - Subscription, bates labeled RSI00047495-RSI00047572 |
| | | 790 | | Rimini Street Amended and Restated Shareholder Agreement , bates labeled RSI00047523-RSI00047547 |
| | | 791 | | Rimini Street Subscription Agreement Re Stock Purchase, bates labeled RSI00047548-RSI00047572 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*


Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 792 | | Letter from Cislini at O'Melveny to Turner at WSGR re Due Diligence for Series B Preferred Stock Financing of Rimini Street, Inc., bates labeled RSI00048446-RSI00048454 |
| | | 793 | | Rimini Press Release  Re: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards  Products, bates labeled RSI00088990-RSI00088991 |
| | | 794 | | Rimini Street USi Sales Meeting Presentation: Support Services replaces existing Oracle Support for PeopleSoft, Siebel, JD Edwards World, and JD Edwards EnterpriseOne product families, bates labeled RSI00102240-RSI00102254 |
| | | 795 | | Withdrawn |
| | | 796 | | Email from Ravin to Davichick, Subject: Re: Fw: Additional Information on Rimini Street Support Services and Attachment: RSI & Sam Houston Elec Coop - Mutual NDA (rev 9-30-07).doc; , bates labeled RSI03037659-RSI03037666 |
| | | 797 | | Withdrawn |
| | | 798 | | Spreadsheet comparison of Service Offering between Rimini and Spinnaker, bates labeled RSI03295306-RSI03295306 |
| | | 799 | | Email from Ravin to Davichick, Subject: Re: Fw: RiminiStreet Contract- first redline version (PeopleSoft License Agreement with Wendy's), bates labeled RSI03300024-RSI03300041 |
| | | 800 | | Rimini Street Global Operations Product Line Training for JD Edwards Presentation by Grigsby, bates labeled RSI03535839-RSI03535914 |
| | | 801 | | Email from Rowe to Ravin, Subject: Re: Continuserve, bates labeled RSI03629424-RSI03629425 |
| | | 802 | | Seth emails for our Services (Rimini Street information sheet re support services), bates labeled RSI03960868-RSI03960874 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 803 | | Email from Rowe to Ravin, Subject: Re: Cedar Crestone, bates labeled RSI04221415-RSI04221416 |
| | | 804 | | Slipsheet for native Excel spreadsheet, bates labeled RSI06802846-RSI06802846 |
| | | 805 | | Withdrawn |
| | | 806 | | Withdrawn |
| | | 807 | | Withdrawn |
| | | 808 | | Withdrawn |
| | | 809 | | Withdrawn |
| | | 810 | | Withdrawn |
| | | 811 | | Withdrawn |
| | | 812 | | Withdrawn |
| | | 813 | | Withdrawn |
| | | 814 | | Withdrawn |
| | | 815 | | Withdrawn |
| | | 816 | | Withdrawn |
| | | 817 | | Withdrawn |
| | | 818 | | Withdrawn |
| | | 819 | | Withdrawn |
| | | 820 | | Withdrawn |
| | | 821 | | Withdrawn |
| | | 822 | | Withdrawn |
| | | 823 | | Withdrawn |
| | | 824 | | Withdrawn |
| | | 825 | | Withdrawn |
| | | 826 | | Withdrawn |
| | | 827 | | Withdrawn |
| | | 828 | | Withdrawn |
| | | 829 | | Withdrawn |
| | | 830 | | Master Services Agreement for PeopleSoft Products between Limited Stores, LLC and Rimini Street, bates labeled ORCLRS-RSI00919620_00001-ORCLRS-RSI00919620_00020 |
| | | 831 | | Withdrawn |
| | | 832 | | Withdrawn |
| | | 833 | | Withdrawn |
| | | 834 | | Withdrawn |
| | | 835 | | Withdrawn |
| | | 836 | | Withdrawn |
| | | 837 | | Withdrawn |
| | | 838 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 839 | | Withdrawn |
| | | 840 | | Withdrawn |
| | | 841 | | Withdrawn |
| | | 842 | | Withdrawn |
| | | 843 | | Withdrawn |
| | | 844 | | Withdrawn |
| | | 845 | | Withdrawn |
| | | 846 | | Withdrawn |
| | | 847 | | Withdrawn |
| | | 848 | | Withdrawn |
| | | 849 | | Withdrawn |
| | | 850 | | Withdrawn |
| | | 851 | | Withdrawn |
| | | 852 | | Withdrawn |
| | | 853 | | Withdrawn |
| | | 854 | | Withdrawn |
| | | 855 | | Withdrawn |
| | | 856 | | Withdrawn |
| | | 857 | | Withdrawn |
| | | 858 | | Withdrawn |
| | | 859 | | Withdrawn |
| | | 860 | | Withdrawn |
| | | 861 | | Withdrawn |
| | | 862 | | Withdrawn |
| | | 863 | | Withdrawn |
| | | 864 | | Withdrawn |
| | | 865 | | Withdrawn |
| | | 866 | | Withdrawn |
| | | 867 | | Withdrawn |
| | | 868 | | Withdrawn |
| | | 869 | | Withdrawn |
| | | 870 | | Withdrawn |
| | | 871 | | Withdrawn |
| | | 872 | | Withdrawn |
| | | 873 | | Withdrawn |
| | | 874 | | Withdrawn |
| | | 875 | | Withdrawn |
| | | 876 | | Withdrawn |
| | | 877 | | Withdrawn |
| | | 878 | | Withdrawn |
| | | 879 | | Withdrawn |
| | | 880 | | Withdrawn |
| | | 881 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 882 | | Withdrawn |
| | | 883 | | Withdrawn |
| | | 884 | | Withdrawn |
| | | 885 | | Withdrawn |
| | | 886 | | Withdrawn |
| | | 887 | | Withdrawn |
| | | 888 | | Withdrawn |
| | | 889 | | Withdrawn |
| | | 890 | | Withdrawn |
| | | 891 | | Withdrawn |
| | | 892 | | Withdrawn |
| | | 893 | | Withdrawn |
| | | 894 | | Withdrawn |
| | | 895 | | Withdrawn |
| | | 896 | | Withdrawn |
| | | 897 | | Withdrawn |
| | | 898 | | Withdrawn |
| | | 899 | | Withdrawn |
| | | 900 | | Withdrawn |
| | | 901 | | Withdrawn |
| | | 902 | | Withdrawn |
| | | 903 | | Withdrawn |
| | | 904 | | Withdrawn |
| | | 905 | | Withdrawn |
| | | 906 | | Withdrawn |
| | | 907 | | Withdrawn |
| | | 908 | | Withdrawn |
| | | 909 | | Withdrawn |
| | | 910 | | Withdrawn |
| | | 911 | | Withdrawn |
| | | 912 | | Withdrawn |
| | | 913 | | Withdrawn |
| | | 914 | | Withdrawn |
| | | 915 | | Withdrawn |
| | | 916 | | Withdrawn |
| | | 917 | | Withdrawn |
| | | 918 | | Withdrawn |
| | | 919 | | Withdrawn |
| | | 920 | | Withdrawn |
| | | 921 | | Withdrawn |
| | | 922 | | Withdrawn |
| | | 923 | | Withdrawn |
| | | 924 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 925 | | Withdrawn |
| | | 926 | | Withdrawn |
| | | 927 | | Withdrawn |
| | | 928 | | Withdrawn |
| | | 929 | | Withdrawn |
| | | 930 | | Withdrawn |
| | | 931 | | Withdrawn |
| | | 932 | | Withdrawn |
| | | 933 | | Withdrawn |
| | | 934 | | Withdrawn |
| | | 935 | | Withdrawn |
| | | 936 | | Withdrawn |
| | | 937 | | Withdrawn |
| | | 938 | | Withdrawn |
| | | 939 | | Withdrawn |
| | | 940 | | Withdrawn |
| | | 941 | | Withdrawn |
| | | 942 | | Withdrawn |
| | | 943 | | Withdrawn |
| | | 944 | | Withdrawn |
| | | 945 | | Withdrawn |
| | | 946 | | Withdrawn |
| | | 947 | | Withdrawn |
| | | 948 | | Withdrawn |
| | | 949 | | Withdrawn |
| | | 950 | | Withdrawn |
| | | 951 | | Withdrawn |
| | | 952 | | Withdrawn |
| | | 953 | | Withdrawn |
| | | 954 | | Withdrawn |
| | | 955 | | Withdrawn |
| | | 956 | | Withdrawn |
| | | 957 | | Withdrawn |
| | | 958 | | Withdrawn |
| | | 959 | | Withdrawn |
| | | 960 | | Withdrawn |
| | | 961 | | Withdrawn |
| | | 962 | | Withdrawn |
| | | 963 | | Withdrawn |
| | | 964 | | Withdrawn |
| | | 965 | | Withdrawn |
| | | 966 | | Withdrawn |
| | | 967 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 968 | | Withdrawn |
| | | 969 | | Withdrawn |
| | | 970 | | Withdrawn |
| | | 971 | | Withdrawn |
| | | 972 | | Withdrawn |
| | | 973 | | Withdrawn |
| | | 974 | | Withdrawn |
| | | 975 | | Withdrawn |
| | | 976 | | Withdrawn |
| | | 977 | | Withdrawn |
| | | 978 | | Withdrawn |
| | | 979 | | Withdrawn |
| | | 980 | | Withdrawn |
| | | 981 | | Withdrawn |
| | | 982 | | Withdrawn |
| | | 983 | | Withdrawn |
| | | 984 | | Withdrawn |
| | | 985 | | Withdrawn |
| | | 986 | | Withdrawn |
| | | 987 | | Rimini Street Support Services Agreement for PeopleSoft Products with Blue Cross and Blue Shield of Kansas City, bates labeled BCBSKC-SUB10213-BCBSKC-SUB10230 |
| | | 988 | | Withdrawn |
| | | 989 | | Withdrawn |
| | | 990 | | Withdrawn |
| | | 991 | | Withdrawn |
| | | 992 | | Withdrawn |
| | | 993 | | Withdrawn |
| | | 994 | | Withdrawn |
| | | 995 | | Withdrawn |
| | | 996 | | Withdrawn |
| | | 997 | | Withdrawn |
| | | 998 | | Withdrawn |
| | | 999 | | Withdrawn |
| | | 1000 | | Withdrawn |
| | | 1001 | | Withdrawn |
| | | 1002 | | Withdrawn |
| | | 1003 | | Withdrawn |
| | | 1004 | | Withdrawn |
| | | 1005 | | Withdrawn |
| | | 1006 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1007 | | Withdrawn |
| | | 1008 | | Withdrawn |
| | | 1009 | | Withdrawn |
| | | 1010 | | Withdrawn |
| | | 1011 | | Withdrawn |
| | | 1012 | | Withdrawn |
| | | 1013 | | Withdrawn |
| | | 1014 | | Withdrawn |
| | | 1015 | | Withdrawn |
| | | 1016 | | Withdrawn |
| | | 1017 | | Withdrawn |
| | | 1018 | | Withdrawn |
| | | 1019 | | Withdrawn |
| | | 1020 | | Withdrawn |
| | | 1021 | | Withdrawn |
| | | 1022 | | Withdrawn |
| | | 1023 | | Withdrawn |
| | | 1024 | | Withdrawn |
| | | 1025 | | Withdrawn |
| | | 1026 | | Withdrawn |
| | | 1027 | | Withdrawn |
| | | 1028 | | Withdrawn |
| | | 1029 | | Withdrawn |
| | | 1030 | | Withdrawn |
| | | 1031 | | Withdrawn |
| | | 1032 | | Withdrawn |
| | | 1033 | | Withdrawn |
| | | 1034 | | Withdrawn |
| | | 1035 | | Withdrawn |
| | | 1036 | | Withdrawn |
| | | 1037 | | Withdrawn |
| | | 1038 | | Withdrawn |
| | | 1039 | | Withdrawn |
| | | 1040 | | Withdrawn |
| | | 1041 | | Withdrawn |
| | | 1042 | | Withdrawn |
| | | 1043 | | Withdrawn |
| | | 1044 | | Withdrawn |
| | | 1045 | | Withdrawn |
| | | 1046 | | Withdrawn |
| | | 1047 | | Withdrawn |
| | | 1048 | | Withdrawn |
| | | 1049 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1050 | | Withdrawn |
| | | 1051 | | Withdrawn |
| | | 1052 | | Withdrawn |
| | | 1053 | | Withdrawn |
| | | 1054 | | Withdrawn |
| | | 1055 | | Withdrawn |
| | | 1056 | | Withdrawn |
| | | 1057 | | Withdrawn |
| | | 1058 | | Withdrawn |
| | | 1059 | | Withdrawn |
| | | 1060 | | Withdrawn |
| | | 1061 | | Withdrawn |
| | | 1062 | | Withdrawn |
| | | 1063 | | Withdrawn |
| | | 1064 | | Withdrawn |
| | | 1065 | | Withdrawn |
| | | 1066 | | Withdrawn |
| | | 1067 | | Withdrawn |
| | | 1068 | | Withdrawn |
| | | 1069 | | Withdrawn |
| | | 1070 | | Withdrawn |
| | | 1071 | | Withdrawn |
| | | 1072 | | Withdrawn |
| | | 1073 | | Withdrawn |
| | | 1074 | | Withdrawn |
| | | 1075 | | Withdrawn |
| | | 1076 | | Withdrawn |
| | | 1077 | | Withdrawn |
| | | 1078 | | Withdrawn |
| | | 1079 | | Withdrawn |
| | | 1080 | | Withdrawn |
| | | 1081 | | Withdrawn |
| | | 1082 | | Email from DidSync to David Potts at Rimini Street, Subject: City of Miami Beach, Bid For Mobile Applications Developers, bates labeled RSI05947638-RSI05947639 |
| | | 1083 | | Email from Chris Pickett to David Potts at Rimini Street, Subject: Re: Fw: Equity One - Oracle Quotes, bates labeled RSI05947640-RSI05947641 |
| | | 1084 | | Withdrawn |
| | | 1085 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1086 | | Withdrawn |
| | | 1087 | | Withdrawn |
| | | 1088 | | Withdrawn |
| | | 1089 | | Withdrawn |
| | | 1090 | | Withdrawn |
| | | 1091 | | Withdrawn |
| | | 1092 | | Withdrawn |
| | | 1093 | | Withdrawn |
| | | 1094 | | Rimini Street Support Services Agreement for PeopleSoft Products with AT&T Services, Inc., bates labeled RSI06802736-RSI06802750 |
| | | 1095 | | Withdrawn |
| | | 1096 | | Withdrawn |
| | | 1097 | | Withdrawn |
| | | 1098 | | Withdrawn |
| | | 1099 | | Withdrawn |
| | | 1100 | | Rimini Street letter re negotiation of Rimini Street Support Services Agreement for JD Edwards Products with Casella Waste Management, bates labeled RSI00005745-RSI00005746 |
| | | 1101 | | Withdrawn |
| | | 1102 | | Withdrawn |
| | | 1103 | | Withdrawn |
| | | 1104 | | Withdrawn |
| | | 1105 | | Withdrawn |
| | | 1106 | | Withdrawn |
| | | 1107 | | Withdrawn |
| | | 1108 | | Withdrawn |
| | | 1109 | | Withdrawn |
| | | 1110 | | Withdrawn |
| | | 1111 | | Amendment #1 to the Rimini Street Support Services Agreement for PeopleSoft Products with Spherion Corporation, bates labeled RSI00005667-RSI00005668 |
| | | 1112 | | Withdrawn |
| | | 1113 | | Withdrawn |
| | | 1114 | | Withdrawn |
| | | 1115 | | Withdrawn |
| | | 1116 | | Withdrawn |
| | | 1117 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1118 | | Withdrawn |
| | | 1119 | | Withdrawn |
| | | 1120 | | Withdrawn |
| | | 1121 | | Withdrawn |
| | | 1122 | | Withdrawn |
| | | 1123 | | Withdrawn |
| | | 1124 | | Withdrawn |
| | | 1125 | | Withdrawn |
| | | 1126 | | Withdrawn |
| | | 1127 | | Withdrawn |
| | | 1128 | | Withdrawn |
| | | 1129 | | Withdrawn |
| | | 1130 | | Withdrawn |
| | | 1131 | | Withdrawn |
| | | 1132 | | Withdrawn |
| | | 1133 | | Withdrawn |
| | | 1134 | | Withdrawn |
| | | 1135 | | Rimini Street Support Services Agreement for PeopleSoft Products with MaineGeneral Health, bates labeled RSI06801457-RSI06801471 |
| | | 1136 | | Withdrawn |
| | | 1137 | | Withdrawn |
| | | 1138 | | Withdrawn |
| | | 1139 | | Withdrawn |
| | | 1140 | | Withdrawn |
| | | 1141 | | Withdrawn |
| | | 1142 | | Withdrawn |
| | | 1143 | | Withdrawn |
| | | 1144 | | Withdrawn |
| | | 1145 | | Withdrawn |
| | | 1146 | | Withdrawn |
| | | 1147 | | Withdrawn |
| | | 1148 | | Withdrawn |
| | | 1149 | | Withdrawn |
| | | 1150 | | Withdrawn |
| | | 1151 | | Withdrawn |
| | | 1152 | | Withdrawn |
| | | 1153 | | Withdrawn |
| | | 1154 | | Withdrawn |
| | | 1155 | | Withdrawn |
| | | 1156 | | Withdrawn |
| | | 1157 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1158 | | Withdrawn |
| | | 1159 | | Withdrawn |
| | | 1160 | | Withdrawn |
| | | 1161 | | Withdrawn |
| | | 1162 | | Withdrawn |
| | | 1163 | | Email from Parmelee to Berde Subject: Fw: Rimini Access Dale #4 and access Piggly Wiggly's VPN through our VM, bates labeled RSI05055645-RSI05055647 |
| | | 1164 | | Screenshot and Email from Parmelee to Berde Subject: Fw: Rimini Access Dale #4 and access Piggly Wiggly's VPN through our VM, bates labeled RSI05055647-RSI05055649 |
| | | 1165 | | Email from Eade to Rob (Parmelee)  Subject: RE: Piggly Wiggly Remote Access Update, bates labeled RSI05055648-RSI05055650 |
| | | 1166 | | Rimini Street Response to Request for Proposal from City of Des Moines, Iowa for PeopleSoft Software Maintenance Services, bates labeled RSI00000820-RSI00000850 |
| | | 1167 | | Withdrawn |
| | | 1168 | | Withdrawn |
| | | 1169 | | Withdrawn |
| | | 1170 | | Withdrawn |
| | | 1171 | | Withdrawn |
| | | 1172 | | Withdrawn |
| | | 1173 | | Withdrawn |
| | | 1174 | | Withdrawn |
| | | 1175 | | Withdrawn |
| | | 1176 | | Withdrawn |
| | | 1177 | | Withdrawn |
| | | 1178 | | Withdrawn |
| | | 1179 | | Withdrawn |
| | | 1180 | | Withdrawn |
| | | 1181 | | Withdrawn |
| | | 1182 | | Withdrawn |
| | | 1183 | | Withdrawn |
| | | 1184 | | Withdrawn |
| | | 1185 | | Withdrawn |
| | | 1186 | | Withdrawn |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1187 | | Withdrawn |
| | | 1188 | | Withdrawn |
| | | 1189 | | Withdrawn |
| | | 1190 | | Withdrawn |
| | | 1191 | | Withdrawn |
| | | 1192 | | Withdrawn |
| | | 1193 | | Withdrawn |
| | | 1194 | | Withdrawn |
| | | 1195 | | Withdrawn |
| | | 1196 | | Withdrawn |
| | | 1197 | | Withdrawn |
| | | 1198 | | Withdrawn |
| | | 1199 | | Withdrawn |
| | | 1200 | | Withdrawn |
| | | 1201 | | Withdrawn |
| | | 1202 | | Withdrawn |
| | | 1203 | | Withdrawn |
| | | 1204 | | Withdrawn |
| | | 1205 | | Withdrawn |
| | | 1206 | | Withdrawn |
| | | 1207 | | Withdrawn |
| | | 1208 | | Withdrawn |
| | | 1209 | | Withdrawn |
| | | 1210 | | Withdrawn |
| | | 1211 | | Withdrawn |
| | | 1212 | | Withdrawn |
| | | 1213 | | Services Contract between LCRA (Lower Colorado River Authority) and Rimini Street and Statement of Work (Support for PeopleSoft Products), bates labeled RSI06802428-RSI06802461 |
| | | 1214 | | Withdrawn |
| | | 1215 | | Withdrawn |
| | | 1216 | | Withdrawn |
| | | 1217 | | Withdrawn |
| | | 1218 | | Withdrawn |
| | | 1219 | | Withdrawn |
| | | 1220 | | Withdrawn |
| | | 1221 | | Withdrawn |
| | | 1222 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1223 | | Rimini Street Support Services Agreement for Siebel Systems Products with JS information Systems Limited, bates labeled RSI06802634-RSI06802648 |
| | | 1224 | | Withdrawn |
| | | 1225 | | Withdrawn |
| | | 1226 | | Withdrawn |
| | | 1227 | | Withdrawn |
| | | 1228 | | Withdrawn |
| | | 1229 | | Withdrawn |
| | | 1230 | | Withdrawn |
| | | 1231 | | Withdrawn |
| | | 1232 | | Withdrawn |
| | | 1233 | | Withdrawn |
| | | 1234 | | Withdrawn |
| | | 1235 | | Withdrawn |
| | | 1236 | | Email from Jamie Boyle to Ben Lin, Subject: RE: Rimini Street info, bates labeled ACMTECH-SUB00246-ACMTECH-SUB00247 |
| | | 1237 | | Rimini Street First-Round Investment Funding Opportunity Summary, bates labeled RSI00013001-RSI00013002 |
| | | 1238 | | Rimini Street Financial Statement for the Years ending December 31, 2008 and 2007 with independent auditor's report prepared by BBR, bates labeled ASP_000517-ASP_000531 |
| | | 1239 | | Rimini Street Financial Statement for the Years ending December 31, 2007 and 2006 with independent auditor's report prepared by BBR, bates labeled ASP_000737-ASP_000749 |
| | | 1240 | | Full Scope Valuation Report of one share of common stock in Rimini Street by Armanino McKenna LLP to estimate the fair market value as of Dec. 31, 2009, bates labeled RSI03037567-RSI03037643 |
| | | 1241 | | Rimini Street Company & Opportunity Overview presentation January 2007, bates labeled RSI00024720-RSI00024748 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1242 | | Rimini Street, Inc. Financial Statements for the Years Ended December 31, 2009 and 2008 and Independent Auditors' Report by BDO, bates labeled KCG-SUB01074-KCG-SUB01097 |
| | | 1243 | | Withdrawn |
| | | 1244 | | Confidential Private Offering Memorandum for Rimini Street, Number RSI-21084, bates labeled RSI00008512-RSI00008595 |
| | | 1245 | | Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. as of January 31, 2006, bates labeled ORCLRS0083613-ORCLRS0083685 |
| | | 1246 | | Oracle Technology Global Price List , bates labeled ORCLRS1339464-ORCLRS1339478 |
| | | 1247 | | Oracle Technology Global Price List, bates labeled ORCLRS1339350-ORCLRS1339363 |
| | | 1248 | | Oracle Software Investment Guide (educational guide for customers), bates labeled ORCLRS0677532-ORCLRS0677587 |
| | | 1249 | | Estimation of the fair value of certain assets and liabilities of PeopleSoft, Inc. as of Dec. 28, 2004, bates labeled ORCLRS0083764-ORCLRS0083857 |
| | | 1250 | | Oracle Technology Global Price List, bates labeled ORCLRS1339783-ORCLRS1339796 |
| | | 1251 | | Defendant Rimini Street Inc.'s Response to Plaintiff Oracle USA, Inc., America, Inc., and Oracle International Corporation's Fourth Set of Interrogatories to Defendant Rimini Street, Inc., bates labeled ORCLRS_TMPTX00001105-ORCLRS_TMPTX00001109 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1252 | | Exhibit A to Defendant Rimini Street Inc.'s Objections and Responses to Plaintiff Oracle USA, Inc., Oracle America, Inc., and Oracle International Corporation's Seventh Set of Interrogatories, bates labeled ORCLRS_TMPTX00001110-ORCLRS_TMPTX00001120 |
| | | 1253 | | Plaintiffs Oracle USA, Inc., Oracle America, Inc. and Oracle International Corporation's Third Amended Responses to Defendant Rimini Street, Inc.'s First Set of Interrogatories No. 3, bates labeled ORCLRS_TMPTX00001121-ORCLRS_TMPTX00001143 |
| | | 1254 | | Defendant Rimini Street Inc.'s First Amended Responses and Objections to Plaintiffs' Third Set of Requests for Admissions to Defendant Rimini Street, Inc., bates labeled ORCLRS_TMPTX00001015-ORCLRS_TMPTX00001102 |
| | | 1255 | | Root Cause Analysis for KM Outage, bates labeled ORCLRS0246196-ORCLRS0246201 |
| | | 1256 | | Email from Chiu to Corpuz  Subject: Re: Authorization to download [City of Eugene], bates labeled RSI00347663-RSI00347667_001 |
| | | 1257 | | Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request], bates labeled RSI00456375-RSI00456377_002 |
| | | 1258 | | Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request]; Email from Medina to Corpuz, Subject: Re: Fw: Revised CD List [JDE software upload request], bates labeled RSI00456375-RSI00456377_002 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1259 | | Email from Chiu to Whittenbarger Subject: Re: Extract Installation Guide and Attachment: 1050_SupportWeb_Extract_Installation_Guide_v1.0.doc, bates labeled RSI00795075-RSI00795080 |
| | | 1260 | | Email from Chiu to Williams Subject: Re: Koch support environment, bates labeled RSI02084428-RSI02084430 |
| | | 1261 | | Email from Chiu to Mooney, Subject: Re: Overwaitea Food Group: Need TN tax updates, bates labeled RSI02118673-RSI02118678 |
| | | 1262 | | Withdrawn |
| | | 1263 | | Email from Ravin to Slepko, Subject: Re: Archives, bates labeled RSI03249431-RSI03249432 |
| | | 1264 | | Hicks Rebuttal Exhibit: Rebuttal Data Description - OC4J Logs, bates labeled Exhibit-Rebuttal-Data-Description-OC4JLogs-Revised.pdf-0 |
| | | 1265 | | Hicks Rebuttal Exhibit: Rebuttal Data Description- OG Logs, bates labeled Exhibit-Rebuttal-Data-Description-OGLogs-Revised.pdf-0 |
| | | 1266 | | Hicks Rebuttal Exhibit: Results JDE Not Support Connected, bates labeled V_jde_details_REBUT.csv-0 |
| | | 1267 | | Hicks Rebuttal Exhibit: Results JDE Not Support Connected , bates labeled V_jde_summary_by_date_REBUT.csv-0 |
| | | 1268 | | Hicks Rebuttal Exhibit: Exhibit-Rebuttal-Results-JDE-Not-Support-Connected, bates labeled V_jde_summary_by_name_REBUT.csv-0 |
| | | 1269 | | Hicks Rebuttal Exhibit: Exhibit-Rebuttal-Results-JDE-Not-Support-Connected, bates labeled V_jde_total_out_supp_REBUT.csv-0 |
| | | 1270 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support, bates labeled V_jde_details_os_REBUT.csv-0 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1271 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support, bates labeled V_jde_summary_by_date_os_REBUT.csv-0 |
| | | 1272 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support, bates labeled V_jde_summary_by_name_os_REBUT.csv-0 |
| | | 1273 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results JDE Outside Support, bates labeled V_jde_total_out_supp_os_REBUT.csv-0 |
| | | 1274 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected, bates labeled V_jde_kdp_details_REBUT.csv-0 |
| | | 1275 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected, bates labeled V_jde_kdp_summary_names_REBUT.csv-0 |
| | | 1276 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Not Support Connected, bates labeled V_jde_kdp_total_unsupp_REBUT.csv-0 |
| | | 1277 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support, bates labeled V_jde_kdp_details_os_REBUT.csv-0 |
| | | 1278 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support, bates labeled V_jde_kdp_summ_names_os_REBUT.csv-0 |
| | | 1279 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KDP JDE Outside Support, bates labeled V_jde_kdp_total_uns_os_REBUT.csv-0 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1280 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KM Crawl Baseline.csv, bates labeled Exhibit-Rebuttal-Results-KM-Crawl-Baseline.csv-0 |
| | | 1281 | | Hicks Rebuttal Exhibit: Exhibit Rebuttal Results KM Crawl Baseline.pdf, bates labeled Exhibit-Rebuttal-Results-KM-Crawl-Baseline.pdf-0 |
| | | 1282 | | Hicks Rebuttal Exhibit: Exhibits Rebuttal Results KM Crawl Baseline manual diagram.pdf, bates labeled Exhibits-Results-KM-Crawl-Baseline-manual-diagram.pdf-0 |
| | | 1283 | | Hicks Rebuttal Exhibit: V_KM_INT_BASE_RESULTS.csv, bates labeled V_KM_INT_BASE_RESULTS.csv-0 |
| | | 1284 | | Hicks Rebuttal Exhibit: V_KM_INT_BASE_RESULTS_SUM.csv, bates labeled V_KM_INT_BASE_RESULTS_SUM.csv-0 |
| | | 1285 | | Oracle License and Service Agreement [Template], bates labeled ORCLRS1323664-ORCLRS1323669 |
| | | 1286 | | Letter from James Lucey, attorney for netCustomer, to Chad Russell re documents responsive to Oracle document subpoena, bates labeled ORCLRSX-YOUR-00174-ORCLRSX-YOUR-00175 |
| | | 1287 | | Website notification that as of October 31, 2008, Tomorrownow has ceased operations and is no longer providing third-party maintenance and support services.; , bates labeled ORCLRSX-YOUR-00004-ORCLRSX-YOUR-00004 |
| | | 1288 | | Withdrawn |
| | | 1289 | | Printout from website http:\\www.riministreet.com_clients_overview.php re Exceptional Value from Rimini Street Software Support, bates labeled ORCLRSX-YOUR-00015-ORCLRSX-YOUR-00017 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1290 | | ORCLRS0246212 - Schedule 30 SU - TN Customers.xlsx, bates labeled ORCLRS0246212 (Excerpts)-0 |
| | | 1291 | | Email from Davichick to Hoefler, Subject: RE: Let's catch up! and TomorrowNow; , bates labeled RSI03314394-RSI03314397 |
| | | 1292 | | Email from Ravin to Davichick, Subject: Fw: Important TomorrowNow Press Release, bates labeled RSI03346346-RSI03346351 |
| | | 1293 | | Email from Davichick to Sonia Lewis at Petsmart, Subject: RE: FW: Scan from a Xerox WorkCentre, bates labeled RSI03350253-RSI03350257 |
| | | 1294 | | Company Overview Webpage from www.riministreet.com_clients_overview website , bates labeled ORCLRSX-YOUR-00054-ORCLRSX-YOUR-00055 |
| | | 1295 | | Withdrawn |
| | | 1296 | | Rimini Street Company Fact Sheet, bates labeled ORCLRSX-YOUR-00056-ORCLRSX-YOUR-00057 |
| | | 1297 | | Rimini Street Response to Request for Proposal from City of Des Moines for PeopleSoft Software Maintenance Services, bates labeled RSI03232621-RSI03232632 |
| | | 1298 | | Email from Davichick to Robert Anderson at Scholastic, Subject: Additional information on Rimini Street, Inc.; , bates labeled RSI03266129-RSI03266134 |
| | | 1299 | | Email from Davichick to Cavanaugh, Subject: JDE support services from Rimini Street at 50% of the Oracle fees, bates labeled RSI03273080-RSI03273084 |
| | | 1300 | | Email from Davichick to Hartford at Shopko, Subject: RE: Additional information on Rimini Street, Inc., bates labeled RSI03280782-RSI03280791 |
| | | 1301 | | Email from Davichick to Justin Turner at Hawker Beechcraft, Subject: Additional information on Rimini Street Services, bates labeled RSI03291730-RSI03291735 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1302 | | Email from Davichick to K Kokie at Informatica, Subject: Additional Information on Rimini Street, Inc.; , bates labeled RSI03298728-RSI03298732 |
| | | 1303 | | Email from Davichick to Bill Landers at Sunrise Senior Living, Subject: Additional information and NDA for Rimini Street, Inc.; , bates labeled RSI03319801-RSI03319806 |
| | | 1304 | | Email from Davichick to Martin Ruiz at Chedraui, Subject: RE: Rimini Street Support Services for PeopleSoft for 50% less than your paying today; , bates labeled RSI03330431-RSI03330435 |
| | | 1305 | | Email from Davichick to Chuck Tickles at KCPL, Subject: Additional information on Rimini Street Support Services, bates labeled RSI03349456-RSI03349458 |
| | | 1306 | | Email from Davichick to Michelle Trout at brinker.com, Subject: Additional information on Rimini Street Support Services; , bates labeled RSI03359783-RSI03359785 |
| | | 1307 | | Rimini Street presentation re AmeriGas Propane LP PeopleSoft Support; Rimini Street Services and Engagement Overview, bates labeled RSI05055931-RSI05055986 |
| | | 1308 | | Rimini Street presentation re MZ Berger & Company JD Edwards Support; Rimini Street Services and Engagement Overview, bates labeled RSI05089088-RSI05089129 |
| | | 1309 | | Withdrawn |
| | | 1310 | | Introduction to Rimini Street Webinar presentation, bates labeled RSI05953169-RSI05953196 |
| | | 1311 | | Email from Dave Collier to Kevin Osborne, et al, Subject: Information on Rimini Street - 3rd party threat and attachment Re PeopleSoft Support Options, bates labeled ORCLRS0696298-ORCLRS0696300 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1312 | | Rimini Street Response to Request for Proposal from City of Flint for PeopleSoft Software Maintenance Services, bates labeled RSI00716456-RSI00716464 |
| | | 1313 | | Rimini Street Response to Request for Proposal from City of Des Moines for PeopleSoft Software Maintenance Services, bates labeled RSI02982974-RSI02982988 |
| | | 1314 | | Email from Ravin to Lydia Davichick, Subject: Re: PLEASE REVIEW ASAP: Proposed Mktg Letter; , bates labeled RSI03020161-RSI03020168 |
| | | 1315 | | Email from Victoria Belozeroff at American Standard Brands to W. Hakenewert, Subject: RE: We Need To Begin Again To Comply With SAP License; , bates labeled ASAMERICA-SUB00185-ASAMERICA-SUB00189 |
| | | 1316 | | Withdrawn |
| | | 1317 | | Email from Seth Ravin to Davichick, Subject: Re: Meeting with Scott, bates labeled RSI03632249-RSI03632249 |
| | | 1318 | | Withdrawn |
| | | 1319 | | Email from Cardinalli to Lyskawa, Subject: Re: Please read - Fw: Alcatel-Lucent / Rimini Street Support Agreement; , bates labeled RSI04206603-RSI04206605 |
| | | 1320 | | Rimini Street Client Reference Status Report by Francesca de Bellis, bates labeled RSI04210267-RSI04210281 |
| | | 1321 | | Eamial from James Underwood to Seth Ravin, RE: Rimini Street References, bates labeled CANON-SUB00147-CANON-SUB00151 |
| | | 1322 | | Withdrawn |
| | | 1323 | | Rimini Street Response to KUB (Knoxvill Utilities Board's) Request for Proposal for PeopleSoft Software Support Services, bates labeled KUB-SR09555-KUB-SR09582 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1324 | | Email from Davichick to Shawn Wiley, and Rhee Hyo at Quaker Oats Re: Additional information on license use, bates labeled PEPSI-SUB00500-PEPSI-SUB00502 |
| | | 1325 | | Email from George Lester to Andrew Neville, Subject: Re: DELIVERY FAILURE: RE: Ensco contract for services, bates labeled RSI03614565-RSI03614568 |
| | | 1326 | | Rimini Street Response to RFP Q&A #1 for PeopleSoft Software Support Services for Oakland County Michigan, bates labeled RSI05906335-RSI05906337 |
| | | 1327 | | DHL Invitation to Tender for the Supply of Oracle Licenses and Maintenance & Support Services for the Oracle Product Suite, bates labeled RSI06001078-RSI06001098 |
| | | 1328 | | Rimini Street Confidential Executive Summary Prepare by WSGR (Wilson Sonsini Goodrich & Rosati), bates labeled RSI00010057-RSI00010072 |
| | | 1329 | | Rimini Street Confidential Private Offering Memorandum For Series A Preferred Stock Prepared by WSGR, bates labeled RSI00047496-RSI00047522 |
| | | 1330 | | Rimini Street Presentation By David Rowe RE Driving Down Annual Support Costs, bates labeled RSI00123505-RSI00123548 |
| | | 1331 | | Email from Thomas Shay to Seth Ravin, Subject: Re: "Qualified Siebel Licensees", bates labeled RSI02976295-RSI02976305 |
| | | 1332 | | Email from Vauhini Vara to Seth Ravin, Subject: RE: Some Additional Third Party Support Info, bates labeled RSI02976333-RSI02976335 |
| | | 1333 | | Email from David Potts to Seth Ravin, Subject: Fw: Huntington Beach and Rimini Street, bates labeled RSI03025568-RSI03025569 |
| | | 1334 | | Email from Seth Ravin to Joseph Vossen at Smead, Subject: My Thoughts - Call Follow Up, bates labeled RSI03026288-RSI03026291 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1335 | | Email from Seth Ravin to William Leake at Lead Customer Growth (LCG), Subject: Re: ContinuServe - Peoplesoft Maintenance, bates labeled RSI03039484-RSI03039488 |
| | | 1336 | | Email from Seth Ravin, Subject: Agenda , bates labeled RSI03047690-RSI03047693 |
| | | 1337 | | Withdrawn |
| | | 1338 | | Email from David Rowe to Seth Ravin, Subject: Re: Fw: Gartner to publish research note on Switching to Third Parties for Application Technical Support, bates labeled RSI03064748-RSI03064758 |
| | | 1339 | | Email from Alma Quindipan Park to Seth Ravin, Subject: RE: "Qualified Siebel Licensees"; , bates labeled RSI03233802-RSI03233811 |
| | | 1340 | | Rimini Street Corporate Overview presented to Hickory Tech Corporation, bates labeled RSI03252481-RSI03252497 |
| | | 1341 | | Email from Ravin to Hakenewert, Subject: Re: Alcatel-Lucent Deal Pricing Strategy, bates labeled RSI04220433-RSI04220435 |
| | | 1342 | | Native Excel Spreadsheet re Cancellation, bates labeled ORCLRS0070095-ORCLRS0070095 |
| | | 1343 | | Native Excel Spreadsheet, bates labeled ORCLRS0139967-ORCLRS0139967 |
| | | 1344 | | Psoft cancellation rates native Excel spreadsheet , bates labeled ORCLRS1354660-ORCLRS1354660 |
| | | 1345 | | Siebel cancellation rates native Excel spreadsheet , bates labeled ORCLRS1354661-ORCLRS1354661 |
| | | 1346 | | Withdrawn |
| | | 1347 | | Withdrawn |
| | | 1348 | | Email from Andrew Neville to Hark Bradley, Subject: Re: ZOS / DB2 Upgrade; , bates labeled NATIONALGRID-SUB05506-NATIONALGRID-SUB05507 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1349 | | Outsourcing Support and Maintenance of Peoplesoft to Rimini Street Pros and Cons Chart ; , bates labeled AMERICANCENTURY-SUB01204-AMERICANCENTURY-SUB01204 |
| | | 1350 | | Native Excel Spreadsheet, bates labeled RSI05387199-RSI05387199 |
| | | 1351 | | Email from David Potts to Terry Horner, Subject: Macy's and Rimini Street with news articles attached, bates labeled RSI05935315-RSI05935320 |
| | | 1352 | | Withdrawn |
| | | 1353 | | Rimini Street Support Services Agreement for PeopleSoft Products with CCH Incorporated Draft with Redline notes, bates labeled CCH-SUB00225-CCH-SUB00239 |
| | | 1354 | | Withdrawn |
| | | 1355 | | Email from Michael E. Page to Michael Bathon, Subject: Updated PPT for Rimini Street discussion with attachment: Rimini Street to Oracle Comparison 11-2010.ppt , bates labeled CONVERGYS-SUB03690-CONVERGYS-SUB03690 |
| | | 1356 | | Withdrawn |
| | | 1357 | | Email from Laura Merrill to Kate Droney, and Terrie Rivers, Subject: RE: TomorrowNow vs Rimini Web Sites and Subject: RE: TomorrowNow vs Rimini Web Sites; ; , bates labeled DOBLE-SUB27379-DOBLE-SUB27380 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1358 | | Email from Khoshkhoo, Pejman to Belgamwar, Vaibhav ; Concepcion, Mayghan ; Daniel, Menin; Elam, Scott;  Esukapalli, Sivaram  Jo, Sang; ; Kwan, Met; Madadi, Ram; Mail, Laura; Nguyen, Kevin; Rajpathak, Bhagyashree; Tadena,  Robert; Weston, Darleen; Wang,  Richie; Zheng, Cindy; Laura; La Marca, Teresa;  Young,  Brian; Curran, Sean; Flynn, Joseph; Rutter, Gerrard, Subject: FW: Welcome to Rimini Street Support: Dolby Labs; and Dolby Welcome Docs.zip, bates labeled DOLBY-SUB01016-DOLBY-SUB01017 |
| | | 1359 | | Informaiton Technology (IT) Re PeopleSoft Annual Maintenance by Dave Kistler presentation slides, bates labeled DYNAMICS-SUB00044-DYNAMICS-SUB00049 |
| | | 1360 | | Letter from Greg Walton, Chief Information Officer at El Camino Hospital to The ECH Finance Committee, Re: Change of Peoplesoft  Product Support: Contract Request, bates labeled ECH0000340-ECH0000344 |
| | | 1361 | | Email from Greg Walton to Hassnain Malik, Dave Zucker, Matt Harris, and bryan@hooppaw. Subject: Rimini Street Draft Letter; , bates labeled ECH0000485-ECH0000485 |
| | | 1362 | | Email from Travis Small to Jon Jewitt, Subject: RE: 1st Call Follow-up From Walter At Rimini Street, bates labeled GCHI-SUB00160-GCHI-SUB00161 |
| | | 1363 | | Email from Joe Montgomery to Rich Castor, Subject: Genesis Oracle PeopleSoft Application Support Renewal; , bates labeled GENESIS-SUB00109-GENESIS-SUB00109 |
| | | 1364 | | Email from  IMAdministrator@hrblock.net to Mohit Rehani and Scott Danner, Subject: IM Conversation; , bates labeled HRB-SUB03848-HRB-SUB03849 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1365 | | Email from Judy Bowen to Scott Danner, RE: Clarify case- Quantity on depr_rpt and NBV; , bates labeled HRB-SUB07972-HRB-SUB07973 |
| | | 1366 | | Email from Lee Smith to Brian Letzlaff, Subject: RE: Contact for Rimini Street, bates labeled INAIC-SUB01162-INAIC-SUB01164 |
| | | 1367 | | Email from Charles Kelly to Melissa McClintock, Subject: Fw: RSI Redline of SOW & ITMSA ; , bates labeled INAIC-SUB01642-INAIC-SUB01643 |
| | | 1368 | | Withdrawn |
| | | 1369 | | Withdrawn |
| | | 1370 | | Withdrawn |
| | | 1371 | | Email fro Lynn Shah to Chuck Tickles and Robert Funk, Subject: RE: Proposal for your review, bates labeled KCPL-SUB00328-KCPL-SUB00328 |
| | | 1372 | | Withdrawn |
| | | 1373 | | Withdrawn |
| | | 1374 | | Meeting confirmation Subject: JDE, PS -- Oracle Contract, replace with Rimini Street agreement?; , bates labeled LC-SUB00616-LC-SUB00616 |
| | | 1375 | | Withdrawn |
| | | 1376 | | Withdrawn |
| | | 1377 | | Withdrawn |
| | | 1378 | | Withdrawn |
| | | 1379 | | Email from Andrew Neville to Mark Bradley, Subject: PDFs (Quotes), bates labeled NATIONALGRID-SUB07302-NATIONALGRID-SUB07303 |
| | | 1380 | | Withdrawn |
| | | 1381 | | Withdrawn |
| | | 1382 | | Email from Chinda Sivong to Jeff Hopkins and Michael Mrterberry, Subject: RE: NEC and Oracle - Follow-up from 2/17 - Moving Forward; , bates labeled NECAMERICA-SUB00361-NECAMERICA-SUB00367 |
| | | 1383 | | Withdrawn |
| | | 1384 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1385 | | Q110 Global Support Operations Review presentation slides, bates labeled ORCLRS1241209-ORCLRS1241243 |
| | | 1386 | | Email from Hyo Rhee to Rick Lawlor, Shawn Wiley, Subject: Siebel Update, bates labeled PEPSI-SUB00503-PEPSI-SUB00503 |
| | | 1387 | | Withdrawn |
| | | 1388 | | Withdrawn |
| | | 1389 | | Withdrawn |
| | | 1390 | | Withdrawn |
| | | 1391 | | Withdrawn |
| | | 1392 | | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and DecPac, Inc., bates labeled RSI00000328-RSI00000329 |
| | | 1393 | | Rimini Street Success Story Client Profile of Pittsburgh Public Schools, bates labeled RSI00174967-RSI00174968 |
| | | 1394 | | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Mosaic (PeopleSoft), bates labeled RSI00416773-RSI00416775 |
| | | 1395 | | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Clear Channel Management Services LP (PeopleSoft), bates labeled RSI00441076-RSI00441078 |
| | | 1396 | | Oakland County Michigan Request for Proposals for PeopleSoft Software Support Services, bates labeled RSI00161205-RSI00161247 |
| | | 1397 | | Email from Kelli Gowin to Michael Davichick, Lydia Davichick and Seth Ravin, Subject: Re: Siebel prospect, bates labeled RSI02189314-RSI02189317_001 |
| | | 1398 | | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Norwegian Cruise Lines (PeopleSoft), bates labeled RSI02664671-RSI02664472_001 |
| | | 1399 | | Email from David Rowe to Seth Ravin, Subject: Re: JDE Support Proposal Request for Wellman, Inc.; , bates labeled RSI03014313-RSI03014314 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1400 | | Email from Davichick to Walter Re McKee, bates labeled RSI03257653-RSI03257654 |
| | | 1401 | | Minutes of Rimini Street meeting 8/11/09 , bates labeled RSI03813365-RSI03813366 |
| | | 1402 | | Client Questionnaire for Gemological Institute of America (G.I.A.) conducted by Lyskawa and Kirk, bates labeled RSI05181855-RSI05181872 |
| | | 1403 | | Email from Ravin to Davichick, Rowe and Slepko Re Fw: Richardson Wants Contract Immediately, bates labeled RSI05408649-RSI05408650 |
| | | 1404 | | Email from Hakenwert to Maddock Re Evergreen Update, bates labeled RSI05902975-RSI05902980 |
| | | 1405 | | Email from Boyle to Dunn Re Oracle PS List - UNDER NDA - CONFIDENTIAL, bates labeled RSI05919755-RSI05919768 |
| | | 1406 | | Email from Lester to Grady Re How Customers Make the Choice to go to Rimini Street, bates labeled RSI05946402-RSI05946403 |
| | | 1407 | | Email from Pejan to Potts Re Dolby and Rimini, bates labeled RSI05950023-RSI05950025 |
| | | 1408 | | Email from Rowe to Sherrill Re Filenet contact info, bates labeled RSI06058246-RSI06058248 |
| | | 1409 | | Robert Paciorek Summary of Access Intelligence, Inc. Operations; , bates labeled RSI06575666-RSI06575666 |
| | | 1410 | | Herb Haynes Summary of Scholastic, Inc. Operations, bates labeled RSI06596767-RSI06596767 |
| | | 1411 | | Chithra Chakrapani Summary of Oakland County Michigan operations, bates labeled RSI06617083-RSI06617083 |
| | | 1412 | | Toni Jacobs Summary of Ventyx, Inc. operations, bates labeled RSI06665302-RSI06665302 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1413 | | Detroit Public Schools Requests for Proposal, bates labeled RSI06791249-RSI06791308 |
| | | 1414 | | Email from Hubbard to Varkey Re Seahawk NDA, bates labeled SEAHAWK-SUB02266-SEAHAWK-SUB02267 |
| | | 1415 | | Email from Gilligan to Neville Re PS Maintenance Agreement Status, bates labeled STAFFMARK-SUB00037-STAFFMARK-SUB00037 |
| | | 1416 | | Email from Slier to Hartman Re Revised Rimini Street Contract, bates labeled WEYERHAEUSER-SUB00812-WEYERHAEUSER-SUB00814 |
| | | 1417 | | Withdrawn |
| | | 1418 | | Honeywell presentation RE PeopleSoft HR Support Services eRFP Summary , bates labeled HONEYWELL-SUB00778-HONEYWELL-SUB00791 |
| | | 1419 | | Email from Ryan Charland to Seth Ravin, Subject: Re: RtMINI STREET WINS! Clear Channel Management Services LP (PeopleSoft); , bates labeled RSI00441076-RSI00441078 |
| | | 1420 | | Email from Hakenewert to Seth Ravin, Subject: Re: Need PRICE ONLY for ASTAR Air Cargo; , bates labeled RSI04801572-RSI04801577 |
| | | 1421 | | Allianz of America  Corporation on behalf of Fireman's Fund  Insurance Company and Allianz Life Insurance Request for Quote for System Support, bates labeled RSI04807091-RSI04807099 |
| | | 1422 | | Email from Reggie Wright to John Kreul, et al., Subjet: Rimini Calls - Feedback, bates labeled PEPSI-SUB00314-PEPSI-SUB00316 |
| | | 1423 | | The Municipality of Anchorage Request for Proposals For PeopleSoft System Software Maintenance , bates labeled RSI03193057-RSI03193088 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1424 | | Rimini Street RFP Clarifications/Questions General Questions and Answers, bates labeled RSI04795264-RSI04795269 |
| | | 1425 | | Withdrawn |
| | | 1426 | | Withdrawn |
| | | 1427 | | Withdrawn |
| | | 1428 | | Withdrawn |
| | | 1429 | | Email from Seth Ravin to Davichick, Subject: Re: PeopleSoft Support (for Cowlitz County), bates labeled RSI03013078-RSI03013078 |
| | | 1430 | | Rimini Street JDE Reference Program Review presentation by Nancy Lyskawa and Francesca Sherrill, bates labeled RSI04197080-RSI04197107 |
| | | 1431 | | Withdrawn |
| | | 1432 | | Email from Dennis Chiu to David Rowe, Subject: Re: Case Reports [Re Customers], bates labeled RSI02440432-RSI02440433 |
| | | 1433 | | Email from David Rowe to Seth Ravin, Subjecl: siebel collateral and Siebel Support Services [for Customers]; , bates labeled RSI03074835-RSI03074835 |
| | | 1434 | | Email from Matthew Bingha to Seth Ravin, Subject: Re: Saint Barnabas Health Care System, bates labeled RSI03196254-RSI03196256 |
| | | 1435 | | Withdrawn |
| | | 1436 | | Rimini Street JDE Reference Program Review presentation by Nancy Lyskawa and Francesca Sherrill, bates labeled RSI04197080-RSI04197107 |
| | | 1437 | | SEC Form10-K Annual Report For The Fiscal Year Ended May 31, 2009 for Oracle Corporation [Excerpts], bates labeled ORCLRS0081231-ORCLRS0081380 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1438 | | Rimini Press Release RE Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products, bates labeled ORCLRSX-YOUR-00010-ORCLRSX-YOUR-00011 |
| | | 1439 | | Rimini Press Release Re: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products, bates labeled ORCLRSX-YOUR-00012-ORCLRSX-YOUR-00014 |
| | | 1440 | | Withdrawn |
| | | 1441 | | Email from Seth Ravin to RSI - All, Subject: RIMINI STREET WINS! and Birdville Independent School District (PeopleSoft), bates labeled RSI00000072-RSI00000073 |
| | | 1442 | | Customer Quotes Presentation slides, bates labeled RSI03564551-RSI03564556 |
| | | 1443 | | Email from Jody Keithley to Lynn McMillian; Michelle Day and Preston Cope, RE: Invitation: BCBS (KC) & Rimini Street - Peoplesoft (Feb 25 03:30 PM EST in Direct Dial - 1-469-759-7753-- Participant Code-147757#); , bates labeled BCBSKC-SUB19470-BCBSKC-SUB19472 |
| | | 1444 | | Email from Lynn McMillan to Kevin Sparks, Subject: RE: PeopleSoft Maintenance Options, bates labeled BCBSKC-SUB20577-BCBSKC-SUB20578 |
| | | 1445 | | Email from Lynn McMillan to Seth Ravin, Subject: RE: Blue Cross Blue Shield Questionnaire, bates labeled BCBSKC-SUB09629-BCBSKC-SUB09631 |
| | | 1446 | | Email from Lynn McMillan to Seth Ravin, Subject: RE: Confirming Call Today; , bates labeled BCBSKC-SUB10301-BCBSKC-SUB10303 |
| | | 1447 | | Withdrawn |
| | | 1448 | | Withdrawn |
| | | 1449 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1450 | | Email from Dennis Chiu to Davichick, Subject: Re: Fw: FW: Additional information on Rimini Street Support Services (for JALPAK), bates labeled RSI06181496-RSI06181504 |
| | | 1451 | | Email from Seth Ravin to Walter Hakenewert, Subject: Re: Pdcing for JB Hunt; , bates labeled RSI03632162-RSI03632163 |
| | | 1452 | | J. B. Hunt Transport Interview Date 10/21/09 and Summary, bates labeled RSI04218764-RSI04218766 |
| | | 1453 | | Email from Saintley Wonder to Richard Allison, Fwd: Re: JB Hunt and TomorrowNow, bates labeled ORCLRS0219667-ORCLRS0219668 |
| | | 1454 | | Email from Gregory Buoncontri to Stephen Woodward,  Subject: Fwd: Executive Sponsor Check In, bates labeled PITNEYBOWES-SUB00016-PITNEYBOWES-SUB00022 |
| | | 1455 | | Email from Hakenewert to Dennis Chiu, Subject: Re: Need Help With Answering Pitney Question Number 1 below. I can answer 2 and 3, bates labeled RSI02361172-RSI02361174 |
| | | 1456 | | Cover for SonicWall purchase order for Siebel Service contract (with Oracle); Oracle letter to SonicWall re service contract quotation; , bates labeled ORCLRS0190265-ORCLRS0190274 |
| | | 1457 | | PeopleSoft Executive Summary for Wendy's International Incorporated, bates labeled ORCLRS0264831-ORCLRS0264834 |
| | | 1458 | | Amended Stipulation re Copyright Registrations, bates labeled ORCLRS_TMPTX00001144-ORCLRS_TMPTX00001152 |
| | | 1459 | | Email from Chiu to G Lester, Subject: Re: Fw: Rimini Street-- Onboard Information, bates labeled RSI00795087-RSI00795092 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1460 | | Email from G Lester to Ravin, Subject: Re: PS Tech Engineer Scaling Model, bates labeled RSI01941282-RSI01941283 |
| | | 1461 | | Email from Chiu to Davichick, Subject: Cat update (Access to Siebel environment via VPN), bates labeled RSI02352438-RSI02352438 |
| | | 1462 | | Email from Chiu to Davichick and Slepko, Subject: Re: Environment build for Saint Barnabas Health, bates labeled RSI02663703-RSI02663704 |
| | | 1463 | | Email from Ravin to B Lester, Subject: Re: Hastings Update, bates labeled RSI03181732-RSI03181732 |
| | | 1464 | | Email tom B Lester to Ravin, Subject: Re: DRAFT - Response to UMUC Supplemental Questions, bates labeled RSI03182125-RSI03182126 |
| | | 1465 | | Email from Baron to Ravin, Subject: Re: How things going?, bates labeled RSI03183479-RSI03183480 |
| | | 1466 | | Email from Whittenbarger to Ravin, Subject: Re: Checking In, bates labeled RSI03187082-RSI03187083 |
| | | 1467 | | Email from Ravin to Hakenewert, Subject: Re: JBH Question I Cannot Answer - Can You Help Me Out?, bates labeled RSI03199222-RSI03199223 |
| | | 1468 | | Email from Ravin to Davichick, Subject: Re: Getting Started with Onboarding Dofasco, bates labeled RSI03323500-RSI03323503 |
| | | 1469 | | Email from G Lester to Ravin, Subject: Re: Wait Times, bates labeled RSI03428083-RSI03428086 |
| | | 1470 | | Email from Ravin to Davichick, Subject: Koch, bates labeled RSI03634249-RSI03634249 |
| | | 1471 | | Email from Hakenewert to Ravin, Subject: Re: Fw: Customer References - Message From Our CEO, bates labeled RSI03930668-RSI03930670 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1472 | | Email from Ravin to Hakenewert, Subject: Attached: ConAgra Support Agreement V4 - Proposed Final with attachments: RSI CenAgra - Support Services Agreement for PeopleSoft Products; Services Agreement for PS V4 - Proposed FinN.dec, bates labeled RSI03937129-RSI03937144 |
| | | 1473 | | Email from Ravin to Shay, Subject: Re: My thoughts on George & Beth Goals This Week (DRAFT), bates labeled RSI04794239-RSI04794242 |
| | | 1474 | | Withdrawn |
| | | 1475 | | Email from Ravin to Huges, Subject: Re: Fw: Rimini Street, bates labeled RSI05960903-RSI05960905 |
| | | 1476 | | Email from Ravin to Chiu, Subject: Re: Assign HCM Support Team - Con Agra, bates labeled RSI06183702-RSI06183704 |
| | | 1477 | | Software End User License and Services Agreement for PeopleSoft Products with A.O. Smith, bates labeled ORCLRS0003392-ORCLRS0003396 |
| | | 1478 | | Withdrawn |
| | | 1479 | | Withdrawn |
| | | 1480 | | Withdrawn |
| | | 1481 | | Withdrawn |
| | | 1482 | | Defendant Rimini Street, Inc.'s Answer to Second Amended Complaint and First Amended Counterclaim (docket no. 153), bates labeled ORCLRS_TMPTX00000997-ORCLRS_TMPTX00001014 |
| | | 1482_A | | Defendant Rimini Street, Inc.'s Answer to Oracle's Second Amended Complaint and First Amended Counterclaim  ¶ 4 (Dkt. No. 153) |
| | | 1482_B | | Defendant Rimini Street, Inc.'s Answer to Oracle's Second Amended Complaint and First Amended Counterclaim  ¶ 19 (Dkt. No. 153) |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1482_C | | Defendant Rimini Street, Inc.'s Answer to Oracle's Second Amended Complaint and First Amended Counterclaim  ¶ 26 (Dkt. No. 153) |
| | | 1482_D | | Defendant Rimini Street, Inc.'s Answer to Oracle's Second Amended Complaint and First Amended Counterclaim ¶ 34 (Dkt. No. 153) |
| | | 1483 | | Amended Trial Stipulation and Order No. 1 Regarding Liability, Dismissal of Claims, and Objections to Evidence at Trial (from Oracle v. SAP), bates labeled ORCLRS_TMPTX00001193-ORCLRS_TMPTX00001196 |
| | | 1484 | | Trial Sipulation and Order Regarding Contributory Infringement Liability (from Oracle v. SAP), bates labeled ORCLRS_TMPTX00001197-ORCLRS_TMPTX00001198 |
| | | 1485 | | 2012-08-03_1212 Oracle v SAP  Stipulation and Form of Judgement and Order |
| | | 1486 | | Letter from Reckers to Ringenberg re Rimini's responses to Oracle interrogatories, bates labeled ORCLRS_TMPTX00001189-ORCLRS_TMPTX00001192 |
| | | 1487 | | Withdrawn |
| | | 1488 | | Judgment in a Criminal Case (from US v. TomorrowNow), bates labeled ORCLRS_TMPTX00001166-ORCLRS_TMPTX00001170 |
| | | 1489 | | Trial Stipulation and [Proposed] Order No. 3 Regarding Certain Facts (from Oracle v. SAP), bates labeled ORCLRS_TMPTX00001177-ORCLRS_TMPTX00001188 |
| | | 1490 | | Acknowledgement to the Interim Siebel License Agreement and Interim Oracle License Agreement, bates labeled ORCLRS0051410-ORCLRS0051411 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1491 | | PeopleSoft Environment Build Requests: Staffmark + MISC, bates labeled RSI02972014-MISC. |
| | | 1491_A | | PeopleSoft Environment Build Requests, bates labeled RSI02971997-MISC. |
| | | 1492 | | Withdrawn |
| | | 1493 | | Withdrawn |
| | | 1494 | | Withdrawn |
| | | 1495 | | Withdrawn |
| | | 1496 | | Withdrawn |
| | | 1497 | | Withdrawn |
| | | 1498 | | Withdrawn |
| | | 1499 | | Withdrawn |
| | | 1500 | | Withdrawn |
| | | 1501 | | Withdrawn |
| | | 1502 | | Withdrawn |
| | | 1503 | | Withdrawn |
| | | 1504 | | Withdrawn |
| | | 1505 | | Withdrawn |
| | | 1506 | | Withdrawn |
| | | 1507 | | Withdrawn |
| | | 1508 | | Withdrawn |
| | | 1509 | | Withdrawn |
| | | 1510 | | Withdrawn |
| | | 1511 | | Withdrawn |
| | | 1512 | | Withdrawn |
| | | 1513 | | Withdrawn |
| | | 1514 | | Withdrawn |
| | | 1515 | | Withdrawn |
| | | 1516 | | Withdrawn |
| | | 1517 | | Withdrawn |
| | | 1518 | | Withdrawn |
| | | 1519 | | Withdrawn |
| | | 1520 | | Email from George Lester to Seth Ravin, bates labeled RSI03183425-RSI03183426 |
| | | 1521 | | Email from Thomas Shay to Seth Ravin, bates labeled RSI06794210-RSI06794211 |
| | | 1522 | | Email from Ravin to Rich Hughes et al., bates labeled RSI03221150-RSI03221153 |
| | | 1523 | | Email from Doug Baron to George Lester, bates labeled RSI02082479-RSI02082483 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1524 | | Email from George Lester to Dennis Chiu, bates labeled RSI00348040-RSI00348041_002 |
| | | 1525 | | Email from Dennis Chiu to George Lester, bates labeled RSI00458164-RSI00458164_001 |
| | | 1526 | | Email from Seth Ravin to George Lester, bates labeled RSI03183739-RSI03183744 |
| | | 1527 | | Email from Krista Williams to George Lester et al, Subject:  Re:  Change Assistant, bates labeled RSI06752160-RSI06752162 |
| | | 1528 | | Email from Krista Williams to Raju Krishnakanth; Subject:  Re:  Em hubs, bates labeled RSI06328641-RSI06328643 |
| | | 1529 | | Email from John Whittenbarger to Dan Slarve; Subject:  Re:  Oracle patches, bates labeled RSI00869111-RSI00869113 |
| | | 1530 | | Email from Denni Chiu email to Jody Keithley, subject FedEx Shipment 798793697530 Delivered., bates labeled BCBSKC-SUB09893-BCBSKC-SUB09895 |
| | | 1531 | | Email from Dennis Chiu email to John Marandola, subject Customer Communication - BPU - Kansas City Board of Public Utilities., bates labeled ORCLRS0208949-ORCLRS0208950 |
| | | 1532 | | Oracle PowerPoint titled "Transition to Oracle Metalink 3"., bates labeled ORCLRS1325343-ORCLRS1325374 |
| | | 1533 | | Oracle PowerPoint titled "Moving from Customer Connection to OracleMetaLink 3"., bates labeled ORCLRS1325375-ORCLRS1325434 |
| | | 1534 | | Email from J.R. Corpuz to Doug Baron, subject Download Them All Problems [Johnson Outdoors]., bates labeled RSI00339638-RSI00339649_008 |
| | | 1535 | | Email from Doug Baron to John Whittenbarger, subject Metalink 3., bates labeled RSI00345704-RSI00345707 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1536 | | Email from J.R. Corpuz to Lourdes Medina, subject Revised CD List [JDE software upload request]., bates labeled RSI00451809-RSI00451811 |
| | | 1537 | | Email from Dennis Chiu to J.R. Corpuz and others, subject Checking on Status., bates labeled RSI00457508-RSI00457509 |
| | | 1538 | | Email from Dennis Chiu to Beth Lester re Updated FAQ and Plan document for Hastings Entertainment, bates labeled RSI00584608-RSI00584614 |
| | | 1539 | | Email from John Whittenbarger to Dennis Chiu and cc to Dan Slarve re Extract Installation Guide, bates labeled RSI00883206-RSI00883209 |
| | | 1540 | | Email from Doug Baron to Dennis Chiu re Audit Review - Kansas City Board of Public Utilities attaching KCBPU - Archive Audit History.Rev2.doc, bates labeled RSI01028766-RSI01028771 |
| | | 1541 | | Email from Doug Baron to Dennis Chiu and cc to George Lester re Customer Connect Fix Downloader (another breakthrough), bates labeled RSI01043990-RSI01044000 |
| | | 1542 | | Email from Doug Baron to Dennis Chiu and cc to George Lester re Request additional review of Audit Docs:  Countrywide, Yum, Spherion and Dick's Sporting Goods, bates labeled RSI01237039-RSI01237047 |
| | | 1543 | | IM involving stahtaras and alaine233, bates labeled RSI01600854-RSI01600855 |
| | | 1544 | | Withdrawn |
| | | 1545 | | IM involving stahtaras and alaine233, bates labeled RSI01715967-RSI01715971 |
| | | 1546 | | Email from Jim Benge to Manjula Hosalli re Moraine Park Technical College , bates labeled RSI02082356-RSI02082358 |
| | | 1547 | | Email from John Whittenbarger to Dennis Chiu re listening while working on this issue, bates labeled RSI02549503-RSI02549505 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1548 | | Email from Pam Bohn to Eberde@riministreet.com, Jbenge@riministreet.com, Dchiu@riministreet.com and cc to Jeff.Neuberg@qg.com re Database access [Quad Graphics], bates labeled RSI02642730-RSI02642734 |
| | | 1549 | | Email from Brian Slepko to George Lester and cc to Dennis Chiu re JD Edwards Extract Update, bates labeled RSI02680957-RSI02680959 |
| | | 1550 | | Email from George Lester to Doug Baron re Solutions Attachments Download Update, bates labeled RSI02751730-RSI02751732 |
| | | 1551 | | City of Mesa - Opportunity Summary, bates labeled RSI03243356-RSI03243361 |
| | | 1552 | | Email from Beth Lester to Alecia Holmes, Susan Tahtaras, Raj Lakshmanan and Travis Ormond and cc to Dennis Chiu re Hastings Entertainment Support Meeting Minutes attaching Hastings Sample 07A Meeting.doc, bates labeled RSI03751063-RSI03751066 |
| | | 1553 | | Email from Chad Kodet to Don Moy and cc to Travis Ormond re Bausch & Lomb ByPassSignon, bates labeled RSI03848111-RSI03848114 |
| | | 1554 | | Build status report, bates labeled RSI05733858-RSI05733858 |
| | | 1555 | | Email from Keith Larsen to Michael Jacob re Giant Cement VM jgche5tsa1, bates labeled RSI05873795-RSI05873799 |
| | | 1556 | | Rimini Street Sales FAQs, bates labeled RSI05947571-RSI05947586 |
| | | 1557 | | Email from Dennis Chiu to Seth Ravin and cc to Brian Slepko re Reds and Yellows attaching PSFT OnBoarding Status 5.16.08.xls, bates labeled RSI06210886-RSI06210887 |
| | | 1558 | | Email from Seth Ravin to Dennis Chiu and cc to Thomas Shay re Archive CD, bates labeled RSI06787059-RSI06787061 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1559 | | Oracle.com Terms of Use, bates labeled ORCLRS0045700-ORCLRS0045704 |
| | | 1560 | | My Oracle Support Terms of Use, bates labeled ORCLRS0045705-ORCLRS0045707 |
| | | 1561 | | Customer Connection Oracle Download , bates labeled ORCLRS0153470-ORCLRS0153471 |
| | | 1562 | | Oracle Customer Connection Terms of Use, bates labeled ORCLRS0153473-ORCLRS0153474 |
| | | 1563 | | Oracle Customer Connection Terms of Use, bates labeled ORCLRS0153479-ORCLRS0153480 |
| | | 1564 | | Customer Connection PeopleSoft Download , bates labeled ORCLRS0153496-ORCLRS0153496 |
| | | 1565 | | Siebel SupportWeb Terms of Use, bates labeled ORCLRS0153501-ORCLRS0153502 |
| | | 1566 | | Siebel SupportWeb Terms of Use, bates labeled ORCLRS0153504-ORCLRS0153505 |
| | | 1567 | | Oracle MetaLink Terms of Use, bates labeled ORCLRS0153511-ORCLRS0153512 |
| | | 1568 | | Oracle MetaLink Terms of Use, bates labeled ORCLRS0153514-ORCLRS0153515 |
| | | 1569 | | Oracle MetaLink Terms of Use, bates labeled ORCLRS0153517-ORCLRS0153518 |
| | | 1570 | | Oracle.com Terms of Use, bates labeled ORCLRS0153526-ORCLRS0153528 |
| | | 1571 | | Oracle.com Terms of Use, bates labeled ORCLRS0153530-ORCLRS0153533 |
| | | 1572 | | Oracle Electronic Delivery Trial License Agreement, bates labeled ORCLRS0811377-ORCLRS0811379 |
| | | 1573 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337961-ORCLRS1337962 |
| | | 1574 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337965-ORCLRS1337966 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1575 | | Oracle Electronic Delivery webpage, bates labeled ORCLRS1337975-ORCLRS1337976 |
| | | 1576 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337979-ORCLRS1337980 |
| | | 1577 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337981-ORCLRS1337982 |
| | | 1578 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337989-ORCLRS1337990 |
| | | 1579 | | Oracle E-Delivery webpage, bates labeled ORCLRS1337997-ORCLRS1337998 |
| | | 1580 | | Oracle E-Delivery webpage, bates labeled ORCLRS1338013-ORCLRS1338014 |
| | | 1581 | | Email chain from Mike Ballard to Julia Bland, cc S. Ravin, Andrew Bilecki, Nigel Bardsley, Robert Hore, Mark Richards, D. Chiu re Rimini Street Onboarding Tasks - Siebel SupportWeb Archive Extract and Media request , bates labeled RSI00000013-RSI00000018 |
| | | 1582 | | Email chain from J.R. Corpuz to Tim Renschen re Fw: Case 00004881 - Finacials Upgrade Documentaion [Genesis Healthcare Corp], bates labeled RSI00340305-RSI00340311_006 |
| | | 1583 | | Email Chain from John Whittenbarger to Dennis Chiu, cc Raj Lakshmanan, Susan Tahtaras, Dan Slarve re FW: PSFT Customer Connection Extract, bates labeled RSI00792616-RSI00792623 |
| | | 1584 | | Email from Dan Slarve to SS - SEBL, cc Dennis Chiu, George Lester, J.R. Corpuz re Virgin Mobile Update, bates labeled RSI00801536-RSI00801536 |
| | | 1585 | | Email chain from Shelley Blackmarr to Beth Lester, cc Susan Tahtaras Re OSHA regulatory updates, bates labeled RSI01300655-RSI01300656 |
| | | 1586 | | Conversation transcripts between stahtaras and dbaron44, bates labeled RSI01637465-RSI01637465 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1587 | | Email from S. Ravin to D. Chiu 08/2007 re Rimini Street-- Onboarding Process, bates labeled RSI01965445-RSI01965445 |
| | | 1588 | | Email chain from Ray Grigsby to Conrad Bredleau, James Egger, Joe Hebner, Keith Larsen, Michael Jacob, Michael Kerr, Ray Grigsby, Senthil Punniya, Syed Hussain, Tim Wallenmeyer , bcc Ray Grigsby re NEW! Rimini Street Tax, Legal & Regulatory Update Brochure, bates labeled RSI03101480-RSI03101482 |
| | | 1589 | | Conversation transcripts between ed_freedman and c_limburg, bates labeled RSI04084930-RSI04084933 |
| | | 1590 | | Email from Slepko to George Lester with organizational charts attached, bates labeled RSI06186217-RSI06186224 |
| | | 1591 | | Email from Slepko with organizational charts attached, bates labeled RSI06112615-RSI06112617 |
| | | 1592 | | Rimini Street Executive Organizational Chart, bates labeled RSI02670373-RSI02670373 |
| | | 1593 | | Email from Chiu re RSI SOW-2009, bates labeled RSI06328189-RSI06328191 |
| | | 1594 | | Statement of Work, bates labeled RSI06112763-RSI06112763 |
| | | 1595 | | Email from Ravin to George Lester Re Fix Masters, bates labeled RSI06713914-RSI06713918 |
| | | 1596 | | Email from Beth Lester to Ravin Re: Expanding our Indian Presence, bates labeled RSI06738146-RSI06738150 |
| | | 1597 | | Email from Chiu to Beth Lester Re Org Chart (est) - RSI + TN, bates labeled RSI02239606-RSI02239609 |
| | | 1598 | | Email from Chiu to Slepko RE: Second Foundation - Renewals (Guna, Krishna, Venkata), bates labeled RSI02669236-RSI02669238 |
| | | 1599 | | Email from Ravin to Slekpko Re: PS Tech PSE Challenge, bates labeled RSI02221424-RSI02221425 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1600 | | Email from Sharma to G Lester RE: New consultants for current 2 positions, bates labeled RSI06714894-RSI06714907 |
| | | 1601 | | Email from Ravin to Hughes Re: fyi, bates labeled RSI03518178-RSI03518179 |
| | | 1602 | | City of Rochester Hills letter to all firms in receipt of request for proposals for Oracle Enterprise One (JD Edward One World 8.11, SP1) Financial System Support and Consulting Services RFP-RP-09-046, bates labeled CORH-SR00999-CORH-SR01002 |
| | | 1603 | | 0 |
| | | 1604 | | Rimini Reference Questions - Fairchild Semiconductor, bates labeled ESNHI-SUB00456-ESNHI-SUB00459 |
| | | 1605 | | Email from John Reilly to Shannon Bell, Jeff York, Tracy Simpson, and Molly Scipppa Re: Tuesday's Meeting, bates labeled MILLENNIUMPHARMA-SUB00178-MILLENNIUMPHARMA-SUB00179 |
| | | 1606 | | Email from G Lester to Seth Ravin RE: FW Contact, bates labeled RSI02058586-RSI02058590 |
| | | 1607 | | Email from K Williams to J R Corpuz re: installation path for Mosaic's Rimini build, bates labeled RSI00494521-RSI00494526 |
| | | 1608 | | Email from Ravin to B Lester Re: Offshore Resources, bates labeled RSI05423596-RSI05423597 |
| | | 1609 | | Email from Allen to Susan Brown Re: Trace of Calc, bates labeled FAS-SUB02963-FAS-SUB02963 |
| | | 1610 | | Email from D Power to Jim Benge Re: Delivery of Tax and Regulatory Update RS09P06 for Oklahoma Publishing Company, bates labeled OKPUBCO-SUB00697-OKPUBCO-SUB00698 |
| | | 1611 | | Email from Blackmarr to Slameh Re Archiving PeopleSoft data, bates labeled DB-SUB000679-DB-SUB000681 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1612 | | Email from M Hawes to T Renshen Re: Phone # update issue in HRDEV, bates labeled YOUNGAMERICA-SUB01211-YOUNGAMERICA-SUB01213 |
| | | 1613 | | Email from R. Charland to Joe Garcia and M. Davidson Re Rimini Street Onboarding - Software Request Template [Argent Management], bates labeled ARGENT-SUB01011-ARGENT-SUB01014 |
| | | 1614 | | Withdrawn |
| | | 1615 | | Rimini Street Services and Engagement Overview for CERIDIAN, bates labeled CERIDIAN-SUB01043-CERIDIAN-SUB01110 |
| | | 1616 | | Email from Jeff Lowe to M. Hosalli Re Tax810 and TAX860 output files, bates labeled JBHUNT-SUB00536-JBHUNT-SUB00536 |
| | | 1617 | | Email from M Hosalli to D Evena Re Couple of issues with HRALPHA env, bates labeled OLIN-SUB01000-OLIN-SUB01002 |
| | | 1618 | | Email from efreeman to Reyes, Felipe RE Informix 10 software for Rimini Street, bates labeled HASTINGSENT-SUB23025-HASTINGSENT-SUB23025 |
| | | 1619 | | Email from efreeman to Reyes, Felipe Re Robert Half RSI support environment, bates labeled ROBERTHALF-SUB00788-ROBERTHALF-SUB00789 |
| | | 1620 | | Email from J Higgins to C Goodman RE: Access to the Rimini Street Remote Desktop is down, bates labeled OLIN-SUB04744-OLIN-SUB04744 |
| | | 1621 | | Email from E Wilson to M Hosalli Re: Cobol compile issue, bates labeled EMPIRE-SUB001792-EMPIRE-SUB001798 |
| | | 1622 | | Email fro C Limburg to Roger Sullivan Subject: Case Number 00006366, bates labeled EMPIRE-SUB001877-EMPIRE-SUB001877 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1623 | | Email from M. Hosalli to Eve Wilson RE: Help with ALU 1 database, bates labeled EMPIRE-SUB002401-EMPIRE-SUB002402 |
| | | 1624 | | Email from C. Limburg to S Maddila RE: On-call PSE - lease Acknowledge and Reply All: P2 - Productoin Impacted Case # 00011354 for Acushnet Company has been assigned to Saradhi Maddila [Source, bates labeled AC-SUB00326-AC-SUB00328 |
| | | 1625 | | Email from R Charland to L Azeredi Re: Rimini Street Case Status Report ofr AGCO, bates labeled AGCO-SUB00265-AGCO-SUB00267 |
| | | 1626 | | Email from C. Limburg to D Nehrig Re: Requested Items, bates labeled BBNS-ORACLE003272-BBNS-ORACLE003274 |
| | | 1627 | | Email from K Williams to Jody Struthers Re: Scheduler errors, bates labeled BCBSKC-SUB08983-BCBSKC-SUB08983 |
| | | 1628 | | Email from T Renschen to F Conrade RE: Case 00009000 - SQL and COBOL jobs failing on PSNT, bates labeled BCBSKC-SUB63275-BCBSKC-SUB63279 |
| | | 1629 | | Email fro is-monica to C Limburg Re App Server, bates labeled BC-SR06846-BC-SR06847 |
| | | 1630 | | Email from K Williams to is-deanna Re App Server Case, bates labeled BC-SR07005-BC-SR07006 |
| | | 1631 | | Email from Adrian Cummings to S Lu Re: Rimini Street: Request for clarification on remote environment, bates labeled JBHUNT-SUB02007-JBHUNT-SUB02007 |
| | | 1632 | | Email from S Lu to J Benge RE: OLN environment, bates labeled OLIN-SUB03742-OLIN-SUB03743 |
| | | 1633 | | Email from J Higgins to P Smith RE: Fw: Rimini is unable to alter or build tables in HRALPHA, bates labeled OLIN-SUB04767-OLIN-SUB04772 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1634 | | Email from P Norman to C Teamer re [Defender Restored] Delivery of RS11P04 Notes Summary SAMPLE for Louisiana Community & Technical College System, bates labeled LCTCS-SUB01861-LCTCS-SUB01861 |
| | | 1635 | | Email from X Chen to K Hillebrand re FW: Delivery of RS11P04 Notes Summary SAMPLE for City of Louisville, bates labeled LJCMG-SR01169-LJCMG-SR01170 |
| | | 1636 | | Rimini presentation to Baxter Healthcare Corp, bates labeled BAXTER-SUB00087-BAXTER-SUB00108 |
| | | 1637 | | Email from D Chiu to A Latif et al Re: Dana Holdings Status Update - 4-19-2010, bates labeled DANA-SUB00302-DANA-SUB00303 |
| | | 1638 | | Email from J Royse to D Stowers RE: PeopleSoft 9 CD's, bates labeled COMMERCE-SUB00318-COMMERCE-SUB00323 |
| | | 1639 | | Email from D Stowers to J. Myrick re FW: PeopleSoft 9 CD's, bates labeled COMMERCE-SUB00459-COMMERCE-SUB00461 |
| | | 1640 | | Email from E Berde to A Rikhi re Case 8308: Question about PS Version, bates labeled FAS-SUB00958-FAS-SUB00959 |
| | | 1641 | | Email from J Royse to P Kolanu Re: On Assignment Upgrade, bates labeled ONASSIGNMENT-SUB01835-ONASSIGNMENT-SUB01836 |
| | | 1642 | | Withdrawn |
| | | 1643 | | Email from K Santos to J Lowe Re: Fw: TAX810 and TAX860 output files, bates labeled JBHUNT-SUB00559-JBHUNT-SUB00559 |
| | | 1644 | | Email from D Sheffield to T Biles re Remote Access Issues, bates labeled SHANDS-SUB04272-SHANDS-SUB04272 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1645 | | Email from D Dodge to A Simonson RE: Access to Cooper Tires, bates labeled COOPERTIRE-SUB00317-COOPERTIRE-SUB00326 |
| | | 1646 | | Email from D Dodge to S Tahtaras RE: Cooper Tire Remote Access, bates labeled COOPERTIRE-SUB00699-COOPERTIRE-SUB00702 |
| | | 1647 | | Email from A Simonson to T Biles Re: Shands access issues, bates labeled SHANDS-SUB04598-SHANDS-SUB04599 |
| | | 1648 | | Email from A Sternang to J Steinbeck re Welcome to Rimini Street Support; CCH, bates labeled CCH-SUB00050-CCH-SUB00050 |
| | | 1649 | | Email from J Low to D Swartwood Re: Fw: J.B. Hunt Remote - COBOL Compile Request, bates labeled JBHUNT-SUB00934-JBHUNT-SUB00934 |
| | | 1650 | | Email from S Tahtaras to M Dubay Re: New case comment notification. Case Number 00004500, bates labeled CLEARCHANNEL-SUB00469-CLEARCHANNEL-SUB00470 |
| | | 1651 | | Email from S Tahtaras to S Choatie Re: VPN Files and Instruction, bates labeled LIFEWAY-SUB02316-LIFEWAY-SUB02317 |
| | | 1652 | | Email from K Williams to D Stowers re Our test server will not boot LIBTUX_CAT:681: ERROR Failure to Create msg queue, bates labeled COMMERCE-SUB03398-COMMERCE-SUB03398 |
| | | 1653 | | Email from K Williams to S Calbert re CompuCom tax update development, bates labeled COMPUCOM-SUB00040-COMPUCOM-SUB00040 |
| | | 1654 | | Email from K Williams to R VanCamp Re: Rimini Street - Tax update testing discrepancy, bates labeled DDMI-SUB00223-DDMI-SUB00227 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1655 | | Email from J Benge to J Bumgardner re Delivery of HCM 101604 (New York City Tax Update) for Des Moines Water Works, bates labeled DMWW-SR01228-DMWW-SR01229 |
| | | 1656 | | Email from K Williams to W Bittinger re Fw: Issues with remote environment for Fundamental - Unable to proceed with system test, bates labeled FAS-SUB00973-FAS-SUB00974 |
| | | 1657 | | Email from K Williams to V Nallapareddy RE: Batch programs failing w/ORA-21561: OID generation failed, bates labeled JLLASALLE-SUB02210-JLLASALLE-SUB02213 |
| | | 1658 | | Email re Eugene - Example; Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf, bates labeled RSI03194562-RSI03194578 |
| | | 1659 | | Email re Attached: City of Eugene - Support Services Agreement (RSI Updates); Attachments: Rimini_Contract (RSI Redline).doc, Rimini_Exhibit B (RSI Redline).DOC, Rimini_Contract (Clean).doc, Rimini_Exhibit B (Clean).DOC, RSI - Q&A Response to City of Eugene OR.pdf, bates labeled RSI03280142-RSI03280193 |
| | | 1660 | | Email re FW: Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments); Attachments: RSI 2008 - 2009 Financial Aid Delivery Schedule for PeopleSoft SA 08-01-08.doc, RSI Exp Profile - Sandra Dunson (rev. 07-08).doc, RSI Exp Profile - Kevin Wood (rev. 07-08).doc, RSI Exp Profile, bates labeled RSI03698648-RSI03698652 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1661 | | Email re Please read these tomorrow examples from Seth - Fw: Eugene - Example Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf, bates labeled RSI04201759-RSI04201777 |
| | | 1662 | | Email re Fw: Upgrade examples from Seth - Fw: Eugene - Example Attachments: RSI - Q&A Response to City of Eugene OR.pdf, RSI - Q&A Response #2 to City of Eugene OR.pdf, bates labeled RSI04204416-RSI04204433 |
| | | 1663 | | Email re Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments) Priority: 1, bates labeled RSI05011553-RSI05011556 |
| | | 1664 | | Email Re: DRAFT - Response to UMUC Supplemental Questions, bates labeled RSI05013466-RSI05013469 |
| | | 1665 | | Email re Attached: Response to UMUC Supplemental Questions (includes 5 Word doc attachments) Priority: 1, bates labeled RSI06121627-RSI06121629 |
| | | 1666 | | Email RE UMUC & Rimini Street - Open Items , bates labeled UMARYLAND-SUB00030-UMARYLAND-SUB00034 |
| | | 1667 | | Rimini Street Confidential Private Offering Memorandum, bates labeled RSI03194086-RSI03194113 |
| | | 1668 | | Withdrawn |
| | | 1669 | | Withdrawn |
| | | 1670 | | Email from C Tickles to M John re Fw: Rimini - Proposal for your review, bates labeled KCPL-SUB00416-KCPL-SUB00417 |
| | | 1671 | | Withdrawn |
| | | 1672 | | Withdrawn |
| | | 1673 | | Rimini Street Pros and Cons, bates labeled STATIONCASINOS-SUB00009-STATIONCASINOS-SUB00033 |
| | | 1674 | | Email from Murray to Zappert Re: Status Call on Monday, bates labeled ASP 000699-ASP 000702 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1675 | | Withdrawn |
| | | 1676 | | ORCLRS1339499_CS_DIS_CO_30.xls (Oracle Entity P&L), bates labeled ORCLRS1339499-ORCLRS1339499 |
| | | 1677 | | Oracle Entity P&L's, bates labeled ORCLRS1327691-ORCLRS1327698 |
| | | 1678 | | Oracle renewal rates, bates labeled ORCLRS1327689-ORCLRS1327689 |
| | | 1679 | | Database R&D updated Nov2010.xls, bates labeled ORCLRS0139965-ORCLRS0139965 |
| | | 1680 | | Oracle R&D, bates labeled ORCLRS0083102_0001-ORCLRS0083102_0018 |
| | | 1681 | | Siebel Premier Support Summary v2.xlsx, bates labeled ORCLRS1341053-ORCLRS1341053 |
| | | 1682 | | Oracle Global Price List , bates labeled ORCLRS1339783-ORCLRS1339810 |
| | | 1683 | | Oracle Global Price List , bates labeled ORCLRS1339350-ORCLRS1339395 |
| | | 1684 | | Withdrawn |
| | | 1685 | | Withdrawn |
| | | 1686 | | Withdrawn |
| | | 1687 | | Withdrawn |
| | | 1688 | | Withdrawn |
| | | 1689 | | Withdrawn |
| | | 1690 | | Withdrawn |
| | | 1691 | | Withdrawn |
| | | 1692 | | Withdrawn |
| | | 1693 | | Withdrawn |
| | | 1694 | | Withdrawn |
| | | 1695 | | Withdrawn |
| | | 1696 | | Withdrawn |
| | | 1697 | | Withdrawn |
| | | 1698 | | Withdrawn |
| | | 1699 | | OKI3 Contract Details by Customer - AO Smith.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1700 | | PS306058-US .xls, bates labeled ORCLRS1340380-ORCLRS1340380 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1701 | | OKI3 Contract Details by Customer - Access Intelligence.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1702 | | Allstate Office Supply Corp.xls, bates labeled ORCLRS1287104-ORCLRS1287104 |
| | | 1703 | | OKI3 Contract Details by Customer - Acushnet Co.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1704 | | VERTRUE INC..xls, bates labeled ORCLRS1287146-ORCLRS1287146 |
| | | 1705 | | AGCO PS40021-US.xls, bates labeled ORCLRS1340326-ORCLRS1340326 |
| | | 1706 | | AGCO PS40021-US.xls, bates labeled ORCLRS1340326-ORCLRS1340326 |
| | | 1707 | | 13922107.xls, bates labeled ORCLRS1339547-ORCLRS1339547 |
| | | 1708 | | OKI3 Contract Details by Customer - Compagnie Financiere.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1709 | | OKI3 Contract Details by Customer - Alcon.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1710 | | Aleut 36357003.xls, bates labeled ORCLRS1340333-ORCLRS1340333 |
| | | 1711 | | OKI3 Contract Details by Customer - Allianz.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1712 | | ALLIED AUTOMOTIVE GROUP INC.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1713 | | Alps%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1714 | | Altera 231415.xls, bates labeled ORCLRS1340331-ORCLRS1340331 |
| | | 1715 | | AMERICAN CENTURY SERVICES.xls, bates labeled ORCLRS1287103-ORCLRS1287103 |
| | | 1716 | | American%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1717 | | American Media Operations 470975.xls, bates labeled ORCLRS1340313-ORCLRS1340313 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1718 | | American Power Conversion Corporation.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1719 | | Amerigas%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1720 | | PS4253-US.xls, bates labeled ORCLRS1339684-ORCLRS1339684 |
| | | 1721 | | Anadarko Petroleum 15265 .xls, bates labeled ORCLRS1340303-ORCLRS1340303 |
| | | 1722 | | SunCal Management, LLC.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1723 | | AS America%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1724 | | OKI3 Contract Details by Customer - CC Industries Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1725 | | PS201713-US.xls, bates labeled ORCLRS1339647-ORCLRS1339647 |
| | | 1726 | | Talbots.xls, bates labeled ORCLRS1287142-ORCLRS1287142 |
| | | 1727 | | at&t services%.xls, bates labeled ORCLRS1340366-ORCLRS1340366 |
| | | 1728 | | Awana Club%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1729 | | PS1136-US.xls, bates labeled ORCLRS1339690-ORCLRS1339690 |
| | | 1730 | | Bausch%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1731 | | Baxter Healthcare PS2943-US.xls, bates labeled ORCLRS1340322-ORCLRS1340322 |
| | | 1732 | | Board of Water%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1733 | | Bear, Stearns & Company Incorporated.xls, bates labeled ORCLRS1287106-ORCLRS1287106 |
| | | 1734 | | OKI3 Contract Details by Customer - Belvedere International.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1735 | | Birdville OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1736 | | OKI3 Contract Details by Customer - BJ Services.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1737 | | OKI3 Contract Details by Customer - Black Box Corporation.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1738 | | OKI3 Contract Details by Customer - Blockbuster.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1739 | | OKI3 Contract Details by Customer - Blue Cross Blue Shield of Kansas.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1740 | | OKI3 Contract Details by Customer - Blue Diamond Growers.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1741 | | OKI3 Contract Details by Customer - Brandes Investment Partners.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1742 | | Brazoria County%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1743 | | PS4299-US.xls, bates labeled ORCLRS1339681-ORCLRS1339681 |
| | | 1744 | | Canon Development PS1919-US.xls, bates labeled ORCLRS1340345-ORCLRS1340345 |
| | | 1745 | | OKI3 Contract Details by Customer - Canson.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1746 | | CAPITAL DISTRICT HEALTH AUTHORITY.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1747 | | CARDINAL HEALTH INC.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1748 | | OKI3 Contract Details by Customer - Carroll Enterprises Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1749 | | 233.xls, bates labeled ORCLRS1339685-ORCLRS1339685 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1750 | | OKI3 Contract Details by Customer - CC Industries Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1751 | | OKI3 Contract Details by Customer - CCH.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1752 | | OKI3 Contract Details by Customer - Cemex.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1753 | | Ceridian Corporation.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1754 | | marmon%.xls, bates labeled ORCLRS1340393-ORCLRS1340393 |
| | | 1755 | | Saint-Gobain Industrial Ceramics Pty Ltd.xls, bates labeled ORCLRS1287137-ORCLRS1287137 |
| | | 1756 | | SAINT-GOBAIN PAM ESPAÑA. S.A..xls, bates labeled ORCLRS1287136-ORCLRS1287136 |
| | | 1757 | | city of boise%.xls, bates labeled ORCLRS1340391-ORCLRS1340391 |
| | | 1758 | | City of Des Moines%.xls, bates labeled ORCLRS1340349-ORCLRS1340349 |
| | | 1759 | | City of Eugene%.xls, bates labeled ORCLRS1340386-ORCLRS1340386 |
| | | 1760 | | City of Medicine Hat.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1761 | | OKI3 Contract Details by Customer - City of Mesa.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1762 | | city of norfolk%.xls, bates labeled ORCLRS1340376-ORCLRS1340376 |
| | | 1763 | | City of Ontario OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1764 | | City Of Overland Park.xlsx, bates labeled ORCLRSX-DEAN-01555-ORCLRSX-DEAN-01555 |
| | | 1765 | | OKI3 Contract Details by Customer - City of Rochester Hills.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1766 | | OKI3 Contract Details by Customer - City of Waukesha.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1767 | | PS1684-US (City Utilities Of Springfield, Missouri).xls, bates labeled ORCLRS1341055-ORCLRS1341055 |
| | | 1768 | | OKI3 Contract Details by Customer - CKE Restaurants.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1769 | | OKI3 Contract Details by Customer - Clear Channel.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1770 | | Commerce Bancshares PS5733-US.xls, bates labeled ORCLRS1340305-ORCLRS1340305 |
| | | 1771 | | 30408.xls, bates labeled ORCLRS1339500-ORCLRS1339500 |
| | | 1772 | | Conagra Foods 845110.xls, bates labeled ORCLRS1340337-ORCLRS1340337 |
| | | 1773 | | Conestoga Wood%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1774 | | Convergys%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1775 | | Convergys%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1776 | | Conwood Company PS291545-US.xls, bates labeled ORCLRS1340339-ORCLRS1340339 |
| | | 1777 | | Cooper Tire%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1778 | | CORNELL UNIV.xls, bates labeled ORCLRS1287109-ORCLRS1287109 |
| | | 1779 | | OKI3 Contract Details by Customer - Uniland.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1780 | | Valitas Health.xls, bates labeled ORCLRS1287147-ORCLRS1287147 |
| | | 1781 | | OKI3 Contract Details by Customer - Kent County.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1782 | | OKI3 Contract Details by Customer - Dana Corp.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1783 | | Dave  Buster's Incorporated (2).XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1784 | | PS308117-US.xls, bates labeled ORCLRS1339520-ORCLRS1339520 |
| | | 1785 | | DecoPac Inc..XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1786 | | Delta Dental Plan PS1200-US.xls, bates labeled ORCLRS1340334-ORCLRS1340334 |
| | | 1787 | | Detroit Public School%.xls, bates labeled ORCLRS1287119-ORCLRS1287119 |
| | | 1788 | | DHL%.xls, bates labeled ORCLRS1340379-ORCLRS1340379 |
| | | 1789 | | DHL%.xls, bates labeled ORCLRS1340379-ORCLRS1340379 |
| | | 1790 | | Dick%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1791 | | atterro%.xls, bates labeled ORCLRS1340301-ORCLRS1340301 |
| | | 1792 | | Doble Engineering 38615917.xls, bates labeled ORCLRS1340330-ORCLRS1340330 |
| | | 1793 | | Dofasco, Inc. OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1794 | | PS41719-US.xls, bates labeled ORCLRS1340394-ORCLRS1340394 |
| | | 1795 | | Douglas County%.xls, bates labeled ORCLRS1340355-ORCLRS1340355 |
| | | 1796 | | OKI3 Contract Details by Customer - Drugstore.com.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1797 | | Amisys.xls, bates labeled ORCLRS1287105-ORCLRS1287105 |
| | | 1798 | | Dynamics Research Corporation (2).XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1799 | | OKI3 Contract Details by Customer - East Bay Municipal District.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1800 | | Easter Seals%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1801 | | Educate Operating Company, LLC.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1802 | | El Camino%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1803 | | 38615929.xls, bates labeled ORCLRS1339503-ORCLRS1339503 |
| | | 1804 | | OKI3 Contract Details by Customer - Empire District Electric Company.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1805 | | Empire State Development Corp..XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1806 | | ENSCO PS8256-US.xls, bates labeled ORCLRS1340320-ORCLRS1340320 |
| | | 1807 | | EPCOR Utilities Inc..xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1808 | | Marshall Erdman  Associates.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1809 | | OKI3 Contract Details by Customer - Ermenegildo.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1810 | | Blue Ridge Paper.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1811 | | OKI3 Contract Details by Customer - Experian Services Corp.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1812 | | OKI3 Contract Details by Customer - FAPS, Inc..XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1813 | | OKI3 Contract Details by Customer - Factory Mutual Insurance.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1814 | | OKI3 Contract Details by Customer - Fairchild Semiconductor.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1815 | | OKI3 Contract Details by Customer - Federated Investors.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1816 | | ferrellgas%.xls, bates labeled ORCLRS1340390-ORCLRS1340390 |
| | | 1817 | | Filenet%.xls, bates labeled ORCLRS1340381-ORCLRS1340381 |
| | | 1818 | | Filenet%.xls, bates labeled ORCLRS1340381-ORCLRS1340381 |
| | | 1819 | | Fintube Technologies Inc..XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1820 | | First Service Networks%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1821 | | OKI3 Contract Details by Customer - Frederick County.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1822 | | THI of Baltimore Management LLC.xls, bates labeled ORCLRS1287141-ORCLRS1287141 |
| | | 1823 | | National FFA Organization.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1824 | | OKI3 Contract Details by Customer - Gables Residential.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1825 | | OKI3 Contract Details by Customer - Galileo International.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1826 | | Gemological Institute PS3562-US.xls, bates labeled ORCLRS1340306-ORCLRS1340306 |
| | | 1827 | | Genesis PS2031726-US.xls, bates labeled ORCLRSX-DEAN-01556-ORCLRSX-DEAN-01556 |
| | | 1828 | | Genesis%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1829 | | Giant Cement%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1830 | | Harkins Builders%.xls, bates labeled ORCLRS1340363-ORCLRS1340363 |
| | | 1831 | | harland%.xls, bates labeled ORCLRS1340357-ORCLRS1340357 |
| | | 1832 | | Harlequin%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1833 | | OKI3 Contract Details by Customer - Harry & David.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1834 | | OKI3 Contract Details by Customer - Harte Hanks.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1835 | | Hastings Ent%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1836 | | heald college%.xls, bates labeled ORCLRS1340384-ORCLRS1340384 |
| | | 1837 | | Provincial Health Services Authority.xls, bates labeled ORCLRS1287134-ORCLRS1287134 |
| | | 1838 | | VALLEY HEALTH SYSTEM.xls, bates labeled ORCLRS1287145-ORCLRS1287145 |
| | | 1839 | | OKI3 Contract Details by Customer - Gregg Appliances Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1840 | | HickoryTech%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1841 | | hillsborough%.xls, bates labeled ORCLRS1340392-ORCLRS1340392 |
| | | 1842 | | 12937810.xls, bates labeled ORCLRS1339552-ORCLRS1339552 |
| | | 1843 | | Hartmann Luggage%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1844 | | HM Oper%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1845 | | HoMedics Inc..xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1846 | | honeywell int%.xls, bates labeled ORCLRS1340353-ORCLRS1340353 |
| | | 1847 | | Hoover%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1848 | | H&R block%.xls, bates labeled ORCLRS1340368-ORCLRS1340368 |
| | | 1849 | | HRB%.xls, bates labeled ORCLRS1340375-ORCLRS1340375 |
| | | 1850 | | PS3357-CA.xls, bates labeled ORCLRS1339549-ORCLRS1339549 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1851 | | Incline Village PS309974-US.xls, bates labeled ORCLRS1340304-ORCLRS1340304 |
| | | 1852 | | 216686.xls, bates labeled ORCLRS1339728-ORCLRS1339728 |
| | | 1853 | | OKI3 Contract Details by Customer - Informatica.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1854 | | 597077 (ING North America Insurance).xls, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1855 | | Wisconsin Public Service Corporation.xls, bates labeled ORCLRS1287151-ORCLRS1287151 |
| | | 1856 | | INTER AMERICAN DEVELOPMENT BANK.xls, bates labeled ORCLRS1287121-ORCLRS1287121 |
| | | 1857 | | carsdirect.com.xls, bates labeled ORCLRS1287153-ORCLRS1287153 |
| | | 1858 | | CARSDIRECTCOM.xls, bates labeled ORCLRS1287107-ORCLRS1287107 |
| | | 1859 | | OKI3 Contract Details by Customer - JB Hunt.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1860 | | OKI3 Contract Details by Customer - Jackson Energy.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1861 | | OKI3 Contract Details by Customer - Jalpak.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1862 | | JBS USA 51310174.xls, bates labeled ORCLRS1340348-ORCLRS1340348 |
| | | 1863 | | OKI3 Contract Details by Customer - John Brooks Co.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1864 | | johnson outdoors%.xls, bates labeled ORCLRS1340352-ORCLRS1340352 |
| | | 1865 | | Jones Lang.xlsx, bates labeled ORCLRSX-DEAN-01557-ORCLRSX-DEAN-01557 |
| | | 1866 | | K & W%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1867 | | Kansas City%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1868 | | KANSAS CITY POWER%.xls, bates labeled ORCLRS1287123-ORCLRS1287123 |
| | | 1869 | | Kaweah Delta Health Care District.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1870 | | Keynote%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1871 | | LD Kichler.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1872 | | Knoxville%.xls, bates labeled ORCLRS1340360-ORCLRS1340360 |
| | | 1873 | | OKI3 Contract Details by Customer - Koch Business Solutions.xls, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1874 | | OKI3 Contract Details by Customer - La Madeleine de Corp, Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1875 | | Laticrete%.xls, bates labeled ORCLRS1340377-ORCLRS1340377 |
| | | 1876 | | OKI3 Contract Details by Customer - Leads Customers Growth.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1877 | | Lifeway%.xls, bates labeled ORCLRS1340378-ORCLRS1340378 |
| | | 1878 | | OKI3 Contract Details by Customer - Liz Claiborne.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1879 | | LS Management%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1880 | | Louisiana Community and Technical College System.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1881 | | Louisville Jefferson County PS2859-US.xls, bates labeled ORCLRS1340307-ORCLRS1340307 |
| | | 1882 | | LOWER COLORADO RIVER AUTHORITY.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1883 | | OKI3 Contract Details by Customer - Lucas County.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1884 | | OKI3 Contract Details by Customer - Maine General Medical Center.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1885 | | Datascope%.xls, bates labeled ORCLRS1341056-ORCLRS1341056 |
| | | 1886 | | OKI3 Contract Details by Customer - Maricopa County.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1887 | | PS219167-US (County of Maricopa).xls, bates labeled ORCLRSX-DEAN-01560-ORCLRSX-DEAN-01560 |
| | | 1888 | | markel co%.xls, bates labeled ORCLRS1340389-ORCLRS1340389 |
| | | 1889 | | OKI3 Contract Details by Customer - Master Halco, Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1890 | | Matheson%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1891 | | McKee Foods 209644.xls, bates labeled ORCLRS1340346-ORCLRS1340346 |
| | | 1892 | | OKI3 Contract Details by Customer - McLennan County.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1893 | | MeadWestvaco Corp 4295012.xls, bates labeled ORCLRS1340347-ORCLRS1340347 |
| | | 1894 | | MeadWestvaco Corp 4295012.xls, bates labeled ORCLRS1340347-ORCLRS1340347 |
| | | 1895 | | OKI3 Contract Details by Customer - Medical Protective Corporation.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1896 | | Medtron Software Intelligence.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1897 | | Medtronic%.xls, bates labeled ORCLRS1340385-ORCLRS1340385 |
| | | 1898 | | Medtronic%.xls, bates labeled ORCLRS1340385-ORCLRS1340385 |
| | | 1899 | | Meskwaki%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1900 | | OKI3 Contract Details by Customer - Greater Vancouver.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1901 | | OKI3 Contract Details by Customer - Michigan Education Special.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1902 | | MILLENNIUM PHARMACEUTICALS INC.xls, bates labeled ORCLRS1287124-ORCLRS1287124 |
| | | 1903 | | 617139.xls, bates labeled ORCLRS1339672-ORCLRS1339672 |
| | | 1904 | | OKI3 Contract Details by Customer - Mosaic.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1905 | | OKI3 Contract Details by Customer - Municicpal Employees Retirement System.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1906 | | Mutual of Omaha PS2681-US.xls, bates labeled ORCLRS1340338-ORCLRS1340338 |
| | | 1907 | | M Z Berger & Co Inc.xls, bates labeled ORCLRS1340370-ORCLRS1340370 |
| | | 1908 | | National%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1909 | | OKI3 Contract Details by Customer - National Grid.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1910 | | Vivendi Universal Holding I Corporation.xls, bates labeled ORCLRS1287148-ORCLRS1287148 |
| | | 1911 | | NEC Unified Solutions, Inc.xls, bates labeled ORCLRS1287128-ORCLRS1287128 |
| | | 1912 | | Danaher Corp%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1913 | | Norwegian Cruise Lines PS1978-US.xls, bates labeled ORCLRS1340343-ORCLRS1340343 |
| | | 1914 | | Novell Incorporated.xls, bates labeled ORCLRS1287131-ORCLRS1287131 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1915 | | Novell Incorporated.xls, bates labeled ORCLRS1287131-ORCLRS1287131 |
| | | 1916 | | OKI3 Contract Details by Customer - NSB Retail Solutions.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1917 | | Oakland County Michigan.xls, bates labeled ORCLRSX-DEAN-01558-ORCLRSX-DEAN-01558 |
| | | 1918 | | OKI3 Contract Details by Customer - The Oklahoma Pub.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1919 | | OKUMA AMERICA CORPORATION.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1920 | | OKI3 Contract Details by Customer - Olin Corporation.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1921 | | OKI3 Contract Details by Customer - Omnicell.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1922 | | oxford global%.xls, bates labeled ORCLRS1340302-ORCLRS1340302 |
| | | 1923 | | Ontario Lottery OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1924 | | OKI3 Contract Details by Customer - Overwaitea Food Group.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1925 | | PACCAR.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1926 | | OKI3 Contract Details by Customer - Pdi Inc(1).XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1927 | | Pepsi Americas PS2110-US.xls, bates labeled ORCLRS1340309-ORCLRS1340309 |
| | | 1928 | | Quaker Oats Co, The.xls, bates labeled ORCLRS1287135-ORCLRS1287135 |
| | | 1929 | | PETCO PS3839-US.xls, bates labeled ORCLRS1340317-ORCLRS1340317 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1930 | | OKI3 Contract Details by Customer - Petroleum Geo-Services.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1931 | | PETsMART Inc 213022.xls, bates labeled ORCLRS1340311-ORCLRS1340311 |
| | | 1932 | | Philadelphia Corp for Aging 215167.xls, bates labeled ORCLRS1340324-ORCLRS1340324 |
| | | 1933 | | Philips Plastics Corp PS4159-US.xls, bates labeled ORCLRS1340319-ORCLRS1340319 |
| | | 1934 | | Piggly Wiggly Carolina Company Inc.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1935 | | OKI3 Contract Details by Customer - Pillsbury Winthrop.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1936 | | Pinnacle Health%.xls, bates labeled ORCLRS1340374-ORCLRS1340374 |
| | | 1937 | | Pitney 6493.xls, bates labeled ORCLRSX-DEAN-01559-ORCLRSX-DEAN-01559 |
| | | 1938 | | OKI3 Contract Details by Customer - Plato Learning.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1939 | | PSS World Medical.xls, bates labeled ORCLRS1287132-ORCLRS1287132 |
| | | 1940 | | QuadGraphics 22356070.xls, bates labeled ORCLRS1340321-ORCLRS1340321 |
| | | 1941 | | quadramed%.xls, bates labeled ORCLRSX-DEAN-01561-ORCLRSX-DEAN-01561 |
| | | 1942 | | Rain Bird%.xls, bates labeled ORCLRSX-DEAN-01562-ORCLRSX-DEAN-01562 |
| | | 1943 | | OKI3 Contract Details by Customer - Reflexite.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1944 | | Remy International 31466844.xls, bates labeled ORCLRS1340315-ORCLRS1340315 |
| | | 1945 | | Republic Mortgage Co 38612127.xls, bates labeled ORCLRS1340310-ORCLRS1340310 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1946 | | PS1511-US.xls, bates labeled ORCLRS1339544-ORCLRS1339544 |
| | | 1947 | | 225013.xls, bates labeled ORCLRS1339645-ORCLRS1339645 |
| | | 1948 | | Rochester City School District.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1949 | | OKI3 Contract Details by Customer - Ross Dress for Less.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1950 | | OKI3 Contract Details by Customer - RS&I, Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1951 | | 555419 (Sager Electronics).xls, bates labeled ORCLRSX-DEAN-01554-ORCLRSX-DEAN-01554 |
| | | 1952 | | J Sainsbury Plc.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1953 | | Saint Barnabas Health 273209.xls, bates labeled ORCLRS1340316-ORCLRS1340316 |
| | | 1954 | | Saint Barnabas Health PS2621-US.xls, bates labeled ORCLRS1340342-ORCLRS1340342 |
| | | 1955 | | OKI3 Contract Details by Customer - Sam Houston Electric.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1956 | | Santa Fe Natural Tobacco PS272194-US.xls, bates labeled ORCLRS1340335-ORCLRS1340335 |
| | | 1957 | | Savvis Communications 4236444.xls, bates labeled ORCLRS1340318-ORCLRS1340318 |
| | | 1958 | | OKI3 Contract Details by Customer - Schoeneckers Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1959 | | OKI3 Contract Details by Customer - Scholastic.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1960 | | OKI3 Contract Details by Customer - Pittsburgh Public Schools.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1961 | | Seahawk%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1962 | | OKI3 Contract Details by Customer - Security Benefit.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1963 | | Westaff Inc..xls, bates labeled ORCLRS1341057-ORCLRS1341057 |
| | | 1964 | | Westaff USA Inc.xls, bates labeled ORCLRS1341059-ORCLRS1341059 |
| | | 1965 | | OKI3 Contract Details by Customer - Spherion.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1966 | | Shawnee Mission Unified School Dist 512.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1967 | | Intel Corporation%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1968 | | 39290600.xls, bates labeled ORCLRS1339652-ORCLRS1339652 |
| | | 1969 | | Siemens Medical Solutions Health Services.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1970 | | OKI3 Contract Details by Customer - Simon Property.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1971 | | OKI3 Contract Details by Customer - Skyjack Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1972 | | Smurfit%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1973 | | 3825034.xls, bates labeled ORCLRS1339566-ORCLRS1339566 |
| | | 1974 | | speedling%.xls, bates labeled ORCLRS1340358-ORCLRS1340358 |
| | | 1975 | | OKI3 Contract Details by Customer - Spokane County(1).XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1976 | | OKI3 Contract Details by Customer - St. Luke.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1977 | | St Luke's Hospital.xls, bates labeled ORCLRS1287139-ORCLRS1287139 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1978 | | Staffmark (35545818) OKI Re-run 12.29.11.xls, bates labeled ORCLRSX-DEAN-01563-ORCLRSX-DEAN-01563 |
| | | 1979 | | The Star Tribune Company.xls, bates labeled ORCLRS1287144-ORCLRS1287144 |
| | | 1980 | | Steak  Shake Company (2).XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1981 | | the steak%.xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1982 | | OKI3 Contract Details by Customer - Children Health System.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1983 | | OKI3 Contract Details by Customer - Linc Facility Services, LLC.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1984 | | OKI3 Contract Details by Customer - Shands Teaching Hosp.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 1985 | | Petro-Canada.xls, bates labeled ORCLRS1287133-ORCLRS1287133 |
| | | 1986 | | sunrise medical%.xls, bates labeled ORCLRS1340361-ORCLRS1340361 |
| | | 1987 | | Surgical%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1988 | | Sybase PS7476-US.xls, bates labeled ORCLRS1340340-ORCLRS1340340 |
| | | 1989 | | OKI3 Contract Details by Customer - TBC Corporation.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1990 | | Teleroute%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1991 | | Terra Industries 218532.xls, bates labeled ORCLRS1340312-ORCLRS1340312 |
| | | 1992 | | PS218725-US.xls, bates labeled ORCLRS1339729-ORCLRS1339729 |
| | | 1993 | | OKI3 Contract Details by Customer - The Navigators.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 1994 | | The Ryland Group, Inc.xls, bates labeled ORCLRS1287143-ORCLRS1287143 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 1995 | | thyssenkrupp elevator%.xls, bates labeled ORCLRS1340364-ORCLRS1340364 |
| | | 1996 | | Toys R Us - Delaware, Inc..xls, bates labeled ORCLRS1325162-ORCLRS1325162 |
| | | 1997 | | TransCore Commercial 5241721.xls, bates labeled ORCLRS1340308-ORCLRS1340308 |
| | | 1998 | | Tribune%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 1999 | | Stelco IncEDS.xls, bates labeled ORCLRS1287140-ORCLRS1287140 |
| | | 2000 | | CMGI Inc.xls, bates labeled ORCLRS1287108-ORCLRS1287108 |
| | | 2001 | | Union Pacific%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2002 | | USI%.xls, bates labeled ORCLRS1340362-ORCLRS1340362 |
| | | 2003 | | OKI3 Contract Details by Customer - Bayshore Community.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 2004 | | Chipotle Mexican Grill OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2005 | | OKI3 Contract Details by Customer - EDF Energy.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2006 | | Express LLC 47238628.xls, bates labeled ORCLRS1340329-ORCLRS1340329 |
| | | 2007 | | Integon Services Company.xls, bates labeled ORCLRS1287122-ORCLRS1287122 |
| | | 2008 | | OKI3 Contract Details by Customer - InterGen.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2009 | | Limited Brands%.xls, bates labeled ORCLRS0205171-ORCLRS0205171 |
| | | 2010 | | OKI3 Contract Details by Customer - Valassis Communications.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2011 | | vanderbilt university%.xls, bates labeled ORCLRS1340350-ORCLRS1340350 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2012 | | 5179150.xls, bates labeled ORCLRS1339654-ORCLRS1339654 |
| | | 2013 | | 2826740.xls, bates labeled ORCLRS1339495-ORCLRS1339495 |
| | | 2014 | | Virginia Farm OKI3 Special v1.3.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2015 | | OKI3 Contract Details by Customer - Visteon.XLS, bates labeled ORCLRS0083101-ORCLRS0083101 |
| | | 2016 | | Vitas Hospice Services LLC.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2017 | | OKI3 Contract Details by Customer - Vornado Realty.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2018 | | Warner Music Group.xls, bates labeled ORCLRS1287149-ORCLRS1287149 |
| | | 2019 | | OKI3 Contract Details by Customer - Weather Shield Manufacturing Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2020 | | Wellman Inc%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2021 | | OKI3 Contract Details by Customer - Wells Real Estate Funds, Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2022 | | OKI3 Contract Details by Customer - Wendy's International Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2023 | | OKI3 Contract Details by Customer - Wenger Manufacturing.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2024 | | OKI3 Contract Details by Customer - Weyerhaeuser.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2025 | | Wiley Metal Fabricating PS312224-US.xls, bates labeled ORCLRS1340341-ORCLRS1340341 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2026 | | Winn-Dixie Stores Incorporated.xls, bates labeled ORCLRS1287150-ORCLRS1287150 |
| | | 2027 | | XO%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2028 | | yavapai college%.xls, bates labeled ORCLRS1340367-ORCLRS1340367 |
| | | 2029 | | OKI3 Contract Details by Customer - Young America Corporation.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2030 | | OKI3 Contract Details by Customer - YRC Worldwide Technologies, Inc.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2031 | | Yum Brand%.XLS, bates labeled ORCLRS0069108-ORCLRS0069108 |
| | | 2032 | | Email from Lars McCulloch Re: Abilene Cancellation Template, dated 2/2/2009 and attachment Abilene ISD Cancellation Approval, approved by Dave Sweat (Oracle), dated 1/22/2009, bates labeled ORCLRS0314596-ORCLRS0314598 |
| | | 2033 | | Countrywide HomeLoans contract cancellation approval, dated 1/5/2009, bates labeled ORCLRS0239489-ORCLRS0239490 |
| | | 2034 | | City Utilities purchase order, change order for renewal of service contract # P-04-07885-000--2, dated 7/25/2008 , bates labeled ORCLRS0428618-ORCLRS0428618 |
| | | 2035 | | Email chain ending with email from Jason Taylor FW: [Fwd: ES - Dana Corporation Credit Memo] and attachment ES.DanaCreditMemo.docx, dated 2/16/2010, bates labeled ORCLRS0237355-ORCLRS0237358 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2036 | | Email chain ending with email from Juan C. Jones Re: Dynamics Research Corporation: Cust# 149, Invoice 40845566 & 40845563 - Bad Debt Writeoff Approval, dated 10/7/2008, bates labeled ORCLRS0705803-ORCLRS0705807 |
| | | 2037 | | Email chain ending with email from Lars McCulloch FW: FW: Contract Cancellation Approval - Kansas City Board of Public Utilities SR P-03-08086-000--39...$210k and attachment Kansas City Board of Public Utilities - Cancellation Approval.doc, dated 1/9/2009, bates labeled ORCLRS0295821-ORCLRS0295823 |
| | | 2038 | | Contracts Not Renewed 06-22-2010 Excel file: PHYS050158270.xls, bates labeled ORCLRS1262855-ORCLRS1262855 |
| | | 2039 | | Letter from Oracle to County of Maricopa confirming termination of support services for contracts P-03-01958-000--34 and 2185028, dated 2/27/2009, was provided by Eric Pack (Senior Manager, Global Support Sales Operations, Oracle Customer Services) on 1/13/2012, bates labeled ORCLRSX-DEAN-00002-ORCLRSX-DEAN-00003 |
| | | 2040 | | Premier Support Sales Q4 FY10 Final Report Excel file: PHYS047282832.xlsx , bates labeled ORCLRS1261479-ORCLRS1261479 |
| | | 2041 | | Email chain ending with email from Rick Cummins FW: Spherion in Review, dated 1/22/2009, bates labeled ORCLRS0247985-ORCLRS0247986 |
| | | 2042 | | Cancellation of contract P-01-746-01-000--9, bates labeled ORCLRS0667759-ORCLRS0667759 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2043 | | Letter from Oracle to Vanderbilt University confirming termination of support services for three products, dated 6/12/2009, bates labeled ORCLRSX-DEAN-00004-ORCLRSX-DEAN000011 |
| | | 2044 | | Email chain ending with email from Patti Chan RE: Siebel Support for Virgin Mobile, dated 12/14/2007 , bates labeled ORCLRS0509025-ORCLRS0509028 |
| | | 2045 | | Excel file: PHYS048127885.xls, bates labeled ORCLRS0328299-ORCLRS0328299 |
| | | 2046 | | Software License and Services Agreement between PeopleSoft USA, Inc. and Abilene Independent School District, dated 12/29/2003, bates labeled ORCLRS0162800-ORCLRS0162806 |
| | | 2047 | | Letter from Rick Cummins (Oracle) to Stevan White (Ace Parking), Re: Cessation of Software Support Services, dated 2/8/2005, bates labeled ORCLRS0003501-ORCLRS0003501 |
| | | 2048 | | Software License and Services Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/31/1996, bates labeled ORCLRS0003485-ORCLRS0003491 |
| | | 2049 | | Schedule One to the Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking, dated 12/13/1996, bates labeled ORCLRS0052142-ORCLRS0052143 |
| | | 2050 | | PeopleSoft Psynergy System, bates labeled ORCLRS0145952-ORCLRS0145952 |
| | | 2051 | | PeopleSoft Psynergy System, bates labeled ORCLRS0145959-ORCLRS0145959 |
| | | 2052 | | PeopleSoft Psynergy System, bates labeled ORCLRS0145961-ORCLRS0145969 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2053 | | WebSphere Amendment to the Software License and Services Agreement between Licensee and PeopleSoft, dated 9/22/2003, bates labeled ORCLRS0003498-ORCLRS0003498 |
| | | 2054 | | Email between Michael Lee (Siebel) and Raymond R. Thomas (Beekley) RE: Maintenance Renewals and RE: Beekley (Upgrade Service), bates labeled ORCLRS0952490-ORCLRS0952491 |
| | | 2055 | | Siebel Support Renewal Quote for Beekley Corporation, dated 5/17/2004, bates labeled ORCLRS0952492-ORCLRS0952492 |
| | | 2056 | | Email chain ending with email from Jennie Edwards to Stephen Keane, Re: Cancellation Approval - Beekley Corporation (Update), dated 5/2/2005, bates labeled ORCLRS0539155-ORCLRS0539157 |
| | | 2057 | | Letter from Rick Cummins (PeopleSoft USA) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services, dated 12/20/2004, bates labeled ORCLRS0052640-ORCLRS0052640 |
| | | 2058 | | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997, bates labeled ORCLRS0052625-ORCLRS0052637 |
| | | 2059 | | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc., dated 3/14/1997, bates labeled ORCLRS0052638-ORCLRS0052639 |
| | | 2060 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145953-ORCLRS0145960 |
| | | 2061 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145983-ORCLRS0145989 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2062 | | Withdrawn |
| | | 2063 | | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc., dated 12/27/2001, bates labeled ORCLRS0048432-ORCLRS0048436 |
| | | 2064 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services, dated 12/20/04, bates labeled ORCLRS0048443-ORCLRS0048443 |
| | | 2065 | | PeopleSoft PSynergy System , bates labeled ORCLRS0145884-ORCLRS0145886 |
| | | 2066 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145893-ORCLRS0145894 |
| | | 2067 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145917-ORCLRS0145917 |
| | | 2068 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145960-ORCLRS0145960 |
| | | 2069 | | Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc., dated 1/22/2002 , bates labeled ORCLRS0052650-ORCLRS0052651 |
| | | 2070 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), "Re: Cessation of Software Support Services," dated 12/20/2004, bates labeled ORCLRS0048442-ORCLRS0048442 |
| | | 2071 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145887-ORCLRS0145892 |
| | | 2072 | | Letter from Rick Cummins (PeopleSoft) to Robert Vold (Norstan), Re: Cessation of Software Support Services, dated 2/23/2005, bates labeled ORCLRS0667887-ORCLRS0667888 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2073 | | Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997, bates labeled ORCLRS0667807-ORCLRS0667810 |
| | | 2074 | | Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc., dated 6/24/1997, bates labeled ORCLRS0667882-ORCLRS0667886 |
| | | 2075 | | 2/17/2005 Written Notice of Termination from Norstan , bates labeled ORCLRS0667889-ORCLRS0667890 |
| | | 2076 | | PeopleSoft PSynergy System, bates labeled ORCLRS1312791-ORCLRS1312797 |
| | | 2077 | | Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/23/1997, bates labeled ORCLRS0667864-ORCLRS0667866 |
| | | 2078 | | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/28/1999, bates labeled ORCLRS0667853-ORCLRS0667854 |
| | | 2079 | | Letter from Kevin Maddock (PeopleSoft) to William McNamara (Norstan), Re: Cessation of Software Support Services, dated 12/4/2001, bates labeled ORCLRS0667838-ORCLRS0667838 |
| | | 2080 | | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc., dated 5/16/2001, bates labeled ORCLRS0667824-ORCLRS0667825 |
| | | 2081 | | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 3/28/2002, bates labeled ORCLRS0667834-ORCLRS0667837 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2082 | | PeopleSoft PSynergy System, bates labeled ORCLRS1312788-ORCLRS1312790 |
| | | 2083 | | PeopleSoft PSynergy System, bates labeled ORCLRS1312800-ORCLRS1312801 |
| | | 2084 | | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 5/20/2002, bates labeled ORCLRS0667871-ORCLRS0667876 |
| | | 2085 | | PeopleSoft Psynergy System, bates labeled ORCLRS1312798-ORCLRS1312807 |
| | | 2086 | | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc., dated 12/16/2002, bates labeled ORCLRS0667877-ORCLRS0667881 |
| | | 2087 | | PeopleSoft PSynergy System, bates labeled ORCLRS1312808-ORCLRS1312811 |
| | | 2088 | | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc., dated 9/22/1997, bates labeled ORCLRS0052914-ORCLRS0052918 |
| | | 2089 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145976-ORCLRS0145982 |
| | | 2090 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145992-ORCLRS0145992 |
| | | 2091 | | Letter from Rick Cummins (Oracle USA, Inc.) to Kenneth Holcomb (City of Huntsville), Re: Cessation of Software Support Services, dated 5/12/2005, bates labeled ORCLRS0052940-ORCLRS0052940 |
| | | 2092 | | Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001, bates labeled ORCLRS0052922-ORCLRS0052928 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2093 | | Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 7/26/2001, bates labeled ORCLRS0052933-ORCLRS0052937 |
| | | 2094 | | PeopleSoft PSynergy System, bates labeled ORCLRS0146078-ORCLRS0146084 |
| | | 2095 | | Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc., dated 5/21/2002, bates labeled ORCLRS0052938-ORCLRS0052939 |
| | | 2096 | | Letter from Timothy J. Schinke (PeopleSoft USA, Inc.) to Dave Little (Cowlitz County), Re: Extension of Support Services for 7.5/7.6 Releases, dated 9/23/2002, bates labeled ORCLRS0057831-ORCLRS0057832 |
| | | 2097 | | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998, bates labeled ORCLRS0057833-ORCLRS0057837 |
| | | 2098 | | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County, dated 3/16/1998, bates labeled ORCLRS0057804-ORCLRS0057808 |
| | | 2099 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145941-ORCLRS0145949 |
| | | 2100 | | Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc., dated 1/28/2002, bates labeled ORCLRS0057838-ORCLRS0057838 |
| | | 2101 | | Letter from Gay-LeClerc Qaderi (PeopleSoft) to Kathy Sauer (Cowlitz County), dated 2/25/2002, bates labeled ORCLRS0053164-ORCLRS0053165 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2102 | | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited, dated 12/10/2003, bates labeled ORCLRS0053899-ORCLRS0053899 |
| | | 2103 | | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996, bates labeled ORCLRS0053872-ORCLRS0053874 |
| | | 2104 | | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd., dated 9/24/1996, bates labeled ORCLRS0053885-ORCLRS0053890 |
| | | 2105 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145920-ORCLRS0145920 |
| | | 2106 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145845-ORCLRS0145849 |
| | | 2107 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145932-ORCLRS0145933 |
| | | 2108 | | Letter from Kevin Maddock (PeopleSoft) to Michael Kaiser (Coors Brewing Company), "Re: Cessation of Software Support Services," dated 10/24/2003, bates labeled ORCLRS0057801-ORCLRS0057801 |
| | | 2109 | | Schedule #1 - Software End User License and Services Agreement between  Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996, bates labeled ORCLRS0057711-ORCLRS0057713 |
| | | 2110 | | Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc., dated 3/22/1996, bates labeled ORCLRS0057692-ORCLRS0057697 |
| | | 2111 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145903-ORCLRS0145906 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2112 | | Letter from Kevin Maddock (PeopleSoft) to Jeff Sinz (Municipality of Anchorage), dated 12/17/2003, Re: Cessation of Software Support Services, bates labeled ORCLRS0049263-ORCLRS0049264 |
| | | 2113 | | Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997, bates labeled ORCLRS0054283-ORCLRS0054289 |
| | | 2114 | | Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage, dated 8/29/1997, bates labeled ORCLRS0054306-ORCLRS0054310 |
| | | 2115 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145841-ORCLRS0145844 |
| | | 2116 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145850-ORCLRS0145851 |
| | | 2117 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145853-ORCLRS0145859 |
| | | 2118 | | Email from Tiffany Isbell (Siebel) to Alicia Rago, 7/14/2005, Re: Approval Request: Cancellation for Restoration Hardware, Inc., bates labeled ORCLRS1188228-ORCLRS1188230 |
| | | 2119 | | Siebel Support Renewal Quote for Restoration Hardware, Quote Date: 4/22/2005, bates labeled ORCLRS1188245-ORCLRS1188246 |
| | | 2120 | | Email from Tiffany Isbell (Oracle) to Bethany Baugh (Restoration), Re: Siebel Maintenance Renewal - Restoration Hardware, Inc. (Cancellation Acceptance), bates labeled ORCLRS1188231-ORCLRS1188239 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2121 | | Letter from Rick Cummins (PeopleSoft) to Mike Sabatino (Diocesan Service Corporation), Re: Cessation of Software Support Services, dated 10/7/2004, bates labeled ORCLRS1336459-ORCLRS1336459 |
| | | 2122 | | Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997, bates labeled ORCLRS1336431-ORCLRS1336434 |
| | | 2123 | | Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation, dated 10/22/1997, bates labeled ORCLRS1336454-ORCLRS1336456 |
| | | 2124 | | PeopleSoft PSynergy System, bates labeled ORCLRS1336472-ORCLRS1336475 |
| | | 2125 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, date 5/11/2005, bates labeled ORCLRS0055276-ORCLRS0055276 |
| | | 2126 | | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996, bates labeled ORCLRS0055232-ORCLRS0055236 |
| | | 2127 | | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc., dated 5/30/1996, bates labeled ORCLRS0055262-ORCLRS0055265 |
| | | 2128 | | PeopleSoft PSynergy System, bates labeled ORCLRS0145993-ORCLRS0146000 |
| | | 2129 | | Upgrade Amendment to Software End User License and Services Agreement between PeopleSoft and Toshiba Date , bates labeled ORCLRS0055254-ORCLRS0055257 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2130 | | Letter from Kevin Maddock (PeopleSoft) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, dated 3/17/2004, bates labeled ORCLRS0055277-ORCLRS0055277 |
| | | 2131 | | Letter from Gordon Hilton (Toshiba) to Marv Marein (PeopleSoft) dated 8/6/1997, bates labeled ORCLRS0055275-ORCLRS0055275 |
| | | 2132 | | Withdrawn |
| | | 2133 | | Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 6/16/2000, bates labeled ORCLRS0055258-ORCLRS0055259 |
| | | 2134 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services, dated 5/11/2005, bates labeled ORCLRS0055274-ORCLRS0055274 |
| | | 2135 | | PeopleSoft PSynergy System, bates labeled ORCLRS0146102-ORCLRS0146107 |
| | | 2136 | | Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 10/15/2001, bates labeled ORCLRS0055251-ORCLRS0055251 |
| | | 2137 | | Letter from Kevin Maddock (PeopleSoft) to Dave McDonald (Toshiba) Re: Cessation of Software Support Services, dated 12/10/2002, bates labeled ORCLRS0055273-ORCLRS0055273 |
| | | 2138 | | The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation, dated 8/29/1996, bates labeled ORCLRS0051051-ORCLRS0051058 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2139 | | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc., dated 5/10/2002, bates labeled ORCLRS0055247-ORCLRS0055250 |
| | | 2140 | | Response to RFP prepared for Abilene Independent School District, bates labeled AISD-SR01727-AISD-SR01801 |
| | | 2141 | | Email for Pat Guise to Nag Nelluri Re: Questions on RFP #10-4, bates labeled FCM-SR00141-FCM-SR00141 |
| | | 2142 | | Response to RFP prepared for Frederick County Board of County Commissioners, bates labeled FCM-SR00596-FCM-SR00644 |
| | | 2143 | | Proposal prepared for Knoxville Utilities Board, bates labeled KUB-SR07901-KUB-SR07927 |
| | | 2144 | | Email from Elizabeth Shippy to Sudhir Chilakapati Re: Third Party Risk, bates labeled ORCLRS0268559-ORCLRS0268561 |
| | | 2145 | | Current Status of SAP's Safe Passage Initative, bates labeled ORCLRS0610867-ORCLRS0610871 |
| | | 2146 | | Email from Seth Ravin to Dennis Chiu Re: Offshore Resource Proposal: Second Foundation, Inc., bates labeled RSI00052665-RSI00052670_004 |
| | | 2147 | | Response to RFP prepared for Yavapai College, bates labeled RSI00151522-RSI00151540 |
| | | 2148 | | Weekly Status Report for Jeff Allen, bates labeled RSI01597891-RSI01597893 |
| | | 2149 | | Email from George Lester to Dennis Chiu Re: Moraine Park Technical College, bates labeled RSI01937904-RSI01937905 |
| | | 2150 | | Email from George Lester to Dennis Chiu Re: (Prashant) Re: Fw: Reg Bala - quick updates, bates labeled RSI02021122-RSI02021129_001 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2151 | | Email from George Lester to Seth Ravin Re: contact, bates labeled RSI02058586-RSI02058592 |
| | | 2152 | | Email from Beth Lester to Dennis Chiu Re: Moraine Park Technical College, bates labeled RSI02237456-RSI02237458 |
| | | 2153 | | Email from Krista Williams to Dennis Chiu Re: Proposal - Second Foundation, bates labeled RSI02361191-RSI02361193 |
| | | 2154 | | Private Placement Memorandum Rimini Street, Inc., bates labeled RSI03030818-RSI03030842 |
| | | 2155 | | Email from Seth Ravin to Alma Park Re: Work, bates labeled RSI03188346-RSI03188352 |
| | | 2156 | | Email from Jim Benge to David Radtke Re: ConAgra Remote Login Link disappeared, bates labeled RSI03363503-RSI03363504 |
| | | 2157 | | Response to RFP prepared for Des Moines Water Works, bates labeled RSI03560168-RSI03560178 |
| | | 2158 | | Response to RFP prepared for City of Overland Park, Kansas, bates labeled RSI03630409-RSI03630418 |
| | | 2159 | | Email from Dennis Chiu to Alecia Holmes, et al. Re: Invitation: Internal Discussion: Feasibility of supporting client code via copy of Production, bates labeled RSI03816809-RSI03816809 |
| | | 2160 | | Email from Jim Benge to Nancy Lyskawa Re: Dana Holdings - Tax and Regs update, bates labeled RSI03975763-RSI03975770 |
| | | 2161 | | Email from Nancy Lyskawa to Jim Benge Re: FYI - Fw: Question - Dana update?, bates labeled RSI03975816-RSI03975820 |
| | | 2162 | | Email from Jim Benge to Beth Lester Re: Planning for Quality Initiative, bates labeled RSI04968526-RSI04968553 |
| | | 2163 | | Rimini Street Presentation - 100% Accuracy Initiative, bates labeled RSI04968528-RSI04968553 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2164 | | Email from Jim Benge to Brian Slepko Re: Elapsed time on ConAgra remote access issue . . ., bates labeled RSI04980552-RSI04980554 |
| | | 2165 | | Email from Jim Benge to Kimberly Banya Re: Idea for Remote Clients, bates labeled RSI04983817-RSI04983818 |
| | | 2166 | | Email from Jim Benge to Brian Slepko Re: Questions on Status, bates labeled RSI04988272-RSI04988272 |
| | | 2167 | | Email from Ray Grigsby to Brian Slepko Re: Confirmed: Discuss setting up internal environments for the JDE Practice Development efforts, bates labeled RSI04990819-RSI04990819 |
| | | 2168 | | Email from Jim Benge to Brian Slepko Re: Fw: ATTENTION Action Required RSI Client Remote Access Keys, bates labeled RSI05011596-RSI05011600 |
| | | 2169 | | Email from Dennis Chiu to Jim Benge Re: Change in priorities - HON is now #1, bates labeled RSI05013470-RSI05013472 |
| | | 2170 | | Email from Jim Benge to Dennis Chiu Re: Novell, bates labeled RSI05020893-RSI05020894 |
| | | 2171 | | Email from Brian Slepko to Jim Benge Re: Remote vs. Internal Environments, bates labeled RSI05023999-RSI05023999 |
| | | 2172 | | Email from Jim Benge to George Lester Re: Issues today, bates labeled RSI05027742-RSI05027743 |
| | | 2173 | | Email from Brian Slepko to Jim Benge Re: Remote vs. Internal Environments, bates labeled RSI05028476-RSI05028477 |
| | | 2174 | | Withdrawn |
| | | 2175 | | Rimini Street Presentation - Preliminary Operational Issue Definition and Prioritization, bates labeled RSI06223070-RSI06223089 |
| | | 2176 | | Rimini Financial Model - Redacted and adjusted for added costs.xlsx, bates labeled RSI06803016-RSI06803016 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2177 | | Response to RFP prepared for Pittsburgh Public Schools, bates labeled SDPO-SR00015-SDPO-SR00064 |
| | | 2178 | | Email from Ravin, Subject: RIMINI STREET WINS! GMAC Insurance Holdings, Inc. (PeopleSoft - AT&T/USi), bates labeled RSI00000004-RSI00000005 |
| | | 2179 | | Email from Ravin Subject: RIMINI STREET WINS! AT&T/USInternetworking, Inc. (PeopleSoft - AT&T/USi), bates labeled RSI00000006-RSI00000007 |
| | | 2180 | | Email from Ravin, Subject: RIMINI STREET WINS! Bayshore Community Health Services (PeopleSoft - AT&T/USi), bates labeled RSI00000032-RSI00000033 |
| | | 2181 | | Email from Ravin, Subject: RIMINI STREET WINS! Dave & Buster's, Inc. (PeopleSoft), bates labeled RSI00000047-RSI00000048 |
| | | 2182 | | Email from Ravin, Subject: Rimini Street WINS! Wenger Manufacturing (Siebel), bates labeled RSI00000051-RSI00000051 |
| | | 2183 | | Email from Ravin, Subject: RIMINI STREET WINS! Correctional Medical Services, Inc. (PeopleSoft), bates labeled RSI00000074-RSI00000075 |
| | | 2184 | | Email from Ravin, Subject: RIMINI STREET WINS! Dofasco, Inc. (PeopleSoft), bates labeled RSI00000110-RSI00000111 |
| | | 2185 | | Email from Ravin, Subject: RIMINI STREET WINS! Brazoria County, Texas (PeopleSoft), bates labeled RSI00000241-RSI00000242 |
| | | 2186 | | Email from Ravin, Subject: RIMINI STREET WINS!  AMICA Mutual Insurance Co. (Siebel), bates labeled RSI00000260-RSI00000261 |
| | | 2187 | | Email from Ravin, Subject: RIMINI STREET WINS! ShopKo Stores (PeopleSoft), bates labeled RSI00000374-RSI00000375 |
| | | 2188 | | Email from Ravin, Subject: RIMINI STREET WINS! Dofasco, Inc. Renewal + Product Coverage Expansion (PeopleSoft), bates labeled RSI00466493-RSI00466494 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2189 | | Email from Ravin, Subject: RIMINI STREET WINS! Quad/Graphics, Inc. (PeopleSoft), bates labeled RSI00466583-RSI00466584 |
| | | 2190 | | Email from Ravin, Subject: RIMINI STREET WINS! Limited Brands, Inc. (PeopleSoft - AT&T/USi), bates labeled RSI00466660-RSI00466660_001 |
| | | 2191 | | Email from Ravin, Subject: RIMINI STREET WINS! City of Ontario, CA (PeopleSoft), bates labeled RSI00466719-RSI00466720 |
| | | 2192 | | Email from Ravin, Subject: RIMINI STREET WINS!  Fairchild Semiconductor, Inc. (PeopleSoft), bates labeled RSI00466752-RSI00466753 |
| | | 2193 | | Email from Ravin, Subject: RIMINI STREET WINS! Siemens Medical Solutions USA, Inc. (PeopleSoft); , bates labeled RSI00466787-RSI00466788_004 |
| | | 2194 | | Email from Ravin, Subject: RIMINI STREET WINS! Altera Corporation (PeopleSoft), bates labeled RSI00466795-RSI00466797 |
| | | 2195 | | Email from Ravin, Subject: RIMINI STREET WINS! Acushnet Company (PeopleSoft), bates labeled RSI00466898-RSI00466899_002 |
| | | 2196 | | Email from Ravin, Subject: RIMINI STREET WINS! On Assignment, Inc. (PeopleSoft), bates labeled RSI00466914-RSI00466914 |
| | | 2197 | | Email from Ravin, Subject: RIMINI STREET WINS! Millennium Pharmaceuticals (PeopleSoft), bates labeled RSI00467031-RSI00467031_001 |
| | | 2198 | | Email from Ravin, Subject: RIMINI STREET WINS! IBM (PeopleSoft), bates labeled RSI00467054-RSI00467055 |
| | | 2199 | | Email from Ravin, Subject: RIMINI STREET WINS! Chipotle Mexican Grill, Inc. (PeopleSoft), bates labeled RSI00467079-RSI00467080 |
| | | 2200 | | Email from Ravin, Subject: RIMINI STREET WINS! Knoxville Utilities Board (PeopleSoft), bates labeled RSI00467090-RSI00467092 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2201 | | Email from Ravin, Subject: RIMINI STREET WINS! Canon Development Americas, Inc. (PeopleSoft), bates labeled RSI00467101-RSI00467102 |
| | | 2202 | | Email from Ravin, Subject: RIMINI STREET WINS! Informatica Corporation (PeopleSoft), bates labeled RSI00467159-RSI00467159_002 |
| | | 2203 | | Email from Ravin, Subject: RIMINI STREET WINS!  9 New Clients (PeopleSoft and JDE), bates labeled RSI00467341-RSI00467352_053 |
| | | 2204 | | Email from Ravin, Subject: RIMINI STREET WINS! City of Eugene, OR (PeopleSoft), bates labeled RSI00467440-RSI00467441 |
| | | 2205 | | Email from Ravin, Subject: RIMINI STREET WINS! IBM Corporation (Siebel), bates labeled RSI00467584-RSI00467585 |
| | | 2206 | | Email from Ravin, Subject: RIMINI STREET WINS! SonicWALL, Inc. (Siebel), bates labeled RSI00467611-RSI00467612_005 |
| | | 2207 | | Email from Ravin, Subject: RIMINI STREET WINS! Mosaic (PeopleSoft); , bates labeled RSI00467627-RSI00467628_002 |
| | | 2208 | | Email from Ravin, Subject: RIMINI STREET WINS! Genesis Healthcare (PeopleSoft), bates labeled RSI00467639-RSI00467640_001 |
| | | 2209 | | Email from Ravin, Subject: RIMINI STREET WINS! Heald College (PeopleSoft), bates labeled RSI00467642-RSI00467644 |
| | | 2210 | | Email from Ravin, Subject: RIMINI STREET WINS! Pittsburgh Public Schools (PeopleSoft), bates labeled RSI00467664-RSI00467665 |
| | | 2211 | | Email from Ravin, Subject: RIMINI STREET WINS! New York State Urban Development Corporation (PeopleSoft), bates labeled RSI00467769-RSI00467770 |
| | | 2212 | | Email from Ravin, Subject: RIMINI STREET WINS! Michigan Education Special Services Assoc. (PeopleSoft), bates labeled RSI00468001-RSI00468002 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2213 | | Email from Ravin, Subject: RIMINI STREET WINS! NSB Retail Solutions, Inc. (Siebel), bates labeled RSI00468342-RSI00468343 |
| | | 2214 | | Email from Ravin, Subject: Rimini Street WINS! Genesis, Cowlitz and Informatica, bates labeled RSI00468406-RSI00468406 |
| | | 2215 | | Email from Ravin, Subject: RIMINI STREET WINS! Doble Engineering Company (Siebel); , bates labeled RSI00468513-RSI00468514 |
| | | 2216 | | Email from Ravin, Subject: RIMINI STREET WINS! Sam Houston Electrical Cooperative (Siebel), bates labeled RSI00468727-RSI00468728 |
| | | 2217 | | Email from Ravin, Subject: RIMINI STREET WINS! JALPAK International America, Inc. (JDE), bates labeled RSI00468855-RSI00468855 |
| | | 2218 | | Email from Ravin, Subject: RIMINI STREET WINS!  Electric Insurance Company (Siebel), bates labeled RSI00469158-RSI00469159 |
| | | 2219 | | Email from Ravin, Subject: RIMINI STREET WINS! Hastings Entertainment (PeopleSoft), bates labeled RSI00469368-RSI00469369 |
| | | 2220 | | Email from Ravin, Subject: RIMINI STREET WINS! 39 Support Renewals for Q4 2009 (31 PeopleSoft, 2 JDE, 6 Siebel), bates labeled RSI00758168-RSI00758169 |
| | | 2221 | | Email from Ravin, Subject: RIMINI STREET WINS! 44 New Deals (13 JDE, 7 SAP, 4 Siebel, 20 PeopleSoft), bates labeled RSI00758232-RSI00758233 |
| | | 2222 | | Email from Ravin, Subject: RIMINI STREET WINS! 8 New Deals (2 JDE, 3 SAP, 3 PeopleSoft) + 34 Support Renewals for Q1 2010 (26 PeopleSoft, 5 JDE, 3 Siebel); , bates labeled RSI00758460-RSI00758462 |
| | | 2223 | | Email from Ravin, Subject: Rimini Street WINS! FileNET Corporation, bates labeled RSI00759906-RSI00759907 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2224 | | Email from Ravin, Subject: RIMINI STREET WINS! Ontario Lottery & Gaming Corporation (PeopleSoft), bates labeled RSI00792012-RSI00792013 |
| | | 2225 | | Email from Ravin, Subject: RIMINI STREET WINS! Moraine Park Technical College (PeopleSoft), bates labeled RSI00803828-RSI00803829 |
| | | 2226 | | Email from Ravin, Subject: RIMINI STREET WINS! 6 New Deals (3 JDE, 1 SAP, 2 PeopleSoft) + 21 Support Renewals for Q2 2010 (11 PeopleSoft, 8 JDE, 2 Siebel), bates labeled RSI00804354-RSI00804356 |
| | | 2227 | | Email from Ravin, Subject: RIMINI STREET WINS! 64 Support Renewals for Q3 (58 PeopleSoft, 3 JDE, 3 Siebel), bates labeled RSI00805436-RSI00805436_002 |
| | | 2228 | | Email from Ravin, Subject: RIMINI STREET WINS! 15 Service Contract Renewals (2 JDE, 1 Siebel, 12 PeopleSoft), bates labeled RSI00805609-RSI00805610 |
| | | 2229 | | Email from Ravin, Subject: RIMINI STREET WINS! CompuCom Systems, Inc. (PeopleSoft), bates labeled RSI00809994-RSI00809995 |
| | | 2230 | | Email from Ravin, Subject: RIMINI STREET WINS! Ross Stores, Inc. (PeopleSoft), bates labeled RSI00827226-RSI00827227 |
| | | 2231 | | Email from Ravin, Subject: RIMINI STREET WINS! Bear Stearns, Inc. (PeopleSoft); , bates labeled RSI00829809-RSI00829812 |
| | | 2232 | | Email from Ravin, Subject: RIMINI STREET WINS! CIty of Mesa, AZ (PeopleSoft), bates labeled RSI00829845-RSI00829845 |
| | | 2233 | | Email from Ravin, Subject: RIMINI STREET WINS!  Cook Communications Ministries (JDE), bates labeled RSI00829992-RSI00829993 |
| | | 2234 | | Email from Ravin, Subject: Rimini Street WINS! Brandes Investment Partners, bates labeled RSI00863057-RSI00863058 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2235 | | Email from Ravin, Subject: Rimini Street WINS! DST Systems, Inc. (Siebel), bates labeled RSI00882675-RSI00882676 |
| | | 2236 | | Email from Ravin, Subject: RIMINI STREET WINS! 9 New Deals! (1 SAP, 2 JDE, 1 Siebel, 5 PeopleSoft), bates labeled RSI00922963-RSI00922967 |
| | | 2237 | | Email from Ravin, Subject: RIMINI STREET WINS! 13 New Clients ( 3 JDE, 1 Siebel, 9 PeopleSoft), bates labeled RSI00925545-RSI00925562 |
| | | 2238 | | Email from Ravin, Subject: RIMINI STREET WINS! WPS Resources Corp. (PeopleSoft), bates labeled RSI00991513-RSI00991514 |
| | | 2239 | | Email from Ravin, Subject: RIMINI STREET WINS! 36 New Deals (9 JDE, 9 SAP, 4 Siebel, 14 PeopleSoft), bates labeled RSI01043742-RSI01043743 |
| | | 2240 | | Email from Ravin, Subject: Rimini Street WINS! Caterpillar, Inc. (CAT)3, bates labeled RSI01211440-RSI01211441 |
| | | 2241 | | Email from Ravin, Subject: Rimini Street WINS! PepsiCo (Siebel), bates labeled RSI01240328-RSI01240329 |
| | | 2242 | | Email from Ravin, Subject: RIMINI STREET WINS! McKee Foods Corporation (PeopleSoft), bates labeled RSI01241986-RSI01241988 |
| | | 2243 | | Email from Ravin, Subject: RIMINI STREET WINS! 17 New Deals (2 SAP, 7 PeopleSoft, 2 Siebel, 6 JDE), bates labeled RSI01262966-RSI01262967 |
| | | 2244 | | Email from Ravin, Subject: RIMINI STREET WINS! 17 New Deals (4 Siebel, 4 JDE, 9 PeopleSoft), bates labeled RSI01944937-RSI01944956 |
| | | 2245 | | Email from Ravin, Subject: RIMINI STREET WINS! Norwegian Cruise Lines (PeopleSoft), bates labeled RSI02091040-RSI02091041_001 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2246 | | Email from Ravin, Subject: RIMINI STREET WINS! Roman Catholic Diocese of Providence (PeopleSoft), bates labeled RSI02125826-RSI02125827_001 |
| | | 2247 | | Email from Ravin, Subject: RIMINI STREET WINS! Alcon Laboratories, Inc. (PeopleSoft); , bates labeled RSI02234450-RSI02234451_002 |
| | | 2248 | | Email from Ravin, Subject: RIMINI STREET WINS! Virgin Mobile USA, LLC (Siebel); , bates labeled RSI02315332-RSI02315334 |
| | | 2249 | | Email from Ravin, Subject: RIMINI STREET WINS! City Utilities of Springfield, MO (PeopleSoft), bates labeled RSI02623054-RSI02623055_005 |
| | | 2250 | | Email from Ravin, Subject: RIMINI STREET WINS! Dynamics Research Corporation (PeopleSoft), bates labeled RSI02625959-RSI02625960_006 |
| | | 2251 | | Email from Ravin, Subject: RIMINI STREET WINS! Ross Stores, Inc. (PeopleSoft), bates labeled RSI02675888-RSI02675889 |
| | | 2252 | | Email from Ravin, Subject: RIMINI STREET WINS! drugstore.com, inc. (PeopleSoft); , bates labeled RSI02676132-RSI02676133 |
| | | 2253 | | Email from Ravin, Subject: RIMINI STREET WINS! Moraine Park Technical College (First PeopleSoft FA Win), bates labeled RSI02677725-RSI02677726 |
| | | 2254 | | Email from Ravin, Subject: RIMINI STREET WINS! DecoPac, Inc.  (PeopleSoft), bates labeled RSI02679810-RSI02679811 |
| | | 2255 | | Email from Ravin, Subject: RIMINI STREET WINS!  Medtron Software Intelligence Corporation (PeopleSoft), bates labeled RSI02681231-RSI02681233 |
| | | 2256 | | Email from Ravin, Subject: Rimini Street WINS! Hastings Entertainment Names Rimini Street "IT Vendor of the Year!", bates labeled RSI02733285-RSI02733286 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2257 | | Email from Ravin, Subject: RIMINI STREET WINS! Cowlitz County, Washington (PeopleSoft), bates labeled RSI02733380-RSI02733381 |
| | | 2258 | | Email from Ravin, Subject: RIMINI STREET WINS! 41 Support Agreement Renewals for 2Q (37 PeopleSoft, 2 Siebel, 2 JDE), bates labeled RSI02733838-RSI02733839 |
| | | 2259 | | Email from Ravin, Subject: RIMINI STREET WINS! Richardson Electronics, Ltd. (PeopleSoft), bates labeled RSI02757980-RSI02757981 |
| | | 2260 | | Email from Ravin, Subject: RIMINI STREET WINS! Toshiba America Information Systems Inc. (PeopleSoft), bates labeled RSI02757990-RSI02757990_001 |
| | | 2261 | | Email from Ravin, Subject: RIMINI STREET WINS! Saint Barnabas Health Care System - EXPANSION  (PeopleSoft), bates labeled RSI02758067-RSI02758068 |
| | | 2262 | | Email from Ravin, Subject: RIMINI STREET WINS! Medtronic, Inc. (JD Edwards), bates labeled RSI02758101-RSI02758102_004 |
| | | 2263 | | Email from Ravin, Subject: RIMINI STREET WINS! Express LLC (PeopleSoft - AT&T/USi); , bates labeled RSI02758118-RSI02758118_001 |
| | | 2264 | | Email from Ravin, Subject: RIMINI STREET WINS!  ConAgra Foods, Inc.  (PeopleSoft), bates labeled RSI02758122-RSI02758123 |
| | | 2265 | | Email from Ravin, Subject: RIMINI STREET WINS! Clear Channel Management Services LP (PeopleSoft), bates labeled RSI02758145-RSI02758146_001 |
| | | 2266 | | Email from Ravin, Subject: RIMINI STREET WINS! 11 New Deals! (Siebel, PeopleSoft, and JDE), bates labeled RSI03179448-RSI03179456 |
| | | 2267 | | Email from Ravin, Subject: RIMINI STREET WINS! A 14-Pack of New Clients! (PeopleSoft, JD Edwards), bates labeled RSI03180152-RSI03180162 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2268 | | Email from Ravin, Subject: Rimini Street WINS! Industrial Scientific Corporation (Siebel), bates labeled RSI03252453-RSI03252454 |
| | | 2269 | | Email from Ravin, Subject: RIMINI STREET WINS! Virginia Farm Bureau (PeopleSoft), bates labeled RSI03305923-RSI03305924 |
| | | 2270 | | Email from Ravin, Subject: RIMINI STREET WINS! Birdville Independent School District (PeopleSoft), bates labeled RSI03308649-RSI03308650 |
| | | 2271 | | Email from Ravin, Subject: RIMINI STREET WINS! Ventyx Inc. (Siebel), bates labeled RSI03309327-RSI03309328 |
| | | 2272 | | Email from Ravin, Subject: Rimini Street WINS! Medical Protective Insurance (Siebel), bates labeled RSI03329410-RSI03329410 |
| | | 2273 | | Email from Ravin, Subject: Rimini Street WINS! 10 New Deals ( 4 PS, 5 SAP, 1 JDE) + Another 11 Support Renewals for Q3 2010 (10 PS, 1 Siebel), bates labeled RSI03610554-RSI03610555 |
| | | 2274 | | Email from Ravin, Subject: Rimini Street WINS! 11 New Deals ( 4 PS, 4 SAP, 2 JDE, 1 Siebel) + 27 Support Renewals (2 SAP, 15 PS, 7 JDE, 3 Siebel), bates labeled RSI03610743-RSI03610744 |
| | | 2275 | | Email from Ravin, Subject: Rimini Street WINS! 17 New Deals ( 7 PS, 5 JDE, 3 SAP, 2 SBL) + 15 Support Renewals (11 PS, 2 JDE, 2 SBL), bates labeled RSI03611218-RSI03611219 |
| | | 2276 | | Email from Ravin, Subject: RIMINI STREET WINS! NBC Universal, Inc. (PeopleSoft), bates labeled RSI03618316-RSI03618317 |
| | | 2277 | | Email from Ravin, Subject: Rimini Street WINS!  Santa Fe Natural Tobacco Company (PeopleSoft), bates labeled RSI03625690-RSI03625692 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2278 | | Email from Ravin, Subject: RIMINI STREET WINS! Intergen, Inc. (PeopleSoft - AT&T/USi), bates labeled RSI03626155-RSI03626156 |
| | | 2279 | | Email from Ravin, Subject: Rimini Street WINS! Albridge Solutions (Siebel - RENEWAL), bates labeled RSI03627712-RSI03627712 |
| | | 2280 | | Email from Ravin, Subject: Rimini Street WINS! 13 New Deals ( 9 PS, 1 Seibel, 2 SAP, 2 JDE) + 26 Addtl Support Renewals for Q2 2010 (17 PS, 4 Seibel, 5 JDE), bates labeled RSI03635479-RSI03635481 |
| | | 2281 | | Email from Ravin, Subject: Rimini Street WINS! 7 New Deals ( 3 PS, 3 SAP, 1 JDE) + 51 Support Renewals Already for Q3 2010 (43 PS, 1 Siebel, 7 JDE), bates labeled RSI03635603-RSI03635605 |
| | | 2282 | | Email from Ravin, Subject: RIMINI STREET WINS! Abilene Independent School District (PeopleSoft), bates labeled RSI03807874-RSI03807875 |
| | | 2283 | | Email from Ravin, Subject: RIMINI STREET WINS! Terra Industries Inc. (PeopleSoft), bates labeled RSI03818403-RSI03818404 |
| | | 2284 | | Email from Ravin, Subject: RIMINI STREET WINS! Yavapai College (PeopleSoft), bates labeled RSI03830771-RSI03830772 |
| | | 2285 | | Email from Ravin, Subject: RIMINI STREET WINS! City of Des Moines (PeopleSoft), bates labeled RSI03856288-RSI03856290 |
| | | 2286 | | Email from Ravin, Subject: RIMINI STREET WINS! Brandes Investment Partners (Siebel - RENEWAL), bates labeled RSI03873264-RSI03873265 |
| | | 2287 | | Email from Ravin, Subject: RIMINI STREET WINS! EDF Energy plc (Siebel), bates labeled RSI03890719-RSI03890720 |
| | | 2288 | | Email from Ravin, Subject: RIMINI STREET WINS!  Koch Industries, Inc. (PeopleSoft), bates labeled RSI03897299-RSI03897300 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2289 | | Email from Ravin, Subject: RIMINI STREET WINS! McLennan County, Texas (PeopleSoft), bates labeled RSI03900392-RSI03900393 |
| | | 2290 | | Email from Ravin, Subject: RIMINI STREET WINS! PetSmart, Inc. (PeopleSoft), bates labeled RSI03901381-RSI03901382 |
| | | 2291 | | Email from Ravin, Subject: RIMINI STREET WINS! PepsiAmericas, Inc. (PeopleSoft), bates labeled RSI03919069-RSI03919071 |
| | | 2292 | | Email from Ravin, Subject: Rimini Street WINS! ENSCO (PeopleSoft), bates labeled RSI04266395-RSI04266395 |
| | | 2293 | | Email from Ravin, Subject: RIMINI STREET WINS! Overwaitea Food Group (PeopleSoft), bates labeled RSI05378680-RSI05378681 |
| | | 2294 | | Email from Ravin, Subject: RIMINI STREET WINS! Saint Barnabas Health Care (PeopleSoft); , bates labeled RSI05385012-RSI05385013 |
| | | 2295 | | Email from Ravin, Subject: RIMINI STREET WINS! January - June 2008 Client Renewals (Siebel & PeopleSoft), bates labeled RSI05388448-RSI05388449 |
| | | 2296 | | Email from Ravin, Subject: RIMINI STREET WINS! K&W Cafaterias Inc. (JDE), bates labeled RSI05538775-RSI05538775 |
| | | 2297 | | Email from Ravin, Subject: RIMINI STREET WINS! Knoxville Utilities Board (PeopleSoft - Contract Expansion, bates labeled RSI05609395-RSI05609396 |
| | | 2298 | | Email from Ravin, Subject: RIMINI STREET WINS! Remy International, Inc. (PeopleSoft), bates labeled RSI05633304-RSI05633305 |
| | | 2299 | | Email from Ravin, Subject: RIMINI STREET WINS! Ace Parking Management, Inc. (PeopleSoft), bates labeled RSI05778793-RSI05778793 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2300 | | Email from Ravin, Subject: RIMINI STREET WINS! East Bay Municipal Utility District (PeopleSoft), bates labeled RSI05780766-RSI05780767 |
| | | 2301 | | Email from Ravin, Subject: RIMINI STREET WINS! Philadelphia Corporation for Aging (PeopleSoft), bates labeled RSI05787186-RSI05787187 |
| | | 2302 | | Email from Ravin, Subject: RIMINI STREET WINS! ConAgra Foods, Inc. (PeopleSoft), bates labeled RSI05792031-RSI05792032 |
| | | 2303 | | Email from Ravin, Subject: RIMINI STREET WINS! City Utilities of Springfield, MO (PeopleSoft), bates labeled RSI05833350-RSI05833364 |
| | | 2304 | | Email from Ravin, Subject: RIMINI STREET WINS! Spokane County, Washington (PeopleSoft), bates labeled RSI05848368-RSI05848379 |
| | | 2305 | | Email from Ravin, Subject: RIMINI STREET WINS! CC Industries (PeopleSoft), bates labeled RSI05849019-RSI05849025 |
| | | 2306 | | Email from Ravin, Subject: RIMINI STREET WINS! ConAgra Foods, Inc. (PeopleSoft), bates labeled RSI05853082-RSI05853089 |
| | | 2307 | | Email from Ravin, Subject: RIMINI STREET WINS! Delivery of FIRST Campus Solutions Update + HCM Tax & Regs Update!, bates labeled RSI05862022-RSI05862025 |
| | | 2308 | | Email from Ravin, Subject: RIMINI STREET WINS! Toshiba America Information Systems Inc. (PeopleSoft), bates labeled RSI05864973-RSI05864980 |
| | | 2309 | | Email from Ravin, Subject: Rimini Street WINS! 24 New Deals ( 12 PS, 6 JDE, 4 SAP, 2 SBL) + 37 Support Renewals (20 PS, 8 JDE, 6 SAP, 3 SBL), bates labeled RSI05939140-RSI05939142 |
| | | 2310 | | Email from Ravin, Subject: Rimini Street WINS! 12 New Deals ( 6 SAP, 4 PS, 2 JDE) + 30 Support Renewals (18 PS, 5 JDE, 3 SBL, 4 SAP), bates labeled RSI05952408-RSI05952410 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2311 | | Email from Ravin, Subject: Rimini Street WINS! 19 New Deals ( 9 PS, 3 JDE, 3 SAP, 2 SBL, 2 EBS ) + 44 Support Renewals (26 PS, 12 JDE, 1 SAP, 5 SBL), bates labeled RSI05957558-RSI05957560 |
| | | 2312 | | Email from Ravin, Subject RIMINI STREET WINS! uBid Holdings, Inc. (Siebel), bates labeled RSI06082517-RSI06082518 |
| | | 2313 | | Email from Ravin, Subject: RIMINI STREET WINS! A Big 19 Pack of New Clients (PeopleSoft, JDE, and Siebel), bates labeled RSI06228928-RSI06228947 |
| | | 2314 | | Email from Ravin, Subject: RIMINI STREET WINS! 2 New Clients (PeopleSoft), bates labeled RSI06229000-RSI06229002 |
| | | 2315 | | Press Release: Siebel Software Licensees Now Have Option For Third Party Maintenance Support From Rimini Street, Inc., bates labeled ORCLRS_TMPTX00001202-ORCLRS_TMPTX00001203 |
| | | 2316 | | Press Release: Rimini Street, Inc. Announces New Global Support Center and Executive Team Appointment, bates labeled ORCLRS_TMPTX00001285-ORCLRS_TMPTX00001286 |
| | | 2317 | | Press Release: Veteran Siebel Systems Suppor Executive Chosen To Lead Rimini Street's Maintenance Services Organization, bates labeled ORCLRS_TMPTX00001204-ORCLRS_TMPTX00001205 |
| | | 2318 | | Press Release: Rimini Street, Inc. Announces New Global Support Center on East Coast, bates labeled ORCLRS_TMPTX00001287-ORCLRS_TMPTX00001288 |
| | | 2319 | | Press Release: Rimini Street Announces Immediate Availability of Its Alternative Maintenance & Support Program for Siebel Software Licensees, bates labeled ORCLRS_TMPTX00001289-ORCLRS_TMPTX00001291 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2320 | | Press Release: Rimini Street Announces Acquisition of CRM and ERP Consulting Firm Sidney Blue, LLC, bates labeled ORCLRS_TMPTX00001209-ORCLRS_TMPTX00001210 |
| | | 2321 | | Press Release: Rimini Street Appoints Enterprise Software Support Sales Veteran to Manage Sales Team, bates labeled ORCLRS_TMPTX00001211-ORCLRS_TMPTX00001212 |
| | | 2322 | | Press Release: Rimini Street, Inc. Announces Facility Expansion Plans, bates labeled ORCLRS_TMPTX00001215-ORCLRS_TMPTX00001216 |
| | | 2323 | | Press Release: Rimini Street, Inc. Continues Recruiting Momentum with Expansion of Sales & Marketing Team, bates labeled ORCLRS_TMPTX00001283-ORCLRS_TMPTX00001284 |
| | | 2324 | | Press Release: Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products, bates labeled ORCLRS_TMPTX00001292-ORCLRS_TMPTX00001294 |
| | | 2325 | | Press Release: Rimini Street Statement on SAP AG's Announced Expansion of their Safe Passage, bates labeled ORCLRS_TMPTX00001295-ORCLRS_TMPTX00001296 |
| | | 2326 | | Press Release: Rimini Street Appoints Enterprise Software Marketing Veteran to Executive Team, bates labeled ORCLRS_TMPTX00001297-ORCLRS_TMPTX00001298 |
| | | 2327 | | Press Release: Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products, bates labeled ORCLRS_TMPTX00001299-ORCLRS_TMPTX00001301 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*


Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2328 | | Press Release: Rimini Street Brings Industry-Leading Support Services to International Markets, bates labeled ORCLRS_TMPTX00001302-ORCLRS_TMPTX00001304 |
| | | 2329 | | Press Release: Rimini Street Appoints Two Enterprise Software Support Veterans to Executive Team, bates labeled ORCLRS_TMPTX00001229-ORCLRS_TMPTX00001231 |
| | | 2330 | | Press Release: Rimini Street Expands Northern California Operations Center, bates labeled ORCLRS_TMPTX00001305-ORCLRS_TMPTX00001306 |
| | | 2331 | | Press Release: Rimini Street Appoints Global Enterprise Software Veteran to Board, bates labeled ORCLRS_TMPTX00001307-ORCLRS_TMPTX00001308 |
| | | 2332 | | Press Release: USi and Rimini Street Form Alliance to Provide On-Going PeopleSoft Support Options, bates labeled ORCLRS_TMPTX00001309-ORCLRS_TMPTX00001310 |
| | | 2333 | | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for 2007, bates labeled ORCLRS_TMPTX00001311-ORCLRS_TMPTX00001312 |
| | | 2334 | | Press Release: Rimini Street Guides Clients Successfully Through Daylight Saving Time Changes, bates labeled ORCLRS_TMPTX00001313-ORCLRS_TMPTX00001314 |
| | | 2335 | | Press Release: Rimini Street Announces Delivery of 2007-B Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001315-ORCLRS_TMPTX00001316 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2336 | | Press Release: Medical Products Company Beekley Slashes Siebel Software Maintenance Costs with Rimini Street, bates labeled ORCLRS_TMPTX00001317-ORCLRS_TMPTX00001318 |
| | | 2337 | | Press Release: Rimini Street Accelerates Staff Expansion to Meet Growing Demand for Its Independent Support Services, bates labeled ORCLRS_TMPTX00001232-ORCLRS_TMPTX00001233 |
| | | 2338 | | Press Release: Rimini Street Announces Delivery of 2007-C Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001319-ORCLRS_TMPTX00001320 |
| | | 2339 | | Press Release: Rimini Street Doubles Client Base in First Half of 2007, bates labeled ORCLRS_TMPTX00001321-ORCLRS_TMPTX00001322 |
| | | 2340 | | Press Release: Rimini Street Announces Delivery of 2007-D Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001323-ORCLRS_TMPTX00001324 |
| | | 2341 | | Press Release: Birdville Independent School District Graduates to Rimini Street Support Services, bates labeled ORCLRS_TMPTX00001325-ORCLRS_TMPTX00001326 |
| | | 2342 | | Press Release: Rimini Street Announces Delivery of 2007-E Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001234-ORCLRS_TMPTX00001235 |
| | | 2343 | | Press Release: Rimini Street Clients Saving Millions Running Stable Enterprise Software Releases, bates labeled ORCLRS_TMPTX00001327-ORCLRS_TMPTX00001328 |
| | | 2344 | | Press Release: Rimini Street Announces Support for PeopleSoft Campus Solutions, bates labeled ORCLRS_TMPTX00001329-ORCLRS_TMPTX00001330 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2345 | | Press Release: Rimini Street Grows Workforce and Expands Into New Northern California Operations Center, bates labeled ORCLRS_TMPTX00001331-ORCLRS_TMPTX00001332 |
| | | 2346 | | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for 2008, bates labeled ORCLRS_TMPTX00001333-ORCLRS_TMPTX00001334 |
| | | 2347 | | Press Release: Rimini Street Announces Delivery of 2008-A Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001335-ORCLRS_TMPTX00001336 |
| | | 2348 | | Press Release: Rimini Street Appoints New Senior Executives to Management Team, bates labeled ORCLRS_TMPTX00001337-ORCLRS_TMPTX00001338 |
| | | 2349 | | Press Release: Rimini Street More than Quadruples Sales in 2007, bates labeled ORCLRS_TMPTX00001339-ORCLRS_TMPTX00001341 |
| | | 2350 | | Press Release: Moraine Park Technical College Expands Coverage with Rimini Street to Include PeopleSoft Campus Solutions, bates labeled ORCLRS_TMPTX00001342-ORCLRS_TMPTX00001343 |
| | | 2351 | | Press Release: Rimini Street Announces Delivery of 2008-B Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001344-ORCLRS_TMPTX00001345 |
| | | 2352 | | Press Release: Rimini Street Achieves Record Results in First Quarter of 2008, bates labeled ORCLRS_TMPTX00001346-ORCLRS_TMPTX00001348 |
| | | 2353 | | Press Release: Rimini Street Expands Its Support Offering to Cover SAP Products, bates labeled ORCLRS_TMPTX00001349-ORCLRS_TMPTX00001351 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2354 | | Press Release: Rimini Street Announces Delivery of 2008-C Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001352-ORCLRS_TMPTX00001353 |
| | | 2355 | | Press Release: Rimini Street Achieves Record Results in First Half 2008, bates labeled ORCLRS_TMPTX00001354-ORCLRS_TMPTX00001356 |
| | | 2356 | | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Updates for PeopleSoft HCM and Campus Solutions, bates labeled ORCLRS_TMPTX00001357-ORCLRS_TMPTX00001358 |
| | | 2357 | | Press Release: uBid.com Validates Rimini Street as Best Siebel Software Support Value, bates labeled ORCLRS_TMPTX00001359-ORCLRS_TMPTX00001360 |
| | | 2358 | | Press Release: Rimini Street Announces Delivery of 2008-F Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001361-ORCLRS_TMPTX00001362 |
| | | 2359 | | Press Release: Rimini Street Announces Delivery of 2009-A Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001363-ORCLRS_TMPTX00001364 |
| | | 2360 | | Press Release: Rimini Street Appoints Enterprise Software Support Sales Veteran to Executive Team, bates labeled ORCLRS_TMPTX00001365-ORCLRS_TMPTX00001366 |
| | | 2361 | | Press Release: Rimini Street More than Quadruples Sales in 2008, bates labeled ORCLRS_TMPTX00001236-ORCLRS_TMPTX00001238 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2362 | | Press Release: Rimini Street Announces Delivery of Tax and Regulatory Update for the American Recovery and Reinvestment Act of 2009, bates labeled ORCLRS_TMPTX00001239-ORCLRS_TMPTX00001240 |
| | | 2363 | | Press Release: Rimini Street Announces Delivery of 2009-B Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001367-ORCLRS_TMPTX00001368 |
| | | 2364 | | Press Release: JD Edwards Licensees Choose Rimini Street for Support and Savings, bates labeled ORCLRS_TMPTX00001369-ORCLRS_TMPTX00001370 |
| | | 2365 | | Press Release: Rimini Street Launches Support for SAP Products and Signs First SAP Clients, bates labeled ORCLRS_TMPTX00001371-ORCLRS_TMPTX00001373 |
| | | 2366 | | Press Release: JMP Securities Names Rimini Street a "Hot 100" Company, bates labeled ORCLRS_TMPTX00001241-ORCLRS_TMPTX00001242 |
| | | 2367 | | Press Release: Rimini Street Announces Delivery of 2009 Tax and Regulatory-C Updates, bates labeled ORCLRS_TMPTX00001374-ORCLRS_TMPTX00001375 |
| | | 2368 | | Press Release: Rimini Street Named IT Vendor of the Year by Hastings Entertainment, bates labeled ORCLRS_TMPTX00001379-ORCLRS_TMPTX00001380 |
| | | 2369 | | Press Release: Rimini Street More than Quadruples Sales in First Half of 2009, bates labeled ORCLRS_TMPTX00001376-ORCLRS_TMPTX00001378 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2370 | | Press Release: Rimini Street Announces the Global Expansion of Its Comprehensive Tax and Regulatory Solution to More Than One Hundred Countries, bates labeled ORCLRS_TMPTX00001381-ORCLRS_TMPTX00001382 |
| | | 2371 | | Press Release: Rimini Street Names Veteran JD Edwards Executive Ray Grigsby as Vice President of Global Support Services Delivery for JD Edwards Software Products, bates labeled ORCLRS_TMPTX00001383-ORCLRS_TMPTX00001384 |
| | | 2372 | | Press Release: Rimini Street Announces Success of SAP Charter Program and Immediate General Availability of Support for SAP Products, bates labeled ORCLRS_TMPTX00001385-ORCLRS_TMPTX00001387 |
| | | 2373 | | Press Release: Rimini Street Announces Launch of Global Client Care & Success Organization, bates labeled ORCLRS_TMPTX00001388-ORCLRS_TMPTX00001390 |
| | | 2374 | | Press Release: Rimini Street Announces Delivery of 2009-E Tax and Regulatory Updates, bates labeled ORCLRS_TMPTX00001391-ORCLRS_TMPTX00001392 |
| | | 2375 | | Press Release: Rimini Street Doubles Revenue in Third Quarter 2009, bates labeled ORCLRS_TMPTX00001393-ORCLRS_TMPTX00001395 |
| | | 2376 | | Press Release: Rimini Street Announces Delivery of 2009-F Tax, Legal, and Regulatory Update, bates labeled ORCLRS_TMPTX00001396-ORCLRS_TMPTX00001397 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2377 | | Press Release: Rimini Street Announces Delivery of 2010-A Tax, Legal, and Regulatory Updates for North America, bates labeled ORCLRS_TMPTX00001398-ORCLRS_TMPTX00001399 |
| | | 2378 | | Press Release: Rimini Street Delivers Record 2009 Results, bates labeled ORCLRS_TMPTX00001400-ORCLRS_TMPTX00001401 |
| | | 2379 | | Press Release: Rimini Street Announces Delivery of 2010-B Tax, Legal, and Regulatory Updates, bates labeled ORCLRS_TMPTX00001402-ORCLRS_TMPTX00001403 |
| | | 2380 | | Press Release: Rimini Street Sues Oracle, bates labeled ORCLRS_TMPTX00001199-ORCLRS_TMPTX00001201 |
| | | 2381 | | Press Release: SAP Licensees Achieving Success with Rimini Street Support, bates labeled ORCLRS_TMPTX00001404-ORCLRS_TMPTX00001405 |
| | | 2382 | | Press Release: Rimini Street Launches Tax Engine for SAP Payroll, bates labeled ORCLRS_TMPTX00001406-ORCLRS_TMPTX00001407 |
| | | 2383 | | Press Release: MEDIA ALERT: Rimini Street CEO & President Seth Ravin to Serve as Panelist at Cowen and Company's 38th Annual Technology Media & Telecom Conference, bates labeled ORCLRS_TMPTX00001408-ORCLRS_TMPTX00001409 |
| | | 2384 | | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates, bates labeled ORCLRS_TMPTX00001410-ORCLRS_TMPTX00001411 |
| | | 2385 | | Press Release: Rimini Street Named Bay Area "Top WorkPlace", bates labeled ORCLRS_TMPTX00001412-ORCLRS_TMPTX00001413 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2386 | | Press Release: Nucleus Research Validates Benefits of Third-Party Support from Rimini Street, bates labeled ORCLRS_TMPTX00001414-ORCLRS_TMPTX00001415 |
| | | 2387 | | Press Release: Healthcare Institutions Reduce Software Maintenance Costs with Rimini Street, bates labeled ORCLRS_TMPTX00001416-ORCLRS_TMPTX00001417 |
| | | 2388 | | Press Release: Rimini Street Achieves Record Results in First Half 2010, bates labeled ORCLRS_TMPTX00001243-ORCLRS_TMPTX00001244 |
| | | 2389 | | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates, bates labeled ORCLRS_TMPTX00001245-ORCLRS_TMPTX00001246 |
| | | 2390 | | Press Release: Rimini Street Appoints Industry Veteran Nigel Pullan to Lead Growth in EMEA & Asia-Pacific Regions, bates labeled ORCLRS_TMPTX00001418-ORCLRS_TMPTX00001419 |
| | | 2391 | | Press Release: Rimini Street Celebrates Five Years of Success Supporting Enterprise Software Clients, bates labeled ORCLRS_TMPTX00001420-ORCLRS_TMPTX00001422 |
| | | 2392 | | Press Release: Rimini Street Expands Its Industry-Leading Support Offering to Cover Oracle E-Business Suite Products, bates labeled ORCLRS_TMPTX00001206-ORCLRS_TMPTX00001208 |
| | | 2393 | | Press Release: Rimini Street Delivers Global Tax, Legal & Regulatory Updates, bates labeled ORCLRS_TMPTX00001423-ORCLRS_TMPTX00001424 |
| | | 2394 | | Press Release: Pittsburgh Public Schools Cuts Software Maintenance Costs with Rimini Street, bates labeled ORCLRS_TMPTX00001425-ORCLRS_TMPTX00001427 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2395 | | Press Release: Rimini Street Announces Delivery of 2010-F Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001247-ORCLRS_TMPTX00001249 |
| | | 2396 | | Press Release: Rimini Street Named a JMP Securities "Hot 100" Company, bates labeled ORCLRS_TMPTX00001430-ORCLRS_TMPTX00001432 |
| | | 2397 | | Press Release: Rimini Street Announces Delivery of 2011-A Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001428-ORCLRS_TMPTX00001429 |
| | | 2398 | | Press Release: Rimini Street Reports Record Fourth Quarter and Record Full-Year 2010 Results, bates labeled ORCLRS_TMPTX00001433-ORCLRS_TMPTX00001435 |
| | | 2399 | | Press Release: Rimini Street Announces Global Delivery of 2011-B Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001436-ORCLRS_TMPTX00001437 |
| | | 2400 | | Press Release: Rimini Street Appoints Software Industry Veteran Sebastian Grady President and COO, bates labeled ORCLRS_TMPTX00001438-ORCLRS_TMPTX00001439 |
| | | 2401 | | Press Release: Rimini Street Reports Record First Quarter 2011 Results, bates labeled ORCLRS_TMPTX00001440-ORCLRS_TMPTX00001441 |
| | | 2402 | | Press Release: Gartner Names Rimini Street "Cool Vendor", bates labeled ORCLRS_TMPTX00001442-ORCLRS_TMPTX00001443 |
| | | 2403 | | Press Release: Rimini Street Announces General Availability of Rimini Street Tax Engine, bates labeled ORCLRS_TMPTX00001444-ORCLRS_TMPTX00001445 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2404 | | Press Release: Rimini Street Announces More Than 100 Percent Growth in SAP Support Clients, bates labeled ORCLRS_TMPTX00001446-ORCLRS_TMPTX00001447 |
| | | 2405 | | Press Release: Rimini Street Announces Global Delivery of 2011-C Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001250-ORCLRS_TMPTX00001251 |
| | | 2406 | | Press Release: MEDIA ALERT: Rimini Street Presents Webinar "Yes, You Can Cut Out-of-Control ERP Costs!" for Oracle and SAP Licensees in EMEA, bates labeled ORCLRS_TMPTX00001448-ORCLRS_TMPTX00001449 |
| | | 2407 | | Press Release: Rimini Street Expands Global Availability with New Channel Partners in Europe, bates labeled ORCLRS_TMPTX00001450-ORCLRS_TMPTX00001451 |
| | | 2408 | | Press Release: Rimini Street Reports Record Second Quarter 2011 Results, bates labeled ORCLRS_TMPTX00001452-ORCLRS_TMPTX00001454 |
| | | 2409 | | Press Release: Rimini Street Presents "The Four Strategic Paths All SAP Customers Must Choose Between" Featuring Industry Expert R "Ray" Wang, bates labeled ORCLRS_TMPTX00001455-ORCLRS_TMPTX00001456 |
| | | 2410 | | Press Release: Rimini Street Announces Global Delivery of 2011-D Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001252-ORCLRS_TMPTX00001253 |
| | | 2411 | | Press Release: Rimini Street Named to Inc. Magazine's List of Fastest-Growing Private Companies, bates labeled ORCLRS_TMPTX00001457-ORCLRS_TMPTX00001458 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2412 | | Press Release: Rimini Street Becomes First and Only ISO-Certified Provider of Third-Party Enterprise Software Support Services, bates labeled ORCLRS_TMPTX00001459-ORCLRS_TMPTX00001460 |
| | | 2413 | | Press Release: Rimini Street Expands Industry-Leading Support Offering to Cover Oracle Database, bates labeled ORCLRS_TMPTX00001213-ORCLRS_TMPTX00001214 |
| | | 2414 | | Press Release: Rimini Street Launches Support for Oracle E-Business Suite Products and Signs First Clients, bates labeled ORCLRS_TMPTX00001461-ORCLRS_TMPTX00001463 |
| | | 2415 | | Press Release: Rimini Street Reports Record Third Quarter 2011 Results, bates labeled ORCLRS_TMPTX00001464-ORCLRS_TMPTX00001466 |
| | | 2416 | | Press Release: Rimini Street Announces Global Delivery of 2011-E Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001467-ORCLRS_TMPTX00001468 |
| | | 2417 | | Press Release: Rimini Street Announces Global Delivery of 2011-F Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001469-ORCLRS_TMPTX00001470 |
| | | 2418 | | Press Release: Rimini Street Announces Global Delivery of 2012-A Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001471-ORCLRS_TMPTX00001472 |
| | | 2419 | | Press Release: Rimini Street Reports Record Fourth Quarter and Record Full-Year 2011 Results, bates labeled ORCLRS_TMPTX00001473-ORCLRS_TMPTX00001475 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2420 | | Press Release: Nucleus Research Report Validates that SAP Licensees Dramatically Reduce Maintenance Costs with Rimini Street Third-Party Support, bates labeled ORCLRS_TMPTX00001476-ORCLRS_TMPTX00001478 |
| | | 2421 | | Press Release: Rimini Street Announces General Availability of CNC Managed Services for JD Edwards, bates labeled ORCLRS_TMPTX00001254-ORCLRS_TMPTX00001256 |
| | | 2422 | | Press Release: Rimini Street Announces Global Delivery of 2012-B Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001479-ORCLRS_TMPTX00001480 |
| | | 2423 | | Press Release: Rimini Street Reports Record First Quarter Results, bates labeled ORCLRS_TMPTX00001481-ORCLRS_TMPTX00001482 |
| | | 2424 | | Press Release: Rimini Street Triples New Client Sales Bookings for Oracle Applications, bates labeled ORCLRS_TMPTX00001483-ORCLRS_TMPTX00001485 |
| | | 2425 | | Press Release: Rimini Street Triples Revenue for SAP Support Services, bates labeled ORCLRS_TMPTX00001220-ORCLRS_TMPTX00001222 |
| | | 2426 | | Press Release: Rimini Street Named a Red Herring Top 100 Americas Company, bates labeled ORCLRS_TMPTX00001486-ORCLRS_TMPTX00001487 |
| | | 2427 | | Press Release: Rimini Street Announces Global Delivery of 2012-C Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001488-ORCLRS_TMPTX00001489 |
| | | 2428 | | Press Release: Rimini Street Reports Record Second Quarter 2012 Results, bates labeled ORCLRS_TMPTX00001490-ORCLRS_TMPTX00001491 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2429 | | Press Release: Rimini Street Delivers 2012-D Global Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001223-ORCLRS_TMPTX00001224 |
| | | 2430 | | Press Release: Rimini Street Helps SAP Licensees Facing End of Extended Maintenance, bates labeled ORCLRS_TMPTX00001492-ORCLRS_TMPTX00001494 |
| | | 2431 | | Press Release: Rimini Street Wins Prestigious Stevie® Award for Outstanding Customer Service in 2012 International Business Awards, bates labeled ORCLRS_TMPTX00001495-ORCLRS_TMPTX00001496 |
| | | 2432 | | Press Release: Rimini Street Expands Support Offering to Include Oracle Hyperion Products, bates labeled ORCLRS_TMPTX00001497-ORCLRS_TMPTX00001499 |
| | | 2433 | | Press Release: Rimini Street Reports Record Third Quarter 2012 Results, bates labeled ORCLRS_TMPTX00001500-ORCLRS_TMPTX00001501 |
| | | 2434 | | Press Release: Rimini Street Delivers 2012-E Global Tax, Legal and Regulatory Update, bates labeled ORCLRS_TMPTX00001225-ORCLRS_TMPTX00001226 |
| | | 2435 | | Press Release: Rimini Street Launches Rimini Street Labs, bates labeled ORCLRS_TMPTX00001502-ORCLRS_TMPTX00001503 |
| | | 2436 | | Press Release: United Biscuits Cuts SAP Maintenance Costs with Rimini Street, bates labeled ORCLRS_TMPTX00001504-ORCLRS_TMPTX00001506 |
| | | 2437 | | Press Release: Rimini Street Named a Finalist for 2012 Red Herring 100 Global Award, bates labeled ORCLRS_TMPTX00001507-ORCLRS_TMPTX00001508 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2438 | | Press Release: Rimini Street Delivers 2012 Year-End Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001509-ORCLRS_TMPTX00001511 |
| | | 2439 | | Press Release: Rimini Street Delivers Initial Global Tax, Legal and Regulatory Updates for 2013, bates labeled ORCLRS_TMPTX00001512-ORCLRS_TMPTX00001514 |
| | | 2440 | | Press Release: Rimini Street Reports Record Results for Fourth Quarter and Full-Year 2012, bates labeled ORCLRS_TMPTX00001515-ORCLRS_TMPTX00001517 |
| | | 2441 | | Press Release: Rochester City School District Saves Millions of Dollars in Software Maintenance Costs with Rimini Street, bates labeled ORCLRS_TMPTX00001518-ORCLRS_TMPTX00001520 |
| | | 2442 | | Press Release: Rimini Street Doubles New Client Sales in EMEA, bates labeled ORCLRS_TMPTX00001259-ORCLRS_TMPTX00001261 |
| | | 2443 | | Press Release: MEDIA ALERT: Rimini Street President & COO Sebastian Grady to Present at Global CIO Conference in UK, bates labeled ORCLRS_TMPTX00001257-ORCLRS_TMPTX00001258 |
| | | 2444 | | Press Release: Rimini Street Declares the End of Full Price Software Maintenance, bates labeled ORCLRS_TMPTX00001521-ORCLRS_TMPTX00001524 |
| | | 2445 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001262-ORCLRS_TMPTX00001264 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2446 | | Press Release: Rimini Street Reports Record First Quarter 2013 Results, bates labeled ORCLRS_TMPTX00001525-ORCLRS_TMPTX00001527 |
| | | 2447 | | Press Release: Leading Manufacturer in the Automotive Aftermarket Chooses Rimini Street to Support Oracle E-Business Suite, bates labeled ORCLRS_TMPTX00001528-ORCLRS_TMPTX00001530 |
| | | 2448 | | Press Release: Rimini Street Appoints Industry Veteran Andrew Powell to Lead Asia-Pacific Expansion, bates labeled ORCLRS_TMPTX00001531-ORCLRS_TMPTX00001532 |
| | | 2449 | | Press Release: Rimini Street Appoints Industry Veteran Anderson Aquino to Lead Brazil Expansion, bates labeled ORCLRS_TMPTX00001533-ORCLRS_TMPTX00001534 |
| | | 2450 | | Press Release: Rimini Street Expands Support Offering to Include SAP BusinessObjects Products, bates labeled ORCLRS_TMPTX00001535-ORCLRS_TMPTX00001537 |
| | | 2451 | | Press Release: Southco Expands SAP ECC 6.0 System Globally under Rimini Street Support, bates labeled ORCLRS_TMPTX00001538-ORCLRS_TMPTX00001540 |
| | | 2452 | | Press Release: Rimini Street Once Again Named a JMP Securities "Hot 100" Company, bates labeled ORCLRS_TMPTX00001541-ORCLRS_TMPTX00001542 |
| | | 2453 | | Press Release: Rimini Street Appoints Industry Veteran Jill Harrison to Lead EMEA Expansion, bates labeled ORCLRS_TMPTX00001543-ORCLRS_TMPTX00001544 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2454 | | Press Release: Rimini Street Becomes First and Only ISO 27001-Certified Provider of Third-Party Enterprise Software Support Services, bates labeled ORCLRS_TMPTX00001545-ORCLRS_TMPTX00001546 |
| | | 2455 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001265-ORCLRS_TMPTX00001267 |
| | | 2456 | | Press Release: Rimini Street Once Again Named Bay Area "Top Workplace", bates labeled ORCLRS_TMPTX00001547-ORCLRS_TMPTX00001548 |
| | | 2457 | | Press Release: Rimini Street Congratulates InformationWeek's IT Executive of the Year – Alexandre Baulé, Embraer CIO, bates labeled ORCLRS_TMPTX00001268-ORCLRS_TMPTX00001270 |
| | | 2458 | | Press Release: Rimini Street Reports Record Second Quarter 2013 Results, bates labeled ORCLRS_TMPTX00001549-ORCLRS_TMPTX00001551 |
| | | 2459 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001552-ORCLRS_TMPTX00001554 |
| | | 2460 | | Press Release: Rimini Street Wins Three Prestigious Stevie® Awards for Outstanding Customer Service, Support and Human Resources in 2013 International Business Awards, bates labeled ORCLRS_TMPTX00001555-ORCLRS_TMPTX00001556 |
| | | 2461 | | Press Release: Color Spot Nurseries Expands SAP Footprint with Rimini Street, bates labeled ORCLRS_TMPTX00001557-ORCLRS_TMPTX00001559 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2462 | | Press Release: Rimini Street Once Again Named to Inc. Magazine's List of Fastest-Growing Private Companies, bates labeled ORCLRS_TMPTX00001560-ORCLRS_TMPTX00001561 |
| | | 2463 | | Press Release: Rimini Street Partners with The Valspar Corporation to Enhance Global IT Budget Efficiency and Effectiveness in Support of Company's Top Corporate Initiatives, bates labeled ORCLRS_TMPTX00001271-ORCLRS_TMPTX00001273 |
| | | 2464 | | Press Release: Rimini Street Congratulates SuperNova Awards Finalist Steve Airton, United Biscuits, bates labeled ORCLRS_TMPTX00001274-ORCLRS_TMPTX00001275 |
| | | 2465 | | Press Release: Rimini Street Appoints Daniel B. Winslow as General Counsel, bates labeled ORCLRS_TMPTX00001562-ORCLRS_TMPTX00001563 |
| | | 2466 | | Press Release: Rimini Street Appoints Jack L. Acosta to Board of Directors, bates labeled ORCLRS_TMPTX00001564-ORCLRS_TMPTX00001565 |
| | | 2467 | | Press Release: Rimini Street Expands Support Offering to Include Oracle Retail Products, bates labeled ORCLRS_TMPTX00001566-ORCLRS_TMPTX00001568 |
| | | 2468 | | Press Release: Rimini Street Triples Number of Oracle E-Business Suite Clients in Past 12 Months, bates labeled ORCLRS_TMPTX00001569-ORCLRS_TMPTX00001571 |
| | | 2469 | | Press Release: Rimini Street Delivers New Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001572-ORCLRS_TMPTX00001574 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2470 | | Press Release: Rimini Street Reports Third Quarter 2013 Results, bates labeled ORCLRS_TMPTX00001575-ORCLRS_TMPTX00001576 |
| | | 2471 | | Press Release: Rimini Street Plans to Conduct Registered Initial Public Offering of Its Common Stock, bates labeled ORCLRS_TMPTX00001577-ORCLRS_TMPTX00001577 |
| | | 2472 | | Press Release: Rimini Street Delivers 2013 Year-End Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001578-ORCLRS_TMPTX00001580 |
| | | 2473 | | Press Release: Rimini Street Delivers Initial 2014 Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001581-ORCLRS_TMPTX00001583 |
| | | 2474 | | Press Release: Rimini Street Expands Board and Appoints Three New Directors, bates labeled ORCLRS_TMPTX00001227-ORCLRS_TMPTX00001228 |
| | | 2475 | | Press Release: Rimini Street Announces Fourth Quarter and Full Year 2013 Financial Results, bates labeled ORCLRS_TMPTX00001584-ORCLRS_TMPTX00001586 |
| | | 2476 | | Press Release: Rimini Street Launches Local Operations and Expands Software Support Capabilities in Japan, Bringing Significant Savings and Improved Service Levels to Japanese Organizations using SAP and Oracle Software, bates labeled ORCLRS_TMPTX00001587-ORCLRS_TMPTX00001589 |
| | | 2477 | | Press Release: Rimini Street Congratulates 2014 CIO Impact Award Winner Eric Robinson, CIO Color Spot, bates labeled ORCLRS_TMPTX00001590-ORCLRS_TMPTX00001591 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2478 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001592-ORCLRS_TMPTX00001594 |
| | | 2479 | | Press Release: MEDIA ALERT: Rimini Street CEO and President Both Speaking at InformationWeek Conference for CIOs, bates labeled ORCLRS_TMPTX00001595-ORCLRS_TMPTX00001596 |
| | | 2480 | | Press Release: MEDIA ALERT: Rimini Street Announces Extensive Presence at COLLABORATE 14 Conference, bates labeled ORCLRS_TMPTX00001597-ORCLRS_TMPTX00001599 |
| | | 2481 | | Press Release: Rimini Street More than Doubles Number of Oracle E-Business Suite and Oracle Technology Clients, bates labeled ORCLRS_TMPTX00001276-ORCLRS_TMPTX00001277 |
| | | 2482 | | Press Release: Rimini Street Helps Brandeis University Save an Estimated $8M in Maintenance Costs Over 10 Years, bates labeled ORCLRS_TMPTX00001600-ORCLRS_TMPTX00001602 |
| | | 2483 | | Press Release: Rimini Street Expands and Officially Launches Technology Support Services, bates labeled ORCLRS_TMPTX00001603-ORCLRS_TMPTX00001605 |
| | | 2484 | | Press Release: Rimini Street Technology Support Services Delivers Innovative Browser Compatibility Tool, bates labeled ORCLRS_TMPTX00001606-ORCLRS_TMPTX00001608 |
| | | 2485 | | Press Release: Rimini Street Technology Support Services Delivers COBOL Compiler for PeopleSoft Products, bates labeled ORCLRS_TMPTX00001278-ORCLRS_TMPTX00001280 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2486 | | Press Release: Rimini Street Launches Cloud Services, bates labeled ORCLRS_TMPTX00001609-ORCLRS_TMPTX00001611 |
| | | 2487 | | Press Release: Rimini Street Announces First Quarter 2014 Financial Results, bates labeled ORCLRS_TMPTX00001612-ORCLRS_TMPTX00001614 |
| | | 2488 | | Press Release: Rimini Street Signs More Than 100 SAP Clients To Date, Announces 64-Percent Increase in SAP Support Revenues, bates labeled ORCLRS_TMPTX00001615-ORCLRS_TMPTX00001617 |
| | | 2489 | | Press Release: Univar Chooses Rimini Street for Global SAP Support, bates labeled ORCLRS_TMPTX00001217-ORCLRS_TMPTX00001219 |
| | | 2490 | | Press Release: Rimini Street Once Again Earns Bay Area "Top Workplace" Award, bates labeled ORCLRS_TMPTX00001618-ORCLRS_TMPTX00001619 |
| | | 2491 | | Press Release: Rimini Street Expands Operations in Europe to Meet Growing Demand for Its Support Services, bates labeled ORCLRS_TMPTX00001620-ORCLRS_TMPTX00001621 |
| | | 2492 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001622-ORCLRS_TMPTX00001624 |
| | | 2493 | | Press Release: Rimini Street Expands Rimini Street Labs Operation with Additional New Facility, bates labeled ORCLRS_TMPTX00001625-ORCLRS_TMPTX00001626 |
| | | 2494 | | Press Release: Positivo Informática Selects Rimini Street to Support Mission-Critical SAP ECC 6.0 System, bates labeled ORCLRS_TMPTX00001627-ORCLRS_TMPTX00001629 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2495 | | Press Release: Rimini Street Announces Second Quarter 2014 Financial Results, bates labeled ORCLRS_TMPTX00001630-ORCLRS_TMPTX00001631 |
| | | 2496 | | Press Release: Rimini Street Delivers Global Tax, Legal and Regulatory Updates, bates labeled ORCLRS_TMPTX00001632-ORCLRS_TMPTX00001634 |
| | | 2497 | | Press Release: Rimini Street Once Again Named Client "IT Vendor of the Year", bates labeled ORCLRS_TMPTX00001635-ORCLRS_TMPTX00001636 |
| | | 2498 | | Press Release: Rimini Street Wins Stevie® Awards for Outstanding Customer Service and Communications in 2014 International Business Awards, bates labeled ORCLRS_TMPTX00001637-ORCLRS_TMPTX00001639 |
| | | 2499 | | Press Release: Rimini Street Named to Inc. Magazine's List of Fastest-Growing Private Companies for Fourth Consecutive Year, bates labeled ORCLRS_TMPTX00001640-ORCLRS_TMPTX00001641 |
| | | 2500 | | Press Release: Leading German Manufacturer Successfully Leveraging Rimini Street SAP Support Since 2010, bates labeled ORCLRS_TMPTX00001642-ORCLRS_TMPTX00001644 |
| | | 2501 | | Press Release: Rimini Street Delivers Tax, Legal and Regulatory Updates to Nota Fiscal for Clients in Brazil, bates labeled ORCLRS_TMPTX00001281-ORCLRS_TMPTX00001282 |
| | | 2502 | | Withdrawn |
| | | 2503 | | Withdrawn |
| | | 2504 | | Withdrawn |
| | | 2505 | | Withdrawn |
| | | 2506 | | Withdrawn |
| | | 2507 | | Withdrawn |
| | | 2508 | | Withdrawn |
| | | 2509 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2510 | | Withdrawn |
| | | 2511 | | Withdrawn |
| | | 2512 | | Withdrawn |
| | | 2513 | | Withdrawn |
| | | 2514 | | Withdrawn |
| | | 2515 | | Withdrawn |
| | | 2516 | | Withdrawn |
| | | 2517 | | Withdrawn |
| | | 2518 | | Withdrawn |
| | | 2519 | | Withdrawn |
| | | 2520 | | Withdrawn |
| | | 2521 | | Withdrawn |
| | | 2522 | | Withdrawn |
| | | 2523 | | Withdrawn |
| | | 2524 | | Withdrawn |
| | | 2525 | | Withdrawn |
| | | 2526 | | Withdrawn |
| | | 2527 | | Withdrawn |
| | | 2528 | | Withdrawn |
| | | 2529 | | Withdrawn |
| | | 2530 | | Withdrawn |
| | | 2531 | | Withdrawn |
| | | 2532 | | Withdrawn |
| | | 2533 | | Withdrawn |
| | | 2534 | | Withdrawn |
| | | 2535 | | Withdrawn |
| | | 2536 | | Withdrawn |
| | | 2537 | | Withdrawn |
| | | 2538 | | Withdrawn |
| | | 2539 | | Withdrawn |
| | | 2540 | | Withdrawn |
| | | 2541 | | Withdrawn |
| | | 2542 | | Withdrawn |
| | | 2543 | | Withdrawn |
| | | 2544 | | Withdrawn |
| | | 2545 | | Withdrawn |
| | | 2546 | | Withdrawn |
| | | 2547 | | Withdrawn |
| | | 2548 | | Withdrawn |
| | | 2549 | | Withdrawn |
| | | 2550 | | Withdrawn |
| | | 2551 | | Withdrawn |
| | | 2552 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2553 | | Withdrawn |
| | | 2554 | | Withdrawn |
| | | 2555 | | Withdrawn |
| | | 2556 | | Withdrawn |
| | | 2557 | | Withdrawn |
| | | 2558 | | Withdrawn |
| | | 2559 | | Withdrawn |
| | | 2560 | | Withdrawn |
| | | 2561 | | Withdrawn |
| | | 2562 | | Withdrawn |
| | | 2563 | | Withdrawn |
| | | 2564 | | Withdrawn |
| | | 2565 | | Withdrawn |
| | | 2566 | | Withdrawn |
| | | 2567 | | Withdrawn |
| | | 2568 | | Withdrawn |
| | | 2569 | | Withdrawn |
| | | 2570 | | Withdrawn |
| | | 2571 | | Withdrawn |
| | | 2572 | | Withdrawn |
| | | 2573 | | Withdrawn |
| | | 2574 | | Withdrawn |
| | | 2575 | | Withdrawn |
| | | 2576 | | Withdrawn |
| | | 2577 | | Withdrawn |
| | | 2578 | | Withdrawn |
| | | 2579 | | Withdrawn |
| | | 2580 | | Withdrawn |
| | | 2581 | | Withdrawn |
| | | 2582 | | Withdrawn |
| | | 2583 | | Withdrawn |
| | | 2584 | | Withdrawn |
| | | 2585 | | Withdrawn |
| | | 2586 | | Withdrawn |
| | | 2587 | | Withdrawn |
| | | 2588 | | Withdrawn |
| | | 2589 | | Withdrawn |
| | | 2590 | | Withdrawn |
| | | 2591 | | Withdrawn |
| | | 2592 | | Withdrawn |
| | | 2593 | | Withdrawn |
| | | 2594 | | Withdrawn |
| | | 2595 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2596 | | Withdrawn |
| | | 2597 | | Withdrawn |
| | | 2598 | | Withdrawn |
| | | 2599 | | Withdrawn |
| | | 2600 | | Withdrawn |
| | | 2601 | | Withdrawn |
| | | 2602 | | Withdrawn |
| | | 2603 | | Withdrawn |
| | | 2604 | | Withdrawn |
| | | 2605 | | Withdrawn |
| | | 2606 | | Withdrawn |
| | | 2607 | | Withdrawn |
| | | 2608 | | Withdrawn |
| | | 2609 | | Withdrawn |
| | | 2610 | | Withdrawn |
| | | 2611 | | Withdrawn |
| | | 2612 | | Withdrawn |
| | | 2613 | | Withdrawn |
| | | 2614 | | Withdrawn |
| | | 2615 | | Withdrawn |
| | | 2616 | | Withdrawn |
| | | 2617 | | Withdrawn |
| | | 2618 | | Withdrawn |
| | | 2619 | | Withdrawn |
| | | 2620 | | Withdrawn |
| | | 2621 | | Withdrawn |
| | | 2622 | | Withdrawn |
| | | 2623 | | Withdrawn |
| | | 2624 | | Withdrawn |
| | | 2625 | | Withdrawn |
| | | 2626 | | Withdrawn |
| | | 2627 | | Withdrawn |
| | | 2628 | | Withdrawn |
| | | 2629 | | Withdrawn |
| | | 2630 | | Withdrawn |
| | | 2631 | | Withdrawn |
| | | 2632 | | Withdrawn |
| | | 2633 | | Withdrawn |
| | | 2634 | | Withdrawn |
| | | 2635 | | Withdrawn |
| | | 2636 | | Withdrawn |
| | | 2637 | | Withdrawn |
| | | 2638 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2639 | | Withdrawn |
| | | 2640 | | Withdrawn |
| | | 2641 | | Withdrawn |
| | | 2642 | | Withdrawn |
| | | 2643 | | Withdrawn |
| | | 2644 | | Withdrawn |
| | | 2645 | | Withdrawn |
| | | 2646 | | Withdrawn |
| | | 2647 | | Withdrawn |
| | | 2648 | | Withdrawn |
| | | 2649 | | Withdrawn |
| | | 2650 | | Withdrawn |
| | | 2651 | | Withdrawn |
| | | 2652 | | Withdrawn |
| | | 2653 | | Withdrawn |
| | | 2654 | | Withdrawn |
| | | 2655 | | Withdrawn |
| | | 2656 | | Withdrawn |
| | | 2657 | | Withdrawn |
| | | 2658 | | Withdrawn |
| | | 2659 | | Withdrawn |
| | | 2660 | | Withdrawn |
| | | 2661 | | Withdrawn |
| | | 2662 | | Withdrawn |
| | | 2663 | | Withdrawn |
| | | 2664 | | Withdrawn |
| | | 2665 | | Withdrawn |
| | | 2666 | | Withdrawn |
| | | 2667 | | Withdrawn |
| | | 2668 | | Withdrawn |
| | | 2669 | | Withdrawn |
| | | 2670 | | Withdrawn |
| | | 2671 | | Withdrawn |
| | | 2672 | | Withdrawn |
| | | 2673 | | Withdrawn |
| | | 2674 | | Withdrawn |
| | | 2675 | | Withdrawn |
| | | 2676 | | Withdrawn |
| | | 2677 | | Withdrawn |
| | | 2678 | | Withdrawn |
| | | 2679 | | Withdrawn |
| | | 2680 | | Withdrawn |
| | | 2681 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2682 | | Withdrawn |
| | | 2683 | | Withdrawn |
| | | 2684 | | Withdrawn |
| | | 2685 | | Withdrawn |
| | | 2686 | | Withdrawn |
| | | 2687 | | Withdrawn |
| | | 2688 | | Withdrawn |
| | | 2689 | | Withdrawn |
| | | 2690 | | Withdrawn |
| | | 2691 | | Withdrawn |
| | | 2692 | | Withdrawn |
| | | 2693 | | Withdrawn |
| | | 2694 | | Withdrawn |
| | | 2695 | | Withdrawn |
| | | 2696 | | Withdrawn |
| | | 2697 | | Withdrawn |
| | | 2698 | | Withdrawn |
| | | 2699 | | Withdrawn |
| | | 2700 | | Withdrawn |
| | | 2701 | | Withdrawn |
| | | 2702 | | Withdrawn |
| | | 2703 | | Withdrawn |
| | | 2704 | | Withdrawn |
| | | 2705 | | Withdrawn |
| | | 2706 | | Withdrawn |
| | | 2707 | | Withdrawn |
| | | 2708 | | Withdrawn |
| | | 2709 | | Withdrawn |
| | | 2710 | | Withdrawn |
| | | 2711 | | Withdrawn |
| | | 2712 | | Withdrawn |
| | | 2713 | | Withdrawn |
| | | 2714 | | Withdrawn |
| | | 2715 | | Withdrawn |
| | | 2716 | | Withdrawn |
| | | 2717 | | Withdrawn |
| | | 2718 | | Withdrawn |
| | | 2719 | | Withdrawn |
| | | 2720 | | Withdrawn |
| | | 2721 | | Withdrawn |
| | | 2722 | | Withdrawn |
| | | 2723 | | Withdrawn |
| | | 2724 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2725 | | Withdrawn |
| | | 2726 | | Withdrawn |
| | | 2727 | | Withdrawn |
| | | 2728 | | Withdrawn |
| | | 2729 | | Withdrawn |
| | | 2730 | | Withdrawn |
| | | 2731 | | Withdrawn |
| | | 2732 | | Withdrawn |
| | | 2733 | | Withdrawn |
| | | 2734 | | Withdrawn |
| | | 2735 | | Withdrawn |
| | | 2736 | | Withdrawn |
| | | 2737 | | Withdrawn |
| | | 2738 | | Withdrawn |
| | | 2739 | | Withdrawn |
| | | 2740 | | Withdrawn |
| | | 2741 | | Withdrawn |
| | | 2742 | | Withdrawn |
| | | 2743 | | Withdrawn |
| | | 2744 | | Withdrawn |
| | | 2745 | | Withdrawn |
| | | 2746 | | Withdrawn |
| | | 2747 | | Withdrawn |
| | | 2748 | | Withdrawn |
| | | 2749 | | Withdrawn |
| | | 2750 | | Withdrawn |
| | | 2751 | | Withdrawn |
| | | 2752 | | Withdrawn |
| | | 2753 | | Withdrawn |
| | | 2754 | | Withdrawn |
| | | 2755 | | Withdrawn |
| | | 2756 | | Withdrawn |
| | | 2757 | | Withdrawn |
| | | 2758 | | Withdrawn |
| | | 2759 | | Withdrawn |
| | | 2760 | | Withdrawn |
| | | 2761 | | Withdrawn |
| | | 2762 | | Withdrawn |
| | | 2763 | | Withdrawn |
| | | 2764 | | Withdrawn |
| | | 2765 | | Withdrawn |
| | | 2766 | | Withdrawn |
| | | 2767 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2768 | | Withdrawn |
| | | 2769 | | Withdrawn |
| | | 2770 | | Withdrawn |
| | | 2771 | | Withdrawn |
| | | 2772 | | Withdrawn |
| | | 2773 | | Withdrawn |
| | | 2774 | | Withdrawn |
| | | 2775 | | Withdrawn |
| | | 2776 | | Withdrawn |
| | | 2777 | | Withdrawn |
| | | 2778 | | Withdrawn |
| | | 2779 | | Withdrawn |
| | | 2780 | | Withdrawn |
| | | 2781 | | Withdrawn |
| | | 2782 | | Withdrawn |
| | | 2783 | | Withdrawn |
| | | 2784 | | Withdrawn |
| | | 2785 | | Withdrawn |
| | | 2786 | | Withdrawn |
| | | 2787 | | Withdrawn |
| | | 2788 | | Withdrawn |
| | | 2789 | | Withdrawn |
| | | 2790 | | Withdrawn |
| | | 2791 | | Withdrawn |
| | | 2792 | | Withdrawn |
| | | 2793 | | Withdrawn |
| | | 2794 | | Withdrawn |
| | | 2795 | | Withdrawn |
| | | 2796 | | Withdrawn |
| | | 2797 | | Withdrawn |
| | | 2798 | | Withdrawn |
| | | 2799 | | Withdrawn |
| | | 2800 | | Withdrawn |
| | | 2801 | | Withdrawn |
| | | 2802 | | Withdrawn |
| | | 2803 | | Withdrawn |
| | | 2804 | | Withdrawn |
| | | 2805 | | Withdrawn |
| | | 2806 | | Withdrawn |
| | | 2807 | | Withdrawn |
| | | 2808 | | Withdrawn |
| | | 2809 | | Withdrawn |
| | | 2810 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2811 | | Withdrawn |
| | | 2812 | | Withdrawn |
| | | 2813 | | Withdrawn |
| | | 2814 | | Withdrawn |
| | | 2815 | | Withdrawn |
| | | 2816 | | Withdrawn |
| | | 2817 | | Withdrawn |
| | | 2818 | | Withdrawn |
| | | 2819 | | Withdrawn |
| | | 2820 | | Withdrawn |
| | | 2821 | | Withdrawn |
| | | 2822 | | Withdrawn |
| | | 2823 | | Withdrawn |
| | | 2824 | | Withdrawn |
| | | 2825 | | Withdrawn |
| | | 2826 | | Withdrawn |
| | | 2827 | | Withdrawn |
| | | 2828 | | Withdrawn |
| | | 2829 | | Withdrawn |
| | | 2830 | | Withdrawn |
| | | 2831 | | Withdrawn |
| | | 2832 | | Withdrawn |
| | | 2833 | | Withdrawn |
| | | 2834 | | Withdrawn |
| | | 2835 | | Withdrawn |
| | | 2836 | | Withdrawn |
| | | 2837 | | Withdrawn |
| | | 2838 | | Withdrawn |
| | | 2839 | | Withdrawn |
| | | 2840 | | Withdrawn |
| | | 2841 | | Withdrawn |
| | | 2842 | | Withdrawn |
| | | 2843 | | Withdrawn |
| | | 2844 | | Withdrawn |
| | | 2845 | | Withdrawn |
| | | 2846 | | Withdrawn |
| | | 2847 | | Withdrawn |
| | | 2848 | | Withdrawn |
| | | 2849 | | Withdrawn |
| | | 2850 | | Withdrawn |
| | | 2851 | | Withdrawn |
| | | 2852 | | Withdrawn |
| | | 2853 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2854 | | Withdrawn |
| | | 2855 | | Withdrawn |
| | | 2856 | | Withdrawn |
| | | 2857 | | Withdrawn |
| | | 2858 | | Withdrawn |
| | | 2859 | | Withdrawn |
| | | 2860 | | Withdrawn |
| | | 2861 | | Withdrawn |
| | | 2862 | | Withdrawn |
| | | 2863 | | Withdrawn |
| | | 2864 | | Withdrawn |
| | | 2865 | | Withdrawn |
| | | 2866 | | Withdrawn |
| | | 2867 | | Withdrawn |
| | | 2868 | | Withdrawn |
| | | 2869 | | Withdrawn |
| | | 2870 | | Withdrawn |
| | | 2871 | | Withdrawn |
| | | 2872 | | Withdrawn |
| | | 2873 | | Withdrawn |
| | | 2874 | | Withdrawn |
| | | 2875 | | Withdrawn |
| | | 2876 | | Withdrawn |
| | | 2877 | | Withdrawn |
| | | 2878 | | Withdrawn |
| | | 2879 | | Withdrawn |
| | | 2880 | | Withdrawn |
| | | 2881 | | Withdrawn |
| | | 2882 | | Withdrawn |
| | | 2883 | | Withdrawn |
| | | 2884 | | Withdrawn |
| | | 2885 | | Withdrawn |
| | | 2886 | | Withdrawn |
| | | 2887 | | Withdrawn |
| | | 2888 | | Withdrawn |
| | | 2889 | | Withdrawn |
| | | 2890 | | Withdrawn |
| | | 2891 | | Withdrawn |
| | | 2892 | | Withdrawn |
| | | 2893 | | Withdrawn |
| | | 2894 | | Withdrawn |
| | | 2895 | | Withdrawn |
| | | 2896 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2897 | | Withdrawn |
| | | 2898 | | Withdrawn |
| | | 2899 | | Withdrawn |
| | | 2900 | | Withdrawn |
| | | 2901 | | Withdrawn |
| | | 2902 | | Withdrawn |
| | | 2903 | | Withdrawn |
| | | 2904 | | Withdrawn |
| | | 2905 | | Withdrawn |
| | | 2906 | | Withdrawn |
| | | 2907 | | Withdrawn |
| | | 2908 | | Withdrawn |
| | | 2909 | | Withdrawn |
| | | 2910 | | Withdrawn |
| | | 2911 | | Withdrawn |
| | | 2912 | | Withdrawn |
| | | 2913 | | Withdrawn |
| | | 2914 | | Withdrawn |
| | | 2915 | | Withdrawn |
| | | 2916 | | Withdrawn |
| | | 2917 | | Withdrawn |
| | | 2918 | | Withdrawn |
| | | 2919 | | Withdrawn |
| | | 2920 | | Withdrawn |
| | | 2921 | | Withdrawn |
| | | 2922 | | Withdrawn |
| | | 2923 | | Withdrawn |
| | | 2924 | | Withdrawn |
| | | 2925 | | Withdrawn |
| | | 2926 | | Withdrawn |
| | | 2927 | | Withdrawn |
| | | 2928 | | Withdrawn |
| | | 2929 | | Withdrawn |
| | | 2930 | | Withdrawn |
| | | 2931 | | Withdrawn |
| | | 2932 | | Withdrawn |
| | | 2933 | | Withdrawn |
| | | 2934 | | Withdrawn |
| | | 2935 | | Withdrawn |
| | | 2936 | | Withdrawn |
| | | 2937 | | Withdrawn |
| | | 2938 | | Withdrawn |
| | | 2939 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2940 | | Withdrawn |
| | | 2941 | | Withdrawn |
| | | 2942 | | Withdrawn |
| | | 2943 | | Withdrawn |
| | | 2944 | | Withdrawn |
| | | 2945 | | Withdrawn |
| | | 2946 | | Withdrawn |
| | | 2947 | | Withdrawn |
| | | 2948 | | Withdrawn |
| | | 2949 | | Withdrawn |
| | | 2950 | | Withdrawn |
| | | 2951 | | Withdrawn |
| | | 2952 | | Withdrawn |
| | | 2953 | | Withdrawn |
| | | 2954 | | Withdrawn |
| | | 2955 | | Withdrawn |
| | | 2956 | | Withdrawn |
| | | 2957 | | Withdrawn |
| | | 2958 | | Withdrawn |
| | | 2959 | | Withdrawn |
| | | 2960 | | Withdrawn |
| | | 2961 | | Withdrawn |
| | | 2962 | | Withdrawn |
| | | 2963 | | Withdrawn |
| | | 2964 | | Withdrawn |
| | | 2965 | | Withdrawn |
| | | 2966 | | Withdrawn |
| | | 2967 | | Withdrawn |
| | | 2968 | | Withdrawn |
| | | 2969 | | Withdrawn |
| | | 2970 | | Withdrawn |
| | | 2971 | | Withdrawn |
| | | 2972 | | Withdrawn |
| | | 2973 | | Withdrawn |
| | | 2974 | | Withdrawn |
| | | 2975 | | Withdrawn |
| | | 2976 | | Withdrawn |
| | | 2977 | | Withdrawn |
| | | 2978 | | Accrued Revenue - Supplemental - 2014-06-06.xlsx, bates labeled RSI06806782-RSI06806782 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 2979 | | Client List - Supplemental - 2014-06-06.xlsx, bates labeled RSI06806783-RSI06806783 |
| | | 2980 | | Delivered Updates - Supplemental - 2014-06-06.xlsx, bates labeled RSI06806784-RSI06806784 |
| | | 2981 | | Exhibit 2 - Supplemental - 2014-06-06.xls, bates labeled RSI06806785-RSI06806785 |
| | | 2982 | | Exhibit A - Supplemental - 2014-06-06.xlsx, bates labeled RSI06806786-RSI06806786 |
| | | 2983 | | Financials - Supplemental - 2014-06-06.xlsx, bates labeled RSI06806787-RSI06806787 |
| | | 2984 | | Withdrawn |
| | | 2985 | | Supplemental Rimini Contract Document |
| | | 2986 | | Withdrawn |
| | | 2987 | | Withdrawn |
| | | 2988 | | Withdrawn |
| | | 2989 | | Withdrawn |
| | | 2990 | | Withdrawn |
| | | 2991 | | Withdrawn |
| | | 2992 | | Withdrawn |
| | | 2993 | | Withdrawn |
| | | 2994 | | Withdrawn |
| | | 2995 | | Withdrawn |
| | | 2996 | | Withdrawn |
| | | 2997 | | Withdrawn |
| | | 2998 | | Withdrawn |
| | | 2999 | | Withdrawn |
| | | 3000 | | Withdrawn |
| | | 3001 | | Withdrawn |
| | | 3002 | | Withdrawn |
| | | 3003 | | Withdrawn |
| | | 3004 | | Withdrawn |
| | | 3005 | | Withdrawn |
| | | 3006 | | Withdrawn |
| | | 3007 | | Withdrawn |
| | | 3008 | | Withdrawn |
| | | 3009 | | Withdrawn |
| | | 3010 | | Withdrawn |
| | | 3011 | | Withdrawn |
| | | 3012 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3013 | | Withdrawn |
| | | 3014 | | Withdrawn |
| | | 3015 | | Withdrawn |
| | | 3016 | | Withdrawn |
| | | 3017 | | Withdrawn |
| | | 3018 | | Withdrawn |
| | | 3019 | | Withdrawn |
| | | 3020 | | Withdrawn |
| | | 3021 | | Withdrawn |
| | | 3022 | | Withdrawn |
| | | 3023 | | Withdrawn |
| | | 3024 | | Withdrawn |
| | | 3025 | | Withdrawn |
| | | 3026 | | Withdrawn |
| | | 3027 | | Withdrawn |
| | | 3028 | | Withdrawn |
| | | 3029 | | Withdrawn |
| | | 3030 | | Withdrawn |
| | | 3031 | | Withdrawn |
| | | 3032 | | Withdrawn |
| | | 3033 | | Withdrawn |
| | | 3034 | | Withdrawn |
| | | 3035 | | Withdrawn |
| | | 3036 | | Withdrawn |
| | | 3037 | | Withdrawn |
| | | 3038 | | Withdrawn |
| | | 3039 | | Withdrawn |
| | | 3040 | | Withdrawn |
| | | 3041 | | Withdrawn |
| | | 3042 | | Withdrawn |
| | | 3043 | | Withdrawn |
| | | 3044 | | Withdrawn |
| | | 3045 | | Withdrawn |
| | | 3046 | | Withdrawn |
| | | 3047 | | Withdrawn |
| | | 3048 | | Withdrawn |
| | | 3049 | | Withdrawn |
| | | 3050 | | Withdrawn |
| | | 3051 | | Withdrawn |
| | | 3052 | | Withdrawn |
| | | 3053 | | Withdrawn |
| | | 3054 | | Withdrawn |
| | | 3055 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3056 | | Withdrawn |
| | | 3057 | | Withdrawn |
| | | 3058 | | Withdrawn |
| | | 3059 | | Withdrawn |
| | | 3060 | | Withdrawn |
| | | 3061 | | Withdrawn |
| | | 3062 | | Withdrawn |
| | | 3063 | | Withdrawn |
| | | 3064 | | Withdrawn |
| | | 3065 | | Withdrawn |
| | | 3066 | | Withdrawn |
| | | 3067 | | Withdrawn |
| | | 3068 | | Withdrawn |
| | | 3069 | | Withdrawn |
| | | 3070 | | Withdrawn |
| | | 3071 | | Withdrawn |
| | | 3072 | | Withdrawn |
| | | 3073 | | Withdrawn |
| | | 3074 | | Withdrawn |
| | | 3075 | | Withdrawn |
| | | 3076 | | Withdrawn |
| | | 3077 | | Withdrawn |
| | | 3078 | | Withdrawn |
| | | 3079 | | Withdrawn |
| | | 3080 | | Withdrawn |
| | | 3081 | | Withdrawn |
| | | 3082 | | Withdrawn |
| | | 3083 | | Withdrawn |
| | | 3084 | | Withdrawn |
| | | 3085 | | Withdrawn |
| | | 3086 | | Withdrawn |
| | | 3087 | | Withdrawn |
| | | 3088 | | Withdrawn |
| | | 3089 | | Withdrawn |
| | | 3090 | | Withdrawn |
| | | 3091 | | Withdrawn |
| | | 3092 | | Withdrawn |
| | | 3093 | | Withdrawn |
| | | 3094 | | Withdrawn |
| | | 3095 | | Withdrawn |
| | | 3096 | | Withdrawn |
| | | 3097 | | Withdrawn |
| | | 3098 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3099 | | Withdrawn |
| | | 3100 | | Withdrawn |
| | | 3101 | | Withdrawn |
| | | 3102 | | Withdrawn |
| | | 3103 | | Withdrawn |
| | | 3104 | | Withdrawn |
| | | 3105 | | Withdrawn |
| | | 3106 | | Withdrawn |
| | | 3107 | | Withdrawn |
| | | 3108 | | Withdrawn |
| | | 3109 | | Withdrawn |
| | | 3110 | | Withdrawn |
| | | 3111 | | Withdrawn |
| | | 3112 | | Withdrawn |
| | | 3113 | | Withdrawn |
| | | 3114 | | Withdrawn |
| | | 3115 | | Withdrawn |
| | | 3116 | | Withdrawn |
| | | 3117 | | Withdrawn |
| | | 3118 | | Withdrawn |
| | | 3119 | | Withdrawn |
| | | 3120 | | Withdrawn |
| | | 3121 | | Withdrawn |
| | | 3122 | | Withdrawn |
| | | 3123 | | Withdrawn |
| | | 3124 | | Withdrawn |
| | | 3125 | | Withdrawn |
| | | 3126 | | Withdrawn |
| | | 3127 | | Withdrawn |
| | | 3128 | | Withdrawn |
| | | 3129 | | Withdrawn |
| | | 3130 | | Withdrawn |
| | | 3131 | | Withdrawn |
| | | 3132 | | Withdrawn |
| | | 3133 | | Withdrawn |
| | | 3134 | | Withdrawn |
| | | 3135 | | Withdrawn |
| | | 3136 | | Withdrawn |
| | | 3137 | | Withdrawn |
| | | 3138 | | Withdrawn |
| | | 3139 | | Withdrawn |
| | | 3140 | | Withdrawn |
| | | 3141 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3142 | | Withdrawn |
| | | 3143 | | Withdrawn |
| | | 3144 | | Withdrawn |
| | | 3145 | | Withdrawn |
| | | 3146 | | Withdrawn |
| | | 3147 | | Withdrawn |
| | | 3148 | | Withdrawn |
| | | 3149 | | Withdrawn |
| | | 3150 | | Withdrawn |
| | | 3151 | | Withdrawn |
| | | 3152 | | Withdrawn |
| | | 3153 | | Withdrawn |
| | | 3154 | | Withdrawn |
| | | 3155 | | Withdrawn |
| | | 3156 | | Withdrawn |
| | | 3157 | | Withdrawn |
| | | 3158 | | Withdrawn |
| | | 3159 | | Withdrawn |
| | | 3160 | | Withdrawn |
| | | 3161 | | Withdrawn |
| | | 3162 | | Withdrawn |
| | | 3163 | | Withdrawn |
| | | 3164 | | Withdrawn |
| | | 3165 | | Withdrawn |
| | | 3166 | | Withdrawn |
| | | 3167 | | Withdrawn |
| | | 3168 | | Withdrawn |
| | | 3169 | | Withdrawn |
| | | 3170 | | Withdrawn |
| | | 3171 | | Withdrawn |
| | | 3172 | | Withdrawn |
| | | 3173 | | Withdrawn |
| | | 3174 | | Withdrawn |
| | | 3175 | | Withdrawn |
| | | 3176 | | Withdrawn |
| | | 3177 | | Withdrawn |
| | | 3178 | | Withdrawn |
| | | 3179 | | Withdrawn |
| | | 3180 | | Withdrawn |
| | | 3181 | | Withdrawn |
| | | 3182 | | Withdrawn |
| | | 3183 | | Withdrawn |
| | | 3184 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3185 | | Withdrawn |
| | | 3186 | | Withdrawn |
| | | 3187 | | Withdrawn |
| | | 3188 | | Withdrawn |
| | | 3189 | | Withdrawn |
| | | 3190 | | Withdrawn |
| | | 3191 | | Withdrawn |
| | | 3192 | | Withdrawn |
| | | 3193 | | Withdrawn |
| | | 3194 | | Withdrawn |
| | | 3195 | | Oracle 10-K for the period ending 05-31-13, bates labeled ORCLRS_TMPTX00005555-ORCLRS_TMPTX00005691 |
| | | 3196 | | Oracle 10-K for the period ending 05-31-14, bates labeled ORCLRS_TMPTX00001872-ORCLRS_TMPTX00002022 |
| | | 3197 | | Oracle 10-K for the period ending 05-31-00, bates labeled ORCLRS_TMPTX00002023-ORCLRS_TMPTX00002110 |
| | | 3198 | | Oracle 10-K for the period ending 06-30-01, bates labeled ORCLRS_TMPTX00005692-ORCLRS_TMPTX00005763 |
| | | 3199 | | Oracle 10-K for the period ending 05-31-02, bates labeled ORCLRS_TMPTX00002111-ORCLRS_TMPTX00002219 |
| | | 3200 | | Oracle 10-K for the period ending 05-31-03, bates labeled ORCLRS_TMPTX00002220-ORCLRS_TMPTX00002393 |
| | | 3201 | | Oracle 10-K for the period ending 05-31-04, bates labeled ORCLRS_TMPTX00002394-ORCLRS_TMPTX00002482 |
| | | 3202 | | Oracle 10-K for the period ending 05-31-05, bates labeled ORCLRS_TMPTX00002483-ORCLRS_TMPTX00002596 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3203 | | Oracle 10-KA for the period ending 05-31-05, bates labeled ORCLRS_TMPTX00002597-ORCLRS_TMPTX00002713 |
| | | 3204 | | Oracle 10-K for the period ending 05-31-06, bates labeled ORCLRS_TMPTX00002714-ORCLRS_TMPTX00002831 |
| | | 3205 | | Oracle 10-K for the period ending 05-31-07, bates labeled ORCLRS_TMPTX00002832-ORCLRS_TMPTX00002964 |
| | | 3206 | | Oracle Form 10-K Annual Report for the 2012, bates labeled ORCLRS_TMPTX00002965-ORCLRS_TMPTX00003110 |
| | | 3207 | | Oracle Form 10-K Annual Report for the 2009, bates labeled ORCLRS_TMPTX00003111-ORCLRS_TMPTX00003260 |
| | | 3208 | | Oracle Form 10-K Annual Report for the 2011, bates labeled ORCLRS_TMPTX00003261-ORCLRS_TMPTX00003416 |
| | | 3209 | | Rimini Street, Inc. DRS(A), bates labeled ORCLRS_TMPTX00001646-ORCLRS_TMPTX00001871 |
| | | 3210 | | Rimini Street, Inc. S-1, bates labeled ORCLRS_TMPTX00003417-ORCLRS_TMPTX00004146 |
| | | 3211 | | Rimini Street, Inc. S-1(A), bates labeled ORCLRS_TMPTX00004160-ORCLRS_TMPTX00004347 |
| | | 3212 | | Rimini Street, Inc. S-1(A), bates labeled ORCLRS_TMPTX00004348-ORCLRS_TMPTX00004559 |
| | | 3213 | | Rimini Street, Inc. REGDEX, bates labeled ORCLRS_TMPTX00004154-ORCLRS_TMPTX00004159 |
| | | 3214 | | Rimini Street, Inc. REGDEX, bates labeled ORCLRS_TMPTX00004560-ORCLRS_TMPTX00004565 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3215 | | Rimini Street, Inc. D, bates labeled ORCLRS_TMPTX00004147-ORCLRS_TMPTX00004153 |
| | | 3216 | | Rimini Street, Inc. DRS, bates labeled ORCLRS_TMPTX00004566-ORCLRS_TMPTX00005070 |
| | | 3217 | | Rimini Street, Inc. DRS(A), bates labeled ORCLRS_TMPTX00005071-ORCLRS_TMPTX00005554 |
| | | 3218 | | Copyright Reg. # TX 6-541-044 - Code Change for JD Edwards World A8.1, bates labeled ORCLRS0003143-ORCLRS0003144 |
| | | 3219 | | Copyright Reg. # TX 6-541-034 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.0, bates labeled ORCLRS0001994-ORCLRS0001995 |
| | | 3220 | | Copyright Reg. # TX 6-541-039 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.11 SP1, bates labeled ORCLRS0002590-ORCLRS0002591 |
| | | 3221 | | Copyright Reg. # TX 6-541-042 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.12, bates labeled ORCLRS0002779-ORCLRS0002780 |
| | | 3222 | | Copyright Reg. # TX 7-041-267 - Cumulative Update 1 for JDE EnterpriseOne 9.0 , bates labeled ORCLRS0045589-ORCLRS0045591 |
| | | 3223 | | Copyright Reg. # TX 6-541-031 - Cumulative Update 16 for JD Edwards World A7.3, bates labeled ORCLRS0002987-ORCLRS0002988 |
| | | 3224 | | Copyright Reg. # TX 6-541-032 - Cumulative Update 2 for JD Edwards EnterpriseOne 8.10, bates labeled ORCLRS0002302-ORCLRS0002303 |
| | | 3225 | | Copyright Reg. # TX-7-041-278 - Cumulative Update 3 for JDE EnterpriseOne 8.12, bates labeled ORCLRS0045592-ORCLRS0045593 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3226 | | Copyright Reg. # TX 6-545-421 - Cumulative Update 6 for JD Edwards World A8.1, bates labeled ORCLRS0003195-ORCLRS0003196 |
| | | 3227 | | Copyright Reg. # TX 6-541-048 - Cumulative Update 8 for JD Edwards EnterpriseOne Xe, bates labeled ORCLRS0001803-ORCLRS0001804 |
| | | 3228 | | Copyright Reg. # TXu1-607-455 - Database of Documentary Customer Support Materials for J.D. Edwards Software, bates labeled ORCLRS0045158-ORCLRS0045160 |
| | | 3229 | | Copyright Reg. # TXu1-607-454 - Database of Documentary Customer Support Materials for PeopleSoft Software, bates labeled ORCLRS0045155-ORCLRS0045157 |
| | | 3230 | | Copyright Reg. # TXu1-607-453 - Database of Documentary Customer Support Materials for Siebel Software, bates labeled ORCLRS0045181-ORCLRS0045183 |
| | | 3231 | | Copyright Reg. # TX 6-541-027 - ESU for JD Edwards EnterpriseOne 8.11 SP1, bates labeled ORCLRS0002556-ORCLRS0002557 |
| | | 3232 | | Copyright Reg. # TX 6-541-045 - ESU for JD Edwards EnterpriseOne 8.12, bates labeled ORCLRS0002746-ORCLRS0002747 |
| | | 3233 | | Copyright Reg. # TX 6-541-050 - Initial release of JD Edwards EnterpriseOne 8.0, bates labeled ORCLRS0001903-ORCLRS0001904 |
| | | 3234 | | Copyright Reg. # TX 6-541-038 - Initial release of JD Edwards EnterpriseOne 8.10, bates labeled ORCLRS0002169-ORCLRS0002170 |
| | | 3235 | | Copyright Reg. # TX 6-541-028 - Initial release of JD Edwards EnterpriseOne 8.11, bates labeled ORCLRS0002327-ORCLRS0002328 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3236 | | Copyright Reg. # TX 6-541-040 - Initial release of JD Edwards EnterpriseOne 8.11 SP1, bates labeled ORCLRS0002452-ORCLRS0002453 |
| | | 3237 | | Copyright Reg. # TX 6-541-041 - Initial release of JD Edwards EnterpriseOne 8.12, bates labeled ORCLRS0002642-ORCLRS0002643 |
| | | 3238 | | Copyright Reg. # TX 6-541-049 - Initial release of JD Edwards EnterpriseOne 8.9, bates labeled ORCLRS0002020-ORCLRS0002021 |
| | | 3239 | | Copyright Reg. # TX 6-541-033 - Initial release of JD Edwards EnterpriseOne XE, bates labeled ORCLRS0001718-ORCLRS0001719 |
| | | 3240 | | Copyright Reg. # TX 6-541-029 - Initial release of JD Edwards World A7.3, bates labeled ORCLRS0002831-ORCLRS0002832 |
| | | 3241 | | Copyright Reg. # TX 6-541-047 - Initial release of JD Edwards World A8.1, bates labeled ORCLRS0003039-ORCLRS0003040 |
| | | 3242 | | Copyright Reg. # TX 6-541-030 - Initial release of JD Edwards World A9.1, bates labeled ORCLRS0003247-ORCLRS0003248 |
| | | 3243 | | Copyright Reg. # TX 7-041-256 - Initial release of JDE EnterpriseOne 9.0, bates labeled ORCLRS0045586-ORCLRS0045588 |
| | | 3244 | | Copyright Reg. # TX 7-041-290 - Initial release of JDE World A9.2, bates labeled ORCLRS0045594-ORCLRS0045596 |
| | | 3245 | | Copyright Reg. # TX 5-222-106 - Oracle 8i Enterprise Edition, release 2 (8.1.6), bates labeled ORCLRS0952308-ORCLRS0952309 |
| | | 3246 | | Copyright Reg. # TX 5-673-282 - Oracle 9i Database Enterprise:  Edition Release 2, bates labeled ORCLRS0952256-ORCLRS0952257 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3247 | | Copyright Reg. # TX 6-938-648 - Oracle Database 10g:  Release 1, bates labeled ORCLRS0952310-ORCLRS0952312 |
| | | 3248 | | Copyright Reg. # TX 6-942-003 - Oracle Database 10g:  Release 2, bates labeled ORCLRS0952313-ORCLRS0952314 |
| | | 3249 | | Copyright Reg. # TX 7-324-157 - Oracle Database 11g Release 1, bates labeled ORCLRS1176211-ORCLRS1176212 |
| | | 3250 | | Copyright Reg. # TX 7-324-158 - Oracle Database 11g Release 2, bates labeled ORCLRS1176213-ORCLRS1176214 |
| | | 3251 | | Copyright Reg. # TX 4-792-576 - PeopleSoft 7.0 financials, distribution & manufacturing 7.0, bates labeled ORCLRS0044691-ORCLRS0044692 |
| | | 3252 | | Copyright Reg. # TX-5-456-777 - PeopleSoft 8 Customer Relationship Management, bates labeled ORCLRS0035166-ORCLRS0035169 |
| | | 3253 | | Copyright Reg. # TX 5-456-778 - PeopleSoft 8 Customer Relationship Management PeopleBooks, bates labeled ORCLRS1176802-ORCLRS1176805 |
| | | 3254 | | Copyright Reg. # TX 5-345-698 - PeopleSoft 8 EPM SP3, bates labeled ORCLRS0044683-ORCLRS0044684 |
| | | 3255 | | Copyright Reg. # TX 5-501-313 - PeopleSoft 8 FIN/SCM SP1, bates labeled ORCLRS0044697-ORCLRS0044698 |
| | | 3256 | | Copyright Reg. # TX 5-595-355 - PeopleSoft 8 FIN/SCM SPI PeopleBooks, bates labeled ORCLRS1176705-ORCLRS1176706 |
| | | 3257 | | Copyright Reg. # TX 5-311-637 - PeopleSoft 8 Financials and Supply Chain Management PeopleBooks, bates labeled ORCLRS1176229-ORCLRS1176232 |
| | | 3258 | | Copyright Reg. # TX-5-456-780 - PeopleSoft 8 Financials and Supply Chain Management: Service Pack 2, bates labeled ORCLRS0008499-ORCLRS0008500 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3259 | | Copyright Reg. # TX 5-311-638 - PeopleSoft 8 HRMS PeopleBooks, bates labeled ORCLRS1141883-ORCLRS1141886 |
| | | 3260 | | Copyright Reg. # TX 5-501-312 - PeopleSoft 8 HRMS SP1, bates labeled ORCLRS0008506-ORCLRS0008507 |
| | | 3261 | | Copyright Reg. # TX 5-456-781 - PeopleSoft 8 Promotions Management, Collaborative Supply Management, eRFQ,Supplier Connection, and Supply Chain Portal Pack PeopleBooks, bates labeled ORCLRS1176611-ORCLRS1176612 |
| | | 3262 | | Copyright Reg. # TX 5-431-290 - PeopleSoft 8 Student Administration Solutions PeopleBooks, bates labeled ORCLRS1176806-ORCLRS1176809 |
| | | 3263 | | Copyright Reg. # TX 5-493-450 - PeopleSoft 8.1 Customer Relationship Management, bates labeled ORCLRS0044681-ORCLRS0044682 |
| | | 3264 | | Copyright Reg. # TX 5-733-209 - PeopleSoft 8.1 Customer Relationship Management PeopleBooks, bates labeled ORCLRS1176215-ORCLRS1176218 |
| | | 3265 | | Copyright Reg. # TX 5-485-839 - PeopleSoft 8.3 Enterprise Performance Management, bates labeled ORCLRS0044685-ORCLRS0044690 |
| | | 3266 | | Copyright Reg. # TX 5-485-842 - PeopleSoft 8.3 Enterprise Performance Management PeopleBooks, bates labeled ORCLRS1177867-ORCLRS1177870 |
| | | 3267 | | Copyright Reg. # TX 5-469-032 - PeopleSoft 8.3 HRMS, bates labeled ORCLRS0008501-ORCLRS0008504 |
| | | 3268 | | Copyright Reg. # TX 5-469-031 - PeopleSoft 8.3 HRMS PeopleBooks, bates labeled ORCLRS1177100-ORCLRS1177105 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3269 | | Copyright Reg. # TX 5-586-236 - PeopleSoft 8.4 Customer Relationship Management PeopleBooks, bates labeled ORCLRS1176207-ORCLRS1176210 |
| | | 3270 | | Copyright Reg. # TX-5-586-247 - PeopleSoft 8.4 Financials and Supply Chain Management, bates labeled ORCLRS0008529-ORCLRS0008532 |
| | | 3271 | | Copyright Reg. # TX 5-586-246 - PeopleSoft 8.4 Financials and Supply Chain Management PeopleBooks, bates labeled ORCLRS1176223-ORCLRS1176226 |
| | | 3272 | | Copyright Reg. # TX 6-015-317 - PeopleSoft 8.8 Customer Relationship Management, bates labeled ORCLRS0008582-ORCLRS0008585 |
| | | 3273 | | Copyright Reg. # TX-5-993-616 - PeopleSoft 8.8 Enterprise Performance Management, bates labeled ORCLRS0008578-ORCLRS0008581 |
| | | 3274 | | Copyright Reg. # TX 6-093-947 - PeopleSoft 8.8 HRMS, bates labeled ORCLRS0063639-ORCLRS0063642 |
| | | 3275 | | Copyright Reg. # TX 7-077-451 - PeopleSoft Campus Solutions 8.9, bates labeled ORCLRS0045648-ORCLRS0045650 |
| | | 3276 | | Copyright Reg. # TX 7-077-460 - PeopleSoft Campus Solutions 9.0, bates labeled ORCLRS0045651-ORCLRS0045653 |
| | | 3277 | | Copyright Reg. # TX 7-063-664 - PeopleSoft Customer Relationship Management 8.8 SP1, bates labeled ORCLRS0045580-ORCLRS0045581 |
| | | 3278 | | Copyright Reg. # TX 7-063-664 - PeopleSoft Customer Relationship Management 8.8 SP1, bates labeled ORCLRS0045600-ORCLRS0045602 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3279 | | Copyright Reg. # TX 7-063-668 - PeopleSoft Customer Relationship Management 8.9, bates labeled ORCLRS0045584-ORCLRS0045585 |
| | | 3280 | | Copyright Reg. # TX 7-063-668 - PeopleSoft Customer Relationship Management 8.9, bates labeled ORCLRS0045603-ORCLRS0045605 |
| | | 3281 | | Copyright Reg. # TX 7-065-371 - PeopleSoft Customer Relationship Management 9.0, bates labeled ORCLRS0045582-ORCLRS0045583 |
| | | 3282 | | Copyright Reg. # TX 7-065-371 - PeopleSoft Customer Relationship Management 9.0, bates labeled ORCLRS0045630-ORCLRS0045632 |
| | | 3283 | | Copyright Reg. # TX 7-063-653 - PeopleSoft Customer Relationship Management 9.1, bates labeled ORCLRS0045578-ORCLRS0045579 |
| | | 3284 | | Copyright Reg. # TX 7-063-653 - PeopleSoft Customer Relationship Management 9.1, bates labeled ORCLRS0045597-ORCLRS0045599 |
| | | 3285 | | Copyright Reg. # TX 7-063-683 - PeopleSoft Enterprise Performance Management 8.8 SP2, bates labeled ORCLRS0045612-ORCLRS0045614 |
| | | 3286 | | Copyright Reg. # TX 7-063-672 - PeopleSoft Enterprise Performance Management 8.9, bates labeled ORCLRS0045606-ORCLRS0045608 |
| | | 3287 | | Copyright Reg. # TX 7-063-679 - PeopleSoft Enterprise Performance Management 9.0, bates labeled ORCLRS0045609-ORCLRS0045611 |
| | | 3288 | | Copyright Reg. # TX 5-291-439 - PeopleSoft Financials and Supply Chain Management (FIN/SCM) 8.0, bates labeled ORCLRS0044693-ORCLRS0044696 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3289 | | Copyright Reg. # TX 7-063-688 - PeopleSoft Financials and Supply Chain Management 8.8, bates labeled ORCLRS0045615-ORCLRS0045617 |
| | | 3290 | | Copyright Reg. # TX 7-065-319 - PeopleSoft Financials and Supply Chain Management 8.8 SP1, bates labeled ORCLRS0045618-ORCLRS0045620 |
| | | 3291 | | Copyright Reg. # TX 7-065-332 - PeopleSoft Financials and Supply Chain Management 8.9, bates labeled ORCLRS0045621-ORCLRS0045623 |
| | | 3292 | | Copyright Reg. # TX 7-065-354 - PeopleSoft Financials and Supply Chain Management 9.0, bates labeled ORCLRS0045624-ORCLRS0045626 |
| | | 3293 | | Copyright Reg. # TX 7-065-357 - PeopleSoft Financials and Supply Chain Management 9.1, bates labeled ORCLRS0045627-ORCLRS0045629 |
| | | 3294 | | Copyright Reg. # TX 4-792-574 - PeopleSoft Financials, Distribution & Manufacturing 7.5, bates labeled ORCLRS0008314-ORCLRS0008315 |
| | | 3295 | | Copyright Reg. # TX 4-792-577 - PeopleSoft HRMS 7.0, bates labeled ORCLRS0008380-ORCLRS0008381 |
| | | 3296 | | Copyright Reg. # TX 4-792-575 - PeopleSoft HRMS 7.5, bates labeled ORCLRS0008358-ORCLRS0008359 |
| | | 3297 | | Copyright Reg. # TX 7-065-376 - PeopleSoft HRMS 8.8 SP1, bates labeled ORCLRS0045633-ORCLRS0045635 |
| | | 3298 | | Copyright Reg. # TX 7-065-381 - PeopleSoft HRMS 8.9, bates labeled ORCLRS0045636-ORCLRS0045638 |
| | | 3299 | | Copyright Reg. # TX 7-065-386 - PeopleSoft HRMS 9.0, bates labeled ORCLRS0045639-ORCLRS0045641 |
| | | 3300 | | Copyright Reg. # TX 7-065-398 - PeopleSoft HRMS 9.1, bates labeled ORCLRS0045642-ORCLRS0045644 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3301 | | Copyright Reg. # TX 7-077-447 - PeopleSoft Student Administration Solutions 8.0 SP1, bates labeled ORCLRS0045645-ORCLRS0045647 |
| | | 3302 | | Copyright Reg. # TX 4-792-578 - PeopleTools 7.5, bates labeled ORCLRS0008403-ORCLRS0008404 |
| | | 3303 | | Copyright Reg. # TX 5-266-221 - PeopleTools 8.10, bates labeled ORCLRS0008405-ORCLRS0008406 |
| | | 3304 | | Copyright Reg. # TX 5-266-221 - PeopleTools 8.10, bates labeled ORCLRS1287093-ORCLRS1287094 |
| | | 3305 | | Copyright Reg. # TX 5-586-248 - PeopleTools 8.4, bates labeled ORCLRS0008554-ORCLRS0008555 |
| | | 3306 | | Copyright Reg. # TX 5-586-249 - PeopleTools 8.4 PeopleBooks, bates labeled ORCLRS1177864-ORCLRS1177865 |
| | | 3307 | | Copyright Reg. # TX 7-092-406 - PeopleTools 8.42, bates labeled ORCLRS1176219-ORCLRS1176220 |
| | | 3308 | | Copyright Reg. # TX 7-092-603 - PeopleTools 8.43, bates labeled ORCLRS1177098-ORCLRS1177099 |
| | | 3309 | | Copyright Reg. # TX 7-092-583 - PeopleTools 8.44, bates labeled ORCLRS1176513-ORCLRS1176514 |
| | | 3310 | | Copyright Reg. # TX 7-092-617 - PeopleTools 8.45, bates labeled ORCLRS1177106-ORCLRS1177107 |
| | | 3311 | | Copyright Reg. # TX 7-092-772 - PeopleTools 8.46, bates labeled ORCLRS1176510-ORCLRS1176511 |
| | | 3312 | | Copyright Reg. # TX 7-092-797 - PeopleTools 8.47, bates labeled ORCLRS1177862-ORCLRS1177863 |
| | | 3313 | | Copyright Reg. # TX 7-092-819 - PeopleTools 8.48, bates labeled ORCLRS1177087-ORCLRS1177088 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3314 | | Copyright Reg. # TX 7-092-855 - PeopleTools 8.49, bates labeled ORCLRS1176508-ORCLRS1176509 |
| | | 3315 | | Copyright Reg. # TX 7-092-757 - PeopleTools 8.50, bates labeled ORCLRS1177860-ORCLRS1177861 |
| | | 3316 | | Copyright Reg. # TX 6-941-989 - Siebel 6.3 Initial Release and Documentation, bates labeled ORCLRS0045161-ORCLRS0045163 |
| | | 3317 | | Copyright Reg. # TX 6-941-988 - Siebel 7.0.5 Initial Release and Documentation, bates labeled ORCLRS0045164-ORCLRS0045166 |
| | | 3318 | | Copyright Reg. # TX 6-941-990 - Siebel 7.5.2 Initial Release and Documentation, bates labeled ORCLRS0045167-ORCLRS0045169 |
| | | 3319 | | Copyright Reg. # TX 6-941-993 - Siebel 7.7.1 Initial Release and Documentation, bates labeled ORCLRS0045170-ORCLRS0045172 |
| | | 3320 | | Copyright Reg. # TX 6-941-995 - Siebel 7.8 Initial Release and Documentation, bates labeled ORCLRS0045173-ORCLRS0045175 |
| | | 3321 | | Copyright Reg. # TX 6-942-000 - Siebel 8.0 Initial Release and Documentation, bates labeled ORCLRS0045176-ORCLRS0045178 |
| | | 3322 | | Copyright Reg. # TX 6-942-001 - Siebel 8.1.1 Initial Release and Documentation, bates labeled ORCLRS0033222-ORCLRS0033222 |
| | | 3323 | | Copyright Reg. # TX 6-942-001 - Siebel 8.1.1 Initial Release and Documentation, bates labeled ORCLRS0045179-ORCLRS0045180 |
| | | 3324 | | E-Delivery Terms of Use, bates labeled ORCLRS1337961-ORCLRS1337962 |
| | | 3325 | | E-Delivery Terms of Use, bates labeled ORCLRS1337963-ORCLRS1337964 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3326 | | E-Delivery Terms of Use, bates labeled ORCLRS1337965-ORCLRS1337966 |
| | | 3327 | | E-Delivery Terms of Use, bates labeled ORCLRS1337967-ORCLRS1337968 |
| | | 3328 | | E-Delivery Terms of Use, bates labeled ORCLRS1337969-ORCLRS1337970 |
| | | 3329 | | E-Delivery Terms of Use, bates labeled ORCLRS1337971-ORCLRS1337972 |
| | | 3330 | | E-Delivery Terms of Use, bates labeled ORCLRS1337973-ORCLRS1337974 |
| | | 3331 | | E-Delivery Terms of Use, bates labeled ORCLRS1337975-ORCLRS1337976 |
| | | 3332 | | E-Delivery Terms of Use, bates labeled ORCLRS1337977-ORCLRS1337978 |
| | | 3333 | | E-Delivery Terms of Use, bates labeled ORCLRS1337979-ORCLRS1337980 |
| | | 3334 | | E-Delivery Terms of Use, bates labeled ORCLRS1337981-ORCLRS1337982 |
| | | 3335 | | E-Delivery Terms of Use, bates labeled ORCLRS1337983-ORCLRS1337984 |
| | | 3336 | | E-Delivery Terms of Use, bates labeled ORCLRS1337985-ORCLRS1337986 |
| | | 3337 | | E-Delivery Terms of Use, bates labeled ORCLRS1337987-ORCLRS1337988 |
| | | 3338 | | E-Delivery Terms of Use, bates labeled ORCLRS1337989-ORCLRS1337990 |
| | | 3339 | | E-Delivery Terms of Use, bates labeled ORCLRS1337991-ORCLRS1337992 |
| | | 3340 | | E-Delivery Terms of Use, bates labeled ORCLRS1337993-ORCLRS1337994 |
| | | 3341 | | E-Delivery Terms of Use, bates labeled ORCLRS1337995-ORCLRS1337996 |
| | | 3342 | | E-Delivery Terms of Use, bates labeled ORCLRS1337997-ORCLRS1337998 |
| | | 3343 | | E-Delivery Terms of Use, bates labeled ORCLRS1337999-ORCLRS1338000 |
| | | 3344 | | E-Delivery Terms of Use, bates labeled ORCLRS1338001-ORCLRS1338002 |
| | | 3345 | | E-Delivery Terms of Use, bates labeled ORCLRS1338003-ORCLRS1338004 |
| | | 3346 | | E-Delivery Terms of Use, bates labeled ORCLRS1338005-ORCLRS1338006 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3347 | | E-Delivery Terms of Use, bates labeled ORCLRS1338007-ORCLRS1338008 |
| | | 3348 | | E-Delivery Terms of Use, bates labeled ORCLRS1338009-ORCLRS1338010 |
| | | 3349 | | E-Delivery Terms of Use, bates labeled ORCLRS1338011-ORCLRS1338012 |
| | | 3350 | | E-Delivery Terms of Use, bates labeled ORCLRS1338013-ORCLRS1338014 |
| | | 3351 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811320-ORCLRS0811322 |
| | | 3352 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811323-ORCLRS0811325 |
| | | 3353 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811326-ORCLRS0811328 |
| | | 3354 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811329-ORCLRS0811331 |
| | | 3355 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811332-ORCLRS0811334 |
| | | 3356 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811335-ORCLRS0811337 |
| | | 3357 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811338-ORCLRS0811340 |
| | | 3358 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811341-ORCLRS0811343 |
| | | 3359 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811344-ORCLRS0811346 |
| | | 3360 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811347-ORCLRS0811349 |
| | | 3361 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811350-ORCLRS0811352 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3362 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811353-ORCLRS0811355 |
| | | 3363 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811356-ORCLRS0811358 |
| | | 3364 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811359-ORCLRS0811361 |
| | | 3365 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811362-ORCLRS0811364 |
| | | 3366 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811365-ORCLRS0811367 |
| | | 3367 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811368-ORCLRS0811370 |
| | | 3368 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811371-ORCLRS0811373 |
| | | 3369 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811374-ORCLRS0811376 |
| | | 3370 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811377-ORCLRS0811379 |
| | | 3371 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811380-ORCLRS0811382 |
| | | 3372 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811383-ORCLRS0811385 |
| | | 3373 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811386-ORCLRS0811388 |
| | | 3374 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811389-ORCLRS0811391 |
| | | 3375 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811392-ORCLRS0811394 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3376 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811395-ORCLRS0811397 |
| | | 3377 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0811398-ORCLRS0811401 |
| | | 3378 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0536786-ORCLRS0536788 |
| | | 3379 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0536789-ORCLRS0536791 |
| | | 3380 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0536792-ORCLRS0536794 |
| | | 3381 | | E-Delivery Trial License Agreement, bates labeled ORCLRS0536799-ORCLRS0536803 |
| | | 3382 | | Oracle Technology Network Developer License Terms 03/09/05, bates labeled ORCLRS0353007-ORCLRS0353008 |
| | | 3383 | | Oracle Technology Network Developer License Terms 01/24/08, bates labeled ORCLRS0353009-ORCLRS0353010 |
| | | 3384 | | Oracle Technology Network Developer License Terms 01/24/09, bates labeled ORCLRS0353015-ORCLRS0353016 |
| | | 3385 | | Oracle Technology Network Developer License Terms and Agreement 05/07/02, bates labeled ORCLRS0353017-ORCLRS0353021 |
| | | 3386 | | Oracle Technology Network Developer License Agreement 09/16/03, bates labeled ORCLRS0353022-ORCLRS0353026 |
| | | 3387 | | Oracle Technology Network Development and Distribution License Agreement 03/01/05, bates labeled ORCLRS0536783-ORCLRS0536785 |
| | | 3388 | | Correspondence - 2011-09-08 Reckers Letter to Ringgenberg, bates labeled ORCLRS_TMPTX00001189-ORCLRS_TMPTX00001192 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3389 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 01, bates labeled ORCLRS_TMPTX00000001-ORCLRS_TMPTX00000004 |
| | | 3390 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 02, bates labeled ORCLRS_TMPTX00000005-ORCLRS_TMPTX00000008 |
| | | 3391 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 03, bates labeled ORCLRS_TMPTX00000009-ORCLRS_TMPTX00000013 |
| | | 3392 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 04, bates labeled ORCLRS_TMPTX00000014-ORCLRS_TMPTX00000017 |
| | | 3393 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 06, bates labeled ORCLRS_TMPTX00000018-ORCLRS_TMPTX00000022 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3394 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 07, bates labeled ORCLRS_TMPTX00000023-ORCLRS_TMPTX00000026 |
| | | 3395 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 08, bates labeled ORCLRS_TMPTX00000027-ORCLRS_TMPTX00000031 |
| | | 3396 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 11, bates labeled ORCLRS_TMPTX00000032-ORCLRS_TMPTX00000036 |
| | | 3397 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 13, bates labeled ORCLRS_TMPTX00000037-ORCLRS_TMPTX00000040 |
| | | 3398 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 14, bates labeled ORCLRS_TMPTX00000041-ORCLRS_TMPTX00000045 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3399 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 15, bates labeled ORCLRS_TMPTX00000046-ORCLRS_TMPTX00000049 |
| | | 3400 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 16, bates labeled ORCLRS_TMPTX00000050-ORCLRS_TMPTX00000053 |
| | | 3401 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 19, bates labeled ORCLRS_TMPTX00000054-ORCLRS_TMPTX00000057 |
| | | 3402 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 20, bates labeled ORCLRS_TMPTX00000058-ORCLRS_TMPTX00000062 |
| | | 3403 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 22, bates labeled ORCLRS_TMPTX00000063-ORCLRS_TMPTX00000067 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3404 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 23, bates labeled ORCLRS_TMPTX00000068-ORCLRS_TMPTX00000071 |
| | | 3405 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 25, bates labeled ORCLRS_TMPTX00000072-ORCLRS_TMPTX00000075 |
| | | 3406 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 26, bates labeled ORCLRS_TMPTX00000076-ORCLRS_TMPTX00000079 |
| | | 3407 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 27, bates labeled ORCLRS_TMPTX00000080-ORCLRS_TMPTX00000084 |
| | | 3408 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 28, bates labeled ORCLRS_TMPTX00000085-ORCLRS_TMPTX00000088 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3409 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 29, bates labeled ORCLRS_TMPTX00000089- ORCLRS_TMPTX00000092 |
| | | 3410 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 30, bates labeled ORCLRS_TMPTX00000093- ORCLRS_TMPTX00000097 |
| | | 3411 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 31, bates labeled ORCLRS_TMPTX00000098- ORCLRS_TMPTX00000101 |
| | | 3412 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 32, bates labeled ORCLRS_TMPTX00000102- ORCLRS_TMPTX00000106 |
| | | 3413 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 33, bates labeled ORCLRS_TMPTX00000107- ORCLRS_TMPTX00000111 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3414 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 34, bates labeled ORCLRS_TMPTX00000112-ORCLRS_TMPTX00000116 |
| | | 3415 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 35, bates labeled ORCLRS_TMPTX00000117-ORCLRS_TMPTX00000122 |
| | | 3416 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 36, bates labeled ORCLRS_TMPTX00000123-ORCLRS_TMPTX00000127 |
| | | 3417 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 37, bates labeled ORCLRS_TMPTX00000128-ORCLRS_TMPTX00000132 |
| | | 3418 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 38, bates labeled ORCLRS_TMPTX00000133-ORCLRS_TMPTX00000137 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3419 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 39, bates labeled ORCLRS_TMPTX00000138-ORCLRS_TMPTX00000143 |
| | | 3420 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 40, bates labeled ORCLRS_TMPTX00000144-ORCLRS_TMPTX00000149 |
| | | 3421 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 41, bates labeled ORCLRS_TMPTX00000150-ORCLRS_TMPTX00000154 |
| | | 3422 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES ANDOBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 42, bates labeled ORCLRS_TMPTX00000155-ORCLRS_TMPTX00000160 |
| | | 3423 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 43, bates labeled ORCLRS_TMPTX00000161-ORCLRS_TMPTX00000166 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3424 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 44, bates labeled ORCLRS_TMPTX00000167-ORCLRS_TMPTX00000171 |
| | | 3425 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 45, bates labeled ORCLRS_TMPTX00000172-ORCLRS_TMPTX00000178 |
| | | 3426 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 46, bates labeled ORCLRS_TMPTX00000179-ORCLRS_TMPTX00000183 |
| | | 3427 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 47, bates labeled ORCLRS_TMPTX00000184-ORCLRS_TMPTX00000188 |
| | | 3428 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 48, bates labeled ORCLRS_TMPTX00000189-ORCLRS_TMPTX00000195 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3429 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 54, bates labeled ORCLRS_TMPTX00000319-ORCLRS_TMPTX00000323 |
| | | 3430 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 55, bates labeled ORCLRS_TMPTX00000324-ORCLRS_TMPTX00000330 |
| | | 3431 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 56, bates labeled ORCLRS_TMPTX00000331-ORCLRS_TMPTX00000335 |
| | | 3432 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 57, bates labeled ORCLRS_TMPTX00000336-ORCLRS_TMPTX00000341 |
| | | 3433 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 73, bates labeled ORCLRS_TMPTX00000342-ORCLRS_TMPTX00000346 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3434 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 74, bates labeled ORCLRS_TMPTX00000347-ORCLRS_TMPTX00000352 |
| | | 3435 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 75, bates labeled ORCLRS_TMPTX00000353-ORCLRS_TMPTX00000357 |
| | | 3436 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 76, bates labeled ORCLRS_TMPTX00000358-ORCLRS_TMPTX00000364 |
| | | 3437 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 77, bates labeled ORCLRS_TMPTX00000365-ORCLRS_TMPTX00000369 |
| | | 3438 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 78, bates labeled ORCLRS_TMPTX00000370-ORCLRS_TMPTX00000375 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3439 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 84, bates labeled ORCLRS_TMPTX00000376-ORCLRS_TMPTX00000379 |
| | | 3440 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 85, bates labeled ORCLRS_TMPTX00000380-ORCLRS_TMPTX00000383 |
| | | 3441 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 86, bates labeled ORCLRS_TMPTX00000384-ORCLRS_TMPTX00000388 |
| | | 3442 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 89, bates labeled ORCLRS_TMPTX00000389-ORCLRS_TMPTX00000393 |
| | | 3443 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 90, bates labeled ORCLRS_TMPTX00000394-ORCLRS_TMPTX00000397 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3444 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 91, bates labeled ORCLRS_TMPTX00000398-ORCLRS_TMPTX00000401 |
| | | 3445 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 92, bates labeled ORCLRS_TMPTX00000402-ORCLRS_TMPTX00000406 |
| | | 3446 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 83, bates labeled ORCLRS_TMPTX00000407-ORCLRS_TMPTX00000410 |
| | | 3447 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 94, bates labeled ORCLRS_TMPTX00000411-ORCLRS_TMPTX00000415 |
| | | 3448 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 95, bates labeled ORCLRS_TMPTX00000416-ORCLRS_TMPTX00000419 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3449 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 96, bates labeled ORCLRS_TMPTX00000420-ORCLRS_TMPTX00000423 |
| | | 3450 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 97, bates labeled ORCLRS_TMPTX00000424-ORCLRS_TMPTX00000428 |
| | | 3451 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 98, bates labeled ORCLRS_TMPTX00000429-ORCLRS_TMPTX00000432 |
| | | 3452 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 99, bates labeled ORCLRS_TMPTX00000433-ORCLRS_TMPTX00000436 |
| | | 3453 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 100, bates labeled ORCLRS_TMPTX00000437-ORCLRS_TMPTX00000440 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3454 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 101, bates labeled ORCLRS_TMPTX00000441-ORCLRS_TMPTX00000444 |
| | | 3455 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 102, bates labeled ORCLRS_TMPTX00000445-ORCLRS_TMPTX00000449 |
| | | 3456 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 103, bates labeled ORCLRS_TMPTX00000450-ORCLRS_TMPTX00000453 |
| | | 3457 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 104, bates labeled ORCLRS_TMPTX00000454-ORCLRS_TMPTX00000457 |
| | | 3458 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 109, bates labeled ORCLRS_TMPTX00000458-ORCLRS_TMPTX00000461 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3459 | | DEFENDANT RIMINI STREET INC.'S SECOND AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 110, bates labeled ORCLRS_TMPTX00000462-ORCLRS_TMPTX00000466 |
| | | 3460 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 111, bates labeled ORCLRS_TMPTX00000196-ORCLRS_TMPTX00000201 |
| | | 3461 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 112, bates labeled ORCLRS_TMPTX00000202-ORCLRS_TMPTX00000207 |
| | | 3462 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 113, bates labeled ORCLRS_TMPTX00000208-ORCLRS_TMPTX00000213 |
| | | 3463 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 114, bates labeled ORCLRS_TMPTX00000214-ORCLRS_TMPTX00000217 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3464 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 115, bates labeled ORCLRS_TMPTX00000218-ORCLRS_TMPTX00000221 |
| | | 3465 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 121, bates labeled ORCLRS_TMPTX00000222-ORCLRS_TMPTX00000225 |
| | | 3466 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 122, bates labeled ORCLRS_TMPTX00000226-ORCLRS_TMPTX00000230 |
| | | 3467 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 124, bates labeled ORCLRS_TMPTX00000231-ORCLRS_TMPTX00000234 |
| | | 3468 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 129, bates labeled ORCLRS_TMPTX00000235-ORCLRS_TMPTX00000238 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3469 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 130, bates labeled ORCLRS_TMPTX00000239-ORCLRS_TMPTX00000242 |
| | | 3470 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 148, bates labeled ORCLRS_TMPTX00000243-ORCLRS_TMPTX00000247 |
| | | 3471 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 205, bates labeled ORCLRS_TMPTX00000248-ORCLRS_TMPTX00000251 |
| | | 3472 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 207, bates labeled ORCLRS_TMPTX00000252-ORCLRS_TMPTX00000255 |
| | | 3473 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 208, bates labeled ORCLRS_TMPTX00000256-ORCLRS_TMPTX00000259 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3474 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 227, bates labeled ORCLRS_TMPTX00000260-ORCLRS_TMPTX00000264 |
| | | 3475 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC RFA Response No. 228, bates labeled ORCLRS_TMPTX00000265-ORCLRS_TMPTX00000268 |
| | | 3476 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 229, bates labeled ORCLRS_TMPTX00000269-ORCLRS_TMPTX00000272 |
| | | 3477 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 230, bates labeled ORCLRS_TMPTX00000273-ORCLRS_TMPTX00000276 |
| | | 3478 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 231, bates labeled ORCLRS_TMPTX00000277-ORCLRS_TMPTX00000281 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3479 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 232, bates labeled ORCLRS_TMPTX00000282-ORCLRS_TMPTX00000285 |
| | | 3480 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 237, bates labeled ORCLRS_TMPTX00000286-ORCLRS_TMPTX00000289 |
| | | 3481 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 238, bates labeled ORCLRS_TMPTX00000290-ORCLRS_TMPTX00000294 |
| | | 3482 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND AMENDED REQUESTS FOR ADMISSIONS NOS. 239-240 TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 239, bates labeled ORCLRS_TMPTX00000295-ORCLRS_TMPTX00000299 |
| | | 3483 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND AMENDED REQUESTS FOR  DMISSIONS NOS. 239-240 TO DEFENDANT RIMINI STREET, INC.<br>RFA Response No. 240, bates labeled ORCLRS_TMPTX00000300-ORCLRS_TMPTX00000305 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3484 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 241, bates labeled ORCLRS_TMPTX00000306-ORCLRS_TMPTX00000309 |
| | | 3485 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 242, bates labeled ORCLRS_TMPTX00000310-ORCLRS_TMPTX00000313 |
| | | 3486 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 243, bates labeled ORCLRS_TMPTX00000314-ORCLRS_TMPTX00000318 |
| | | 3487 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 244, bates labeled ORCLRS_TMPTX00000467-ORCLRS_TMPTX00000470 |
| | | 3488 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 245, bates labeled ORCLRS_TMPTX00000471-ORCLRS_TMPTX00000474 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3489 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 246, bates labeled ORCLRS_TMPTX00000475-ORCLRS_TMPTX00000478 |
| | | 3490 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 247, bates labeled ORCLRS_TMPTX00000479-ORCLRS_TMPTX00000482 |
| | | 3491 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 248, bates labeled ORCLRS_TMPTX00000483-ORCLRS_TMPTX00000486 |
| | | 3492 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 249, bates labeled ORCLRS_TMPTX00000487-ORCLRS_TMPTX00000489 |
| | | 3493 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC. RFA Response No. 250, bates labeled ORCLRS_TMPTX00000490-ORCLRS_TMPTX00000492 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3494 | | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NO. 1 Rog Response No. 01, bates labeled ORCLRS_TMPTX00000493-ORCLRS_TMPTX00000499 |
| | | 3495 | | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) Rog Response No. 03; Attachment C, bates labeled ORCLRS_TMPTX00000557-ORCLRS_TMPTX00000562 |
| | | 3496 | | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) Rog Response No. 04; Attachment D, bates labeled ORCLRS_TMPTX00000542-ORCLRS_TMPTX00000547 |
| | | 3497 | | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14) Rog Response No. 05; Attachment E, bates labeled ORCLRS_TMPTX00000548-ORCLRS_TMPTX00000556 |
| | | 3498 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13 Rog Response No. 06, bates labeled ORCLRS_TMPTX00000500-ORCLRS_TMPTX00000505 |
| | | 3499 | | DEFENDANT RIMINI STREET INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 7, 15, 28, 29, and 30 Rog Response No. 07, bates labeled ORCLRS_TMPTX00000506-ORCLRS_TMPTX00000511 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3500 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13<br>Rog Response No. 09, bates labeled ORCLRS_TMPTX00000512-ORCLRS_TMPTX00000520 |
| | | 3501 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 1 & 6 – 13<br>Rog Response No. 13, bates labeled ORCLRS_TMPTX00000521-ORCLRS_TMPTX00000526 |
| | | 3502 | | DEFENDANT RIMINI STREET INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 7, 15, 28, 29, and 30<br>Rog Response No. 15; Exhibit A-D, bates labeled ORCLRS_TMPTX00000563-ORCLRS_TMPTX00000583 |
| | | 3503 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26;<br>Rog Response No. 17; Attachment A, C, bates labeled ORCLRS_TMPTX00005764-ORCLRS_TMPTX00005777 |
| | | 3504 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26<br>Rog Response No. 18; Attachment B, bates labeled ORCLRS_TMPTX00000727-ORCLRS_TMPTX00000735 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3505 | | DEFENDANT RIMINI STREET INC.'S RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S FOURTH SET OF INTERROGATORIES TO DEFENDANT RIMINI STREET, INC.<br>Rog Response No. 19, bates labeled ORCLRS_TMPTX00000527-ORCLRS_TMPTX00000531 |
| | | 3506 | | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22<br>Rog Response No. 20<br>Exhibits 1A-3, 1B-2, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 1B-2, bates labeled ORCLRS_TMPTX00000842-ORCLRS_TMPTX00000914 |
| | | 3507 | | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22<br>Rog Response No. 21<br>Exhibit B, Exhibits 1A-3, 1B-2, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 4-2, bates labeled ORCLRS_TMPTX00000915-ORCLRS_TMPTX00000991 |
| | | 3508 | | DEFENDANT RIMINI STREET INC.'S THIRD SUPPLEMENTAL RESPONSE TO PLAINTIFFS' INTERROGATORIES NOS. 20-22<br>Rog Response No. 22<br>Exhibits 1A-3, 1B-3, and 1C-3, Exhibit A, Exhibit 5, Exhibit 2, Exhibit 1B-2, bates labeled ORCLRS_TMPTX00000768-ORCLRS_TMPTX00000841 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3509 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S FIFTH SET OF INTERROGATORIES TO DEFENDANT RIMINI STREET Rog Response No. 23 Exhibits 1A-1, 1B-1 and 1C-1, Exhibits 1A, 1B and 1C, bates labeled ORCLRS_TMPTX00000749-ORCLRS_TMPTX00000767 |
| | | 3510 | | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 24 AND 25 Rog Response No. 24; Exhibit 3-1, bates labeled ORCLRS_TMPTX00000584-ORCLRS_TMPTX00000621 |
| | | 3511 | | DEFENDANT RIMINI STREET INC.'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 24 AND 25 Rog Response No. 25; Exhibit 3-1, bates labeled ORCLRS_TMPTX00000622-ORCLRS_TMPTX00000659 |
| | | 3512 | | DEFENDANT RIMINI STREET INC.'S FIRST SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES, NOS. 17, 18 & 26 Rog Response No. 26; Exhibit A, D, bates labeled ORCLRS_TMPTX00000736-ORCLRS_TMPTX00000748 |
| | | 3513 | | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S SEVENTH SET OF INTERROGATORIES Rog Response No. 27; Exhibit A, bates labeled ORCLRS_TMPTX00000660-ORCLRS_TMPTX00000674 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3514 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 32, 33 AND 35 Rog Response No. 32; Exhibits 1A-3, 1B-2, and 1C-3, bates labeled ORCLRS_TMPTX00000675-ORCLRS_TMPTX00000694 |
| | | 3515 | | DEFENDANT RIMINI STREET INC.'S FIRST AMENDED RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 32, 33 AND 35 Rog Response No. 33; Exhibits 1A-1, 1B-1, and 1C-1, bates labeled ORCLRS_TMPTX00000695-ORCLRS_TMPTX00000713 |
| | | 3516 | | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S EIGHTH SET OF INTERROGATORIES Rog Response No. 36, bates labeled ORCLRS_TMPTX00000537-ORCLRS_TMPTX00000541 |
| | | 3517 | | DEFENDANT RIMINI STREET INC.'S OJBECTIONS AND RESPONSE TO PLAINTIFF ORACLE USA, INC., AMERICA, INC., AND ORACLE INTERNATIONAL CORPORATION'S EIGHTH SET OF INTERROGATORIES Rog Response No. 39, bates labeled ORCLRS_TMPTX00000532-ORCLRS_TMPTX00000536 |
| | | 3518 | | Withdrawn |
| | | 3519 | | Software End User License and Services Agreement for A. O. Smith Corporation, bates labeled ORCLRS0052235-ORCLRS0052239 |
| | | 3520 | | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for A. O. Smith Corporation, bates labeled ORCLRS0003411-ORCLRS0003412 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3521 | | Schedule Three to the Software License and Services Agreement for A. O. Smith Corporation, bates labeled ORCLRS0001505-ORCLRS0001507 |
| | | 3522 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation, bates labeled ORCLRS0001515-ORCLRS0001518 |
| | | 3523 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for A. O. Smith Corporation, bates labeled ORCLRS0052246-ORCLRS0052249 |
| | | 3524 | | Software License and Services Agreement for Abilene ISD, bates labeled ORCLRS0162791-ORCLRS0162799 |
| | | 3525 | | Software License, Services and Maintenance Agreement for Access Intelligence, LLC, bates labeled ORCLRS0661725-ORCLRS0661731 |
| | | 3526 | | Addendum to Software License, Services and Maintenance Agreement for Access Intelligence, LLC, bates labeled ORCLRS0661739-ORCLRS0661739 |
| | | 3527 | | Attachment A/O-Licensed Products  for Access Intelligence, LLC, bates labeled ORCLRS0662243-ORCLRS0662245 |
| | | 3528 | | Attachment A/O-Licensed Products  for Access Intelligence, LLC, bates labeled ORCLRS0661743-ORCLRS0661745 |
| | | 3529 | | Software License and Services Agreement for Ace Parking Management, Inc, bates labeled ORCLRS0052135-ORCLRS0052137 |
| | | 3530 | | Withdrawn |
| | | 3531 | | Withdrawn |
| | | 3532 | | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Ace Parking Management, Inc, bates labeled ORCLRS0003493-ORCLRS0003495 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3533 | | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. , bates labeled ORCLRS0659889-ORCLRS0659889 |
| | | 3534 | | Software License Agreement for ACM Technologies, Inc. , bates labeled ORCLRS0659887-ORCLRS0659888 |
| | | 3535 | | Software License Agreement Attachment A-Licensed Products  for ACM Technologies, Inc. , bates labeled ORCLRS0659894-ORCLRS0659895 |
| | | 3536 | | Software License Agreement for ACM Technologies, Inc. , bates labeled ORCLRS0659897-ORCLRS0659897 |
| | | 3537 | | Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0003502-ORCLRS0003506 |
| | | 3538 | | Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0001539-ORCLRS0001543 |
| | | 3539 | | Schedule 1 to the Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0001532-ORCLRS0001538 |
| | | 3540 | | Schedule # 2 to the Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0001565-ORCLRS0001570 |
| | | 3541 | | Amendment One to the Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0003522-ORCLRS0003523 |
| | | 3542 | | Schedule 3 to the Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0001579-ORCLRS0001581 |
| | | 3543 | | Schedule Four to the Software License and Services Agreement for Acushnet Company, bates labeled ORCLRS0001582-ORCLRS0001584 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3544 | | Software License and Services Agreement for Adaptive Marketing, LLC, bates labeled ORCLRS0663966-ORCLRS0663969 |
| | | 3545 | | Software License and Services Agreement for AGCO Corporation, bates labeled ORCLRS0202352-ORCLRS0202359 |
| | | 3545_A | | Schedule Three to the Software License and Services Agreement with AGCO Corporation, bates labeled ORCLRS0212501-ORCLRS0212507 |
| | | 3546 | | Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere, bates labeled ORCLRS0068290-ORCLRS0068306 |
| | | 3547 | | Appendix to the Software License Package Contract and Maintenance Agreement for Alcatel- Lucent Compagnie Fianciere, bates labeled ORCLRS0068315-ORCLRS0068322 |
| | | 3548 | | Amendment No. 3 to the Licensing and Maintenance Agreement AL250399 for Alcatel- Lucent Compagnie Fianciere, bates labeled ORCLRS0068272-ORCLRS0068277 |
| | | 3549 | | Perpetual License Agreement for Alcon Laboratories, Inc., bates labeled ORCLRS0065130-ORCLRS0065134 |
| | | 3550 | | Amendment One to the License Agreement for Alcon Laboratories, Inc., bates labeled ORCLRS0065155-ORCLRS0065156 |
| | | 3551 | | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Alcon Laboratories, Inc., bates labeled ORCLRS0059509-ORCLRS0059512 |
| | | 3552 | | Schedule to the Software License and Services Agreement for Alcon Laboratories, Inc., bates labeled ORCLRS0065142-ORCLRS0065142 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3553 | | Amendment to the Perpetual License Agreement for Alcon Laboratories, Inc., bates labeled ORCLRS0065158-ORCLRS0065158 |
| | | 3554 | | Oracle License and Services Agreement for Aleut Management Services, LLC, bates labeled ORCLRS0667251-ORCLRS0667262 |
| | | 3555 | | Amendment One for Aleut Management Services, LLC, bates labeled ORCLRS0667263-ORCLRS0667263 |
| | | 3556 | | Software End User License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056571-ORCLRS0056575 |
| | | 3557 | | Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0055591-ORCLRS0055598 |
| | | 3558 | | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056457-ORCLRS0056459 |
| | | 3559 | | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0055615-ORCLRS0055617 |
| | | 3560 | | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0055610-ORCLRS0055612 |
| | | 3561 | | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056591-ORCLRS0056591 |
| | | 3562 | | Schedule to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056463-ORCLRS0056464 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3563 | | Amendment to the Software End User License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056587-ORCLRS0056590 |
| | | 3564 | | Schedule Three to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056468-ORCLRS0056471 |
| | | 3565 | | Schedule Three to the Software End User License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0056583-ORCLRS0056586 |
| | | 3566 | | Schedule Four to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0055623-ORCLRS0055627 |
| | | 3567 | | Schedule Five to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0055628-ORCLRS0055641 |
| | | 3568 | | Amendment to the Software License and Services Agreement for Allianz Life Insurance Company, bates labeled ORCLRS0065063-ORCLRS0065063 |
| | | 3569 | | Software License and Services Agreement for Allied Systems Holdings, bates labeled ORCLRS1329827-ORCLRS1329831 |
| | | 3570 | | Software License, Services and Maintenance Agreement for Alps Electric North America, bates labeled ORCLRS0212607-ORCLRS0212612 |
| | | 3571 | | Attachment A/O-Licensed products for Alps Electric North America, bates labeled ORCLRS0212602-ORCLRS0212606 |
| | | 3572 | | OneWorld Attachment Licensed Products Suite Pricing for Alps Electric North America, bates labeled ORCLRS0212614-ORCLRS0212617 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3573 | | WorldSoftware Attachment (Licensed Products Suite Pricing) for Alps Electric North America, bates labeled ORCLRS0212620-ORCLRS0212623 |
| | | 3574 | | Addendum  for Alps Electric North America, bates labeled ORCLRS0212618-ORCLRS0212619 |
| | | 3575 | | Software License and Services Agreement for Altera Corporation, bates labeled ORCLRS0200310-ORCLRS0200317 |
| | | 3576 | | Software License and Service Agreement for American Century Services, LLC, bates labeled ORCLRS0341561-ORCLRS0341576 |
| | | 3577 | | Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0201388-ORCLRS0201396 |
| | | 3578 | | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0201310-ORCLRS0201312 |
| | | 3579 | | Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0201389-ORCLRS0201392 |
| | | 3580 | | Schedule to the Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0201294-ORCLRS0201296 |
| | | 3581 | | Schdule to the Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0201242-ORCLRS0201243 |
| | | 3582 | | Amendment to the Financial Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS0338207-ORCLRS0338209 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3583 | | EXHIBIT A Schedule to the Software License and Services Agreement  for American Century Services, LLC, bates labeled ORCLRS0338200-ORCLRS0338202 |
| | | 3584 | | Amendment to the Software License and Services Agreements for American Century Services, LLC, bates labeled ORCLRS1319471-ORCLRS1319474 |
| | | 3585 | | Schedule to the Software License and Services Agreement for American Century Services, LLC, bates labeled ORCLRS1319467-ORCLRS1319470 |
| | | 3586 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for American Century Services, LLC, bates labeled ORCLRS0338175-ORCLRS0338180 |
| | | 3587 | | Software End User License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0056713-ORCLRS0056717 |
| | | 3588 | | Software End User License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0056811-ORCLRS0056815 |
| | | 3589 | | Addendum One to the Software End User License and Service Agreement for American Commercial Lines LLC, bates labeled ORCLRS0056718-ORCLRS0056720 |
| | | 3590 | | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0194410-ORCLRS0194410 |
| | | 3591 | | Amendment to the Software End User License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0056734-ORCLRS0056737 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3592 | | Schedule to the Software License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0056752-ORCLRS0056755 |
| | | 3593 | | Schedule to the Software End User License and Services Agreement for American Commercial Lines LLC, bates labeled ORCLRS0202053-ORCLRS0202056 |
| | | 3594 | | Amendment One to the Schedule for American Commercial Lines LLC, bates labeled ORCLRS0194338-ORCLRS0194338 |
| | | 3595 | | Software License and Services Agreement - PeopleSoft Select for American Council on Education, bates labeled ORCLRS0049769-ORCLRS0049772 |
| | | 3596 | | Software License and Services Agreement - PeopleSoft Select for American Council on Education, bates labeled ORCLRS0049790-ORCLRS0049793 |
| | | 3597 | | Schedule to the Software License and Services Agreement - PeopleSoft Select for American Council on Education, bates labeled ORCLRS0056638-ORCLRS0056641 |
| | | 3598 | | Schedule to the Software License and Services Agreement PeopleSoft Select for American Council on Education, bates labeled ORCLRS0056635-ORCLRS0056637 |
| | | 3599 | | Addendum for American Golf Corporation, bates labeled ORCLRS0661773-ORCLRS0661776 |
| | | 3600 | | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation, bates labeled ORCLRS0661799-ORCLRS0661802 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3601 | | Attachment A/O-License Products WorldSoftware & OneWorld-Suite Pricing for American Golf Corporation, bates labeled ORCLRS0661808-ORCLRS0661811 |
| | | 3602 | | Addendum for American Golf Corporation, bates labeled ORCLRS0661812-ORCLRS0661816 |
| | | 3603 | | Software License, Services and Maintnance Agreement for American Golf Corporation, bates labeled ORCLRS0661817-ORCLRS0661822 |
| | | 3604 | | Software License and Services Agreement for American Media Operations, Inc, bates labeled ORCLRS0047224-ORCLRS0047230 |
| | | 3605 | | Software License and Services Agreement for American Media Operations, Inc, bates labeled ORCLRS0052213-ORCLRS0052222 |
| | | 3606 | | Software License and Services Agreement for American Power Conversion APC, bates labeled ORCLRS1327836-ORCLRS1327846 |
| | | 3607 | | Exhibit A2 Order Form for American Power Conversion APC, bates labeled ORCLRS1327876-ORCLRS1327877 |
| | | 3608 | | Software License and Services Agreement for AmeriGas Propane L.P., bates labeled ORCLRS0212631-ORCLRS0212644 |
| | | 3609 | | Schedule 1 to the  Software License and Services Agreement for AmeriGas Propane L.P., bates labeled ORCLRS0212649-ORCLRS0212655 |
| | | 3610 | | Schedule 2 to the Software License and Services Agreement for AmeriGas Propane L.P., bates labeled ORCLRS0212657-ORCLRS0212662 |
| | | 3611 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P., bates labeled ORCLRS0212663-ORCLRS0212670 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3612 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for AmeriGas Propane L.P., bates labeled ORCLRS0212697-ORCLRS0212703 |
| | | 3613 | | Software License and Services Agreement for AMICA Mutual Insurance, bates labeled ORCLRS0660190-ORCLRS0660194 |
| | | 3614 | | Exhibit A3 Order Form for AMICA Mutual Insurance, bates labeled ORCLRS0660204-ORCLRS0660205 |
| | | 3615 | | Perpetual License Agreement for Anadarko Petroleum Company , bates labeled ORCLRS0200407-ORCLRS0200409 |
| | | 3616 | | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Deployment Capabilities) for Anadarko Petroleum Company , bates labeled ORCLRS0200512-ORCLRS0200514 |
| | | 3617 | | Schedule to Perpetual License Agreement for Anadarko Petroleum Company , bates labeled ORCLRS0194082-ORCLRS0194084 |
| | | 3618 | | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company , bates labeled ORCLRS0200429-ORCLRS0200434 |
| | | 3619 | | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company , bates labeled ORCLRS0194058-ORCLRS0194061 |
| | | 3620 | | PS/Forum License Agreement for Anadarko Petroleum Company , bates labeled ORCLRS0200460-ORCLRS0200461 |
| | | 3621 | | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company , bates labeled ORCLRS0194075-ORCLRS0194077 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3622 | | Schedule to the Perpetual License Agreement  for Anadarko Petroleum Company , bates labeled ORCLRS0200522-ORCLRS0200524 |
| | | 3623 | | Software License and Services Agreement for Argent Management, bates labeled ORCLRS0662012-ORCLRS0662019 |
| | | 3623_A | | Schedule One to the Software License and Services Agreement with Argent Management (Suncal), bates labeled ORCLRS0661761-ORCLRS0661765 |
| | | 3624 | | Software End User License and Services Agreement for AS America, Inc., bates labeled ORCLRS1161653-ORCLRS1161655 |
| | | 3625 | | Addendum One to the Software End User License and Services Agreement for AS America, Inc., bates labeled ORCLRS1161656-ORCLRS1161658 |
| | | 3626 | | Schedule #1 to the Software End User License and Services Agreement for AS America, Inc., bates labeled ORCLRS1323239-ORCLRS1323240 |
| | | 3627 | | Schedule 2 to the License  and Services Agreement for AS America, Inc., bates labeled ORCLRS1288679-ORCLRS1288682 |
| | | 3628 | | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for AS America, Inc., bates labeled ORCLRS1161660-ORCLRS1161661 |
| | | 3629 | | Schedule to the Software End User License Agreement for AS America, Inc., bates labeled ORCLRS0658575-ORCLRS0658577 |
| | | 3630 | | Schedule to the Software End User License Agreement for AS America, Inc., bates labeled ORCLRS0658581-ORCLRS0658583 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3631 | | Assignment and Certification of Non-Possession w/ Exhibit A for AS America, Inc., bates labeled ORCLRS0658814-ORCLRS0658817 |
| | | 3632 | | Amendment to the Software End User License and Services Agreement for AS America, Inc., bates labeled ORCLRS0659287-ORCLRS0659288 |
| | | 3633 | | Software Update Agreement for Aspen Ski Company, bates labeled ORCLRS0192893-ORCLRS0192894 |
| | | 3634 | | Software License Agreement  for Aspen Ski Company, bates labeled ORCLRS0192916-ORCLRS0192917 |
| | | 3635 | | Attachment C Software License Agreement for Aspen Ski Company, bates labeled ORCLRS0192935-ORCLRS0192935 |
| | | 3636 | | J.D. Edwards World Solutions Company Change in Designated Processor Notification Form AB#2039890 for Aspen Ski Company, bates labeled ORCLRS0192938-ORCLRS0192938 |
| | | 3637 | | Addendum to Software License Agreement for Aspen Ski Company, bates labeled ORCLRS0192939-ORCLRS0192941 |
| | | 3638 | | Attachment A to Software License Agreement for Aspen Ski Company, bates labeled ORCLRS0192962-ORCLRS0192963 |
| | | 3639 | | JDE's Exchange/Upgrade and Additional Products for Aspen Ski Company, bates labeled ORCLRS0192963-ORCLRS0192963 |
| | | 3640 | | Software License and Services Agreement for ASTAR Air Cargo, Inc., bates labeled ORCLRS0003652-ORCLRS0003659 |
| | | 3641 | | Software License and Services Agreement for AT&T Services Inc. , bates labeled ORCLRS1303597-ORCLRS1303604 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3642 | | Schedule One to the Software License and Services Agreement for AT&T Services Inc. , bates labeled ORCLRS1303681-ORCLRS1303684 |
| | | 3643 | | Schedule Three to the Software License and Services Agreement for AT&T Services Inc. , bates labeled ORCLRS1302601-ORCLRS1302604 |
| | | 3644 | | Schedule Five to the Software License and Services Agreement for AT&T Services Inc. , bates labeled ORCLRS1302594-ORCLRS1302597 |
| | | 3645 | | Oracle Ordering Document for AT&T Services Inc. , bates labeled ORCLRS0200724-ORCLRS0200729 |
| | | 3646 | | Software License and Services Agreement for AT&T(JJill), bates labeled ORCLRS1300158-ORCLRS1300162 |
| | | 3647 | | Addendum 1 to the Software License and Services Agreement for AT&T(JJill), bates labeled ORCLRS1300177-ORCLRS1300178 |
| | | 3648 | | Oracle License and Services Agreement  for AT&T(JJill), bates labeled ORCLRS1300250-ORCLRS1300260 |
| | | 3649 | | Oracle License and Services Agreement  for AT&T(JJill), bates labeled ORCLRS1300508-ORCLRS1300520 |
| | | 3650 | | Oracle License and Services Agreement V061807 for AT&T(JJill), bates labeled ORCLRS1300233-ORCLRS1300245 |
| | | 3651 | | Ordering Document for AT&T(JJill), bates labeled ORCLRS1300276-ORCLRS1300282 |
| | | 3652 | | Software License, Services and Maintenance Agreement  for Awana Clubs International, bates labeled ORCLRS0662041-ORCLRS0662044 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3653 | | J.D. Edwards ATTACHMENT O - Licensed Products OneWorld - Suite Pricing for Awana Clubs International, bates labeled ORCLRS0662020-ORCLRS0662021 |
| | | 3654 | | J.D. Edwards ATTACHMENT O - Licensed Products OneWorld - Suite Pricing for Awana Clubs International, bates labeled ORCLRS0662032-ORCLRS0662033 |
| | | 3655 | | JD Edwards Licensed Products Attachment for Awana Clubs International, bates labeled ORCLRS0662037-ORCLRS0662039 |
| | | 3656 | | Schedule #1 to the Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177290-ORCLRS0177295 |
| | | 3657 | | Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177297-ORCLRS0177300 |
| | | 3658 | | Addendum One to the Software License and Services Agreement and Software Support Services Terms & Conditions for Bausch and Lomb Inc. , bates labeled ORCLRS0177302-ORCLRS0177306 |
| | | 3659 | | The PeopleSoft 7.5 Delta Collection Product Enhancement Walk-Thrus Schedule for Existing Customers for Bausch and Lomb Inc. , bates labeled ORCLRS0177308-ORCLRS0177309 |
| | | 3660 | | Schedule 3 to the Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177407-ORCLRS0177408 |
| | | 3661 | | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177417-ORCLRS0177417 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3662 | | Schedule Six to the Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177282-ORCLRS0177288 |
| | | 3663 | | Amendment to the Software License and Services Agreement for Bausch and Lomb Inc. , bates labeled ORCLRS0177409-ORCLRS0177409 |
| | | 3664 | | Ordering Document  for Bausch and Lomb Inc. , bates labeled ORCLRS0177163-ORCLRS0177167 |
| | | 3665 | | Oracle Ordering Document  for Bausch and Lomb Inc. , bates labeled ORCLRS0177194-ORCLRS0177199 |
| | | 3666 | | Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047537-ORCLRS0047541 |
| | | 3667 | | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047593-ORCLRS0047598 |
| | | 3668 | | Schedule Two-A to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047669-ORCLRS0047672 |
| | | 3669 | | Amendment to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0065413-ORCLRS0065413 |
| | | 3670 | | Exhibit A: Schedule to the Software License and Services Agreemen for Baxter Healthcare Corporation, bates labeled ORCLRS0047692-ORCLRS0047694 |
| | | 3671 | | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047703-ORCLRS0047705 |
| | | 3672 | | Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047772-ORCLRS0047775 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3673 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Baxter Healthcare Corporation, bates labeled ORCLRS0047577-ORCLRS0047583 |
| | | 3674 | | Exhibit A- Enterprise Pricing, Enterprise Software Modules to Schedule to the Software License and Services Agreement for Baxter Healthcare Corporation, bates labeled ORCLRS0047584-ORCLRS0047584 |
| | | 3675 | | Software End User License and Services Agreement for Bear Sterns & Co., Inc., bates labeled ORCLRS0048249-ORCLRS0048251 |
| | | 3676 | | Software End User License and Services Agreement for Bear Sterns & Co., Inc., bates labeled ORCLRS0048294-ORCLRS0048297 |
| | | 3677 | | Addendum One to the Master Software License Agreement for Bear Sterns & Co., Inc., bates labeled ORCLRS0048266-ORCLRS0048271 |
| | | 3678 | | Schedule #2 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc., bates labeled ORCLRS0052605-ORCLRS0052607 |
| | | 3679 | | Schedule #3 to the Software End User License and Service Agreement for Bear Sterns & Co., Inc., bates labeled ORCLRS0048360-ORCLRS0048362 |
| | | 3680 | | Upgrade Amendment to Software License and Services Agreement for Extended Enterprise Capabilities for Bear Sterns & Co., Inc., bates labeled ORCLRS0048338-ORCLRS0048343 |
| | | 3681 | | Schedule One to the Software License and Services Agreement for Belvedere International Inc., bates labeled ORCLRS0661687-ORCLRS0661691 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3682 | | Software License and Services Agreement for Belvedere International Inc., bates labeled ORCLRS0661693-ORCLRS0661700 |
| | | 3683 | | Software License and Services Agreement for Big Lots Stores, Inc., bates labeled ORCLRS0052625-ORCLRS0052627 |
| | | 3684 | | Withdrawn |
| | | 3685 | | Withdrawn |
| | | 3686 | | Software License and Services Agreement for Birdville Independent School District, bates labeled ORCLRS0162814-ORCLRS0162822 |
| | | 3687 | | Attachment A/O - Licensed Products for BJ Services Company, bates labeled ORCLRS0662750-ORCLRS0662751 |
| | | 3688 | | Addendum to the Software License, Service and Maintenance Agreement for BJ Services Company, bates labeled ORCLRS0662638-ORCLRS0662640 |
| | | 3689 | | Software License, Services and Maintenance Agreement for BJ Services Company, bates labeled ORCLRS0662680-ORCLRS0662683 |
| | | 3690 | | Attachment A/O - Licensed Products for BJ Services Company, bates labeled ORCLRS0662611-ORCLRS0662612 |
| | | 3691 | | Attachment A/O - Licensed Products for BJ Services Company, bates labeled ORCLRS0662775-ORCLRS0662776 |
| | | 3692 | | Attachment A/O - Licensed Products for BJ Services Company, bates labeled ORCLRS0662672-ORCLRS0662674 |
| | | 3693 | | Licensed Products Attachment for BJ Services Company, bates labeled ORCLRS0661976-ORCLRS0661983 |
| | | 3694 | | Licensed Products Attachment - OneWorld/ Enterprise Resource Planning/ EnterpriseOne for BJ Services Company, bates labeled ORCLRS0662697-ORCLRS0662700 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3695 | | Addendum for BJ Services Company, bates labeled ORCLRS0662593-ORCLRS0662593 |
| | | 3696 | | Schedule to the Software License, Services and Maintenance Agreement (Suite Pricing) for BJ Services Company, bates labeled ORCLRS0661962-ORCLRS0661966 |
| | | 3697 | | Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327717-ORCLRS1327720 |
| | | 3698 | | Schedule to the Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327724-ORCLRS1327727 |
| | | 3699 | | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Black Box Network Services, bates labeled ORCLRS1327714-ORCLRS1327716 |
| | | 3700 | | Schedule to the Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327746-ORCLRS1327749 |
| | | 3701 | | Schedule to the Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327736-ORCLRS1327741 |
| | | 3702 | | Amendment to the Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327744-ORCLRS1327745 |
| | | 3703 | | Schedule to the Software License and Services Agreement for Black Box Network Services, bates labeled ORCLRS1327767-ORCLRS1327771 |
| | | 3704 | | Software License Agreement for Blockbuster, Inc., bates labeled ORCLRS1321907-ORCLRS1321917 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3705 | | Addendum to Software License Agreement for Blockbuster, Inc., bates labeled ORCLRS1321944-ORCLRS1321945 |
| | | 3706 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321888-ORCLRS1321888 |
| | | 3707 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321889-ORCLRS1321889 |
| | | 3708 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321890-ORCLRS1321890 |
| | | 3709 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321891-ORCLRS1321891 |
| | | 3710 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321892-ORCLRS1321892 |
| | | 3711 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321893-ORCLRS1321893 |
| | | 3712 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321894-ORCLRS1321894 |
| | | 3713 | | Addendum to Software License Agreement (Disaster Recovery Site License) for Blockbuster, Inc., bates labeled ORCLRS1321918-ORCLRS1321918 |
| | | 3714 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321899-ORCLRS1321899 |
| | | 3715 | | Schedule 2 Installation Information for Blockbuster, Inc., bates labeled ORCLRS1321903-ORCLRS1321903 |
| | | 3716 | | Software License and Service Agreement for Blue Cross Blue Shield Kansas City, bates labeled ORCLRS0055666-ORCLRS0055674 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3717 | | Schedule to the Software License and Services Agreement for Blue Cross Blue Shield Kansas City, bates labeled ORCLRS0055676-ORCLRS0055681 |
| | | 3718 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Blue Cross Blue Shield Kansas City, bates labeled ORCLRS0055721-ORCLRS0055725 |
| | | 3719 | | Oracle License and Services Agreement for Blue Cross Blue Shield Kansas City, bates labeled ORCLRS0057091-ORCLRS0057096 |
| | | 3720 | | Software License and Services Agreement for Blue Diamond Growers, bates labeled ORCLRS0003691-ORCLRS0003694 |
| | | 3721 | | Amendment to the Software License and Services Agreement between for Blue Diamond Growers, bates labeled ORCLRS0003699-ORCLRS0003699 |
| | | 3722 | | Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA, bates labeled ORCLRS1299669-ORCLRS1299672 |
| | | 3723 | | Schedule 1 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA, bates labeled ORCLRS1299973-ORCLRS1299975 |
| | | 3724 | | Schedule #2 to the Software License and Services Agreement for Board of Water Works Trustees of the City of Des Moines, IA, bates labeled ORCLRS1299754-ORCLRS1299759 |
| | | 3725 | | Software License and Services Agreement for Brandes Investment Partners, L.P., bates labeled ORCLRS0658514-ORCLRS0658517 |
| | | 3726 | | Software License and Services Agreement for Brazoria County, TX , bates labeled ORCLRS0162839-ORCLRS0162844 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3727 | | Software License and Services Agreement for California Water Service Group, bates labeled ORCLRS0003717-ORCLRS0003721 |
| | | 3728 | | Schedule to the Software License and Services Agreement for California Water Service Group, bates labeled ORCLRS0052688-ORCLRS0052689 |
| | | 3729 | | Software End User License and Services Agreement for Canon Development America, bates labeled ORCLRS1289007-ORCLRS1289011 |
| | | 3730 | | Schedule Three to the Software License and Services Agreement for Canon Development America, bates labeled ORCLRS1314396-ORCLRS1314398 |
| | | 3731 | | Schedule Four to the Software End User License and Services Agreement for Canon Development America, bates labeled ORCLRS1289033-ORCLRS1289035 |
| | | 3732 | | Upgrade Amendment to Software End User License and Services Agreement for Canon Development America, bates labeled ORCLRS1319461-ORCLRS1319464 |
| | | 3733 | | Schedule to the Software License and Services Agreement for Canon Development America, bates labeled ORCLRS1289037-ORCLRS1289040 |
| | | 3734 | | Schedule to the Software End User License Agreement for Canon Development America, bates labeled ORCLRS0162852-ORCLRS0162855 |
| | | 3735 | | Software License Agreement for Canson, Inc., bates labeled ORCLRS0192507-ORCLRS0192508 |
| | | 3736 | | Software License and Services Agreement for Capital District Health Authority, bates labeled ORCLRS1327899-ORCLRS1327902 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3737 | | Schedule Two to the Software License and Services Agreement for Capital District Health Authority, bates labeled ORCLRS1327909-ORCLRS1327911 |
| | | 3738 | | Amendment to Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority, bates labeled ORCLRS1327912-ORCLRS1327915 |
| | | 3739 | | Amendment to the Software License and Services Agreement for Capital District Health Authority, bates labeled ORCLRS1327916-ORCLRS1327919 |
| | | 3740 | | Schedule Three to the Software License and Services Agreement for Capital District Health Authority, bates labeled ORCLRS1327931-ORCLRS1327938 |
| | | 3741 | | Schedule One to the Software License and Services Agreement PeopleSoft HRMS for Capital District Health Authority, bates labeled ORCLRS1327940-ORCLRS1327944 |
| | | 3742 | | Software License, Services and maintenance Agreement  for Cardinal Health, bates labeled ORCLRS1328127-ORCLRS1328132 |
| | | 3743 | | Software License and Services Agreement for Carroll Enterprises, Inc. , bates labeled ORCLRS0201681-ORCLRS0201684 |
| | | 3744 | | Schedule to the Software License and Services Agreement for Carroll Enterprises, Inc. , bates labeled ORCLRS0201688-ORCLRS0201691 |
| | | 3745 | | Software License, Services and Maintenance Agreement for Casella Waste Systems , bates labeled ORCLRS0204080-ORCLRS0204085 |
| | | 3746 | | WorldSoftware Licensed Products Attachment for Casella Waste Systems , bates labeled ORCLRS0204064-ORCLRS0204067 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3747 | | J.D. Edwards Licensed Products Attachment for Casella Waste Systems , bates labeled ORCLRS0204047-ORCLRS0204050 |
| | | 3748 | | Software License and Services Agreement for Caterpillar, Inc. , bates labeled ORCLRS0660084-ORCLRS0660088 |
| | | 3749 | | Software License and Service Agreement for CC Industries , bates labeled ORCLRS0052778-ORCLRS0052782 |
| | | 3750 | | Software License and Service Agreement for CC Industries , bates labeled ORCLRS0066355-ORCLRS0066376 |
| | | 3751 | | Schedule to the Software License and Service Agreement for CC Industries , bates labeled ORCLRS0052799-ORCLRS0052800 |
| | | 3752 | | License Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298553-ORCLRS1298559 |
| | | 3753 | | Amendment to the License Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298550-ORCLRS1298552 |
| | | 3754 | | Schedule Two to the License Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1299980-ORCLRS1299984 |
| | | 3755 | | Schedule Three To the Software License and Services Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298565-ORCLRS1298569 |
| | | 3756 | | Schedule Four to the License Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298668-ORCLRS1298672 |
| | | 3757 | | Schedule Five to the Software License and Services Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298572-ORCLRS1298587 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3758 | | Schedule Six to the License Agreement for Countrywide Home Loans, Inc., bates labeled ORCLRS1298621-ORCLRS1298627 |
| | | 3759 | | Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0194556-ORCLRS0194558 |
| | | 3760 | | Software License and Services Agreementfor CCH Incorporated, bates labeled ORCLRS0202120-ORCLRS0202126 |
| | | 3761 | | Schedule to the Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0202106-ORCLRS0202110 |
| | | 3762 | | Schedule to the Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0194452-ORCLRS0194454 |
| | | 3763 | | Schedule to the Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0194623-ORCLRS0194625 |
| | | 3764 | | Schedule to the Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0194628-ORCLRS0194629 |
| | | 3765 | | Attachment A/O-Licensed Products for CCH Incorporated, bates labeled ORCLRS0194505-ORCLRS0194507 |
| | | 3766 | | Attachment A/O-Licensed Products for CCH Incorporated, bates labeled ORCLRS0194508-ORCLRS0194510 |
| | | 3767 | | Addendum for CCH Incorporated, bates labeled ORCLRS0194470-ORCLRS0194470 |
| | | 3768 | | Amendment to the Software License and Services Agreement for CCH Incorporated, bates labeled ORCLRS0194601-ORCLRS0194602 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3769 | | License Agreement for the Use and Maintenance of Software for Cemex Central S.A. de C.V. , bates labeled ORCLRS0180979-ORCLRS0180986 |
| | | 3769_A | | Translation of License Agreement For the Use and Maintenance of Software with Cemex Central S.A de C.V., bates labeled ORCLRS0180979-ORCLRS0180986 |
| | | 3770 | | Addendum for Cemex Central S.A. de C.V. , bates labeled ORCLRS0180593-ORCLRS0180598 |
| | | 3771 | | Appendix A/O - Licensed Products World Software & One World- Suite Pricing for Cemex Central S.A. de C.V. , bates labeled ORCLRS0180599-ORCLRS0180600 |
| | | 3772 | | Appendix A/O or A for Cemex Central S.A. de C.V. , bates labeled ORCLRS0180619-ORCLRS0180620 |
| | | 3773 | | Appendix A/O - OneWorld Licensed Products, Prices Based on Suites for Cemex Central S.A. de C.V. , bates labeled ORCLRS0180719-ORCLRS0180722 |
| | | 3774 | | Software License and Services Agreement for Ceredian, bates labeled ORCLRS1328034-ORCLRS1328037 |
| | | 3775 | | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. , bates labeled ORCLRS0559077-ORCLRS0559079 |
| | | 3776 | | Addendum to Software Licensing Agreement for Cerro Flow Products, Inc. , bates labeled ORCLRS0559081-ORCLRS0559081 |
| | | 3777 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. , bates labeled ORCLRS0204656-ORCLRS0204658 |
| | | 3778 | | Software License Agreement for Cerro Flow Products, Inc. , bates labeled ORCLRS0204662-ORCLRS0204662 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3779 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld-Suite Pricing for Cerro Flow Products, Inc. , bates labeled ORCLRS0204663-ORCLRS0204665 |
| | | 3780 | | Attachment A/O - Licensed Products World & OneWorld-Suite Pricing for Cerro Flow Products, Inc. , bates labeled ORCLRS0204688-ORCLRS0204689 |
| | | 3781 | | Attachment E to Software License Agreement, User Based Pricing for Cerro Flow Products, Inc. , bates labeled ORCLRS0204755-ORCLRS0204756 |
| | | 3782 | | Attachment C - Complementary Products, WorldSoftware for Cerro Flow Products, Inc. , bates labeled ORCLRS0204762-ORCLRS0204763 |
| | | 3783 | | ATTACHMENT C Notes for Cerro Flow Products, Inc. , bates labeled ORCLRS0204763-ORCLRS0204763 |
| | | 3784 | | Attachment A to Software License Agreement for Cerro Flow Products, Inc. , bates labeled ORCLRS0204788-ORCLRS0204789 |
| | | 3785 | | ATTACHMENT A Notes for Cerro Flow Products, Inc. , bates labeled ORCLRS0204789-ORCLRS0204789 |
| | | 3786 | | JDE's Complementary Products (Notes) for Cerro Flow Products, Inc. , bates labeled ORCLRS0204791-ORCLRS0204791 |
| | | 3787 | | Software, License, Services and Maintenance Agreement for Cerro Flow Products, Inc. , bates labeled ORCLRS0204815-ORCLRS0204818 |
| | | 3788 | | Attachment O - Licensed Products, OneWorld-Suite Pricing (Non-AS/400) AB# 2071858 for Cerro Flow Products, Inc. , bates labeled ORCLRS0204820-ORCLRS0204821 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3789 | | Attachment O-One World Non-AS/400-Suite Pricing Notes for Cerro Flow Products, Inc. , bates labeled ORCLRS0204821-ORCLRS0204821 |
| | | 3790 | | Software License, Services and Maintenance Agreement for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321108-ORCLRS1321113 |
| | | 3791 | | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321069-ORCLRS1321070 |
| | | 3792 | | Addendum for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321084-ORCLRS1321085 |
| | | 3793 | | Attachment A/O - Licensed Products for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321091-ORCLRS1321096 |
| | | 3794 | | OneWorld Attachment (Licensed Products Suite Pricing) for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321075-ORCLRS1321078 |
| | | 3795 | | Addendum for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321083-ORCLRS1321083 |
| | | 3796 | | Licensed Products Attachment for CertainTeed Gypsum N. American Services, Inc., bates labeled ORCLRS1321121-ORCLRS1321124 |
| | | 3797 | | Software License and Services Agreement for City of Boise, Idaho, bates labeled ORCLRS0162872-ORCLRS0162877 |
| | | 3798 | | Schedule 1 to the Software License and Services Agreement for City of Boise, Idaho, bates labeled ORCLRS0162866-ORCLRS0162870 |
| | | 3799 | | Addendum 1 to the Software License and Services Agreement for City of Boise, Idaho, bates labeled ORCLRS0162882-ORCLRS0162893 |
| | | 3800 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3801 | | Schedule 1 to the Software License and Services Agreement for City of Des Moines, IA , bates labeled ORCLRS0162917-ORCLRS0162921 |
| | | 3802 | | Addendum No. 1 to Software License and Services Agreement for City of Des Moines, IA , bates labeled ORCLRS0162933-ORCLRS0162943 |
| | | 3803 | | Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163100-ORCLRS0163104 |
| | | 3804 | | Addendum No. 1 to Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163109-ORCLRS0163113 |
| | | 3805 | | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163145-ORCLRS0163149 |
| | | 3806 | | Amended Schedule 1 to the Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163150-ORCLRS0163154 |
| | | 3807 | | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163160-ORCLRS0163163 |
| | | 3808 | | Schedule 1 to the Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163023-ORCLRS0163027 |
| | | 3809 | | Schedule 2 to the Software License and Services Agreement for City of Eugene, OR , bates labeled ORCLRS0163036-ORCLRS0163039 |
| | | 3810 | | Upgrade Amendment for Extended Enterprise Capabilities for City of Eugene, OR, bates labeled ORCLRS0163040-ORCLRS0163043 |
| | | 3811 | | Amendment to the Software License and Services Agreement for City of Eugene, OR, bates labeled ORCLRS0163044-ORCLRS0163044 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3812 | | Schedule to the Software License and Services Agreement for City of Eugene, OR, bates labeled ORCLRS0163051-ORCLRS0163056 |
| | | 3813 | | Software License and Services Agreement for City of Flint MI , bates labeled ORCLRS0004135-ORCLRS0004140 |
| | | 3814 | | Withdrawn |
| | | 3815 | | Addendum No. 1 to Software License and Services Agreementfor City of Flint MI , bates labeled ORCLRS0004143-ORCLRS0004148 |
| | | 3816 | | Software License and Services Agreement for City of Huntsville, AL, bates labeled ORCLRS0057301-ORCLRS0057307 |
| | | 3817 | | Oracle License and Services Agreement for City of Huntsville, AL, bates labeled ORCLRS0057332-ORCLRS0057344 |
| | | 3818 | | Software License, Services and Maintenance Agreement for City of Medicine Hat, bates labeled ORCLRS0004158-ORCLRS0004161 |
| | | 3819 | | Addendum to Software License, Services and Maintenance Agreement  for City of Medicine Hat, bates labeled ORCLRS0004163-ORCLRS0004164 |
| | | 3820 | | Attachment O- Licensed Products One World-Suite Pricing for City of Medicine Hat, bates labeled ORCLRS0052948-ORCLRS0052949 |
| | | 3821 | | Attachment O- Licensed Products One World-Suite Pricing for City of Medicine Hat, bates labeled ORCLRS0004165-ORCLRS0004166 |
| | | 3822 | | Attachment A Software End User License and Services Agreement for City of Mesa, Arizona, bates labeled ORCLRS0163199-ORCLRS0163203 |
| | | 3823 | | Schedule 2 to the Software End User License and Services Agreement for City of Mesa, Arizona, bates labeled ORCLRS0163231-ORCLRS0163232 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3824 | | Upgrade Amendment to the Master Agreement for Purchase of Software and Services for Extended Enterprise Capabilities for City of Mesa, Arizona, bates labeled ORCLRS0163235-ORCLRS0163239 |
| | | 3825 | | Software License and Services Agreement for Comprehensive Human Resource/Payroll Software System for City of Norfolk, Virginia, bates labeled ORCLRS0199010-ORCLRS0199019 |
| | | 3826 | | Software License and Services Agreement between for City of Ontario, bates labeled ORCLRS0163256-ORCLRS0163259 |
| | | 3827 | | Software License Agreement for City of Overland Park, bates labeled ORCLRS1299139-ORCLRS1299140 |
| | | 3828 | | Attachment A/O - Licensed Products for City of Overland Park, bates labeled ORCLRS1299083-ORCLRS1299085 |
| | | 3829 | | Attachment A/O - Licensed Products for City of Overland Park, bates labeled ORCLRS1299124-ORCLRS1299128 |
| | | 3830 | | Licensed Products Attachment, J.D. Edwards OneWorld/Enterprise Resource Planning (ERP) Suite Pricing (Existing Customers) for City of Overland Park, bates labeled ORCLRS1299134-ORCLRS1299137 |
| | | 3831 | | Software License and Services Agreement for City of Overland Park, bates labeled ORCLRS1298873-ORCLRS1298878 |
| | | 3832 | | Schedule 2 to the Software License and Services Agreement for City of Overland Park, bates labeled ORCLRS1298883-ORCLRS1298885 |
| | | 3833 | | Software License, Service and Maintenance Agreement  for City of Rochester Hills , bates labeled ORCLRS0192074-ORCLRS0192079 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3834 | | Addendum for City of Rochester Hills , bates labeled ORCLRS0192053-ORCLRS0192057 |
| | | 3835 | | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills , bates labeled ORCLRS0192087-ORCLRS0192089 |
| | | 3836 | | Attachment A/O - Licensed Products - WorldSoft & OneWorld - Suite Pricing for City of Rochester Hills , bates labeled ORCLRS0192126-ORCLRS0192129 |
| | | 3837 | | Attachment E to Software License Agreement (User Based Pricing) for City of Waukesha, bates labeled ORCLRS0661879-ORCLRS0661880 |
| | | 3838 | | Agreement Addendum for City of Waukesha, bates labeled ORCLRS0661845-ORCLRS0661848 |
| | | 3839 | | Software License Agreement for City of Waukesha, bates labeled ORCLRS0661871-ORCLRS0661872 |
| | | 3840 | | Attachment A - Licensed Products WorldSoftware for City of Waukesha, bates labeled ORCLRS0661834-ORCLRS0661835 |
| | | 3841 | | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri , bates labeled ORCLRS0163315-ORCLRS0163323 |
| | | 3842 | | SCHEDULE # 95-320  TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft Financials) for City Utilities of Springfield, Misssouri , bates labeled ORCLRS0163352-ORCLRS0163355 |
| | | 3843 | | SCHEDULE TWO TO THE SOFTWARE  LICENSE AND SERVICES AGREEMENT for City Utilities of Springfield, Misssouri , bates labeled ORCLRS0163365-ORCLRS0163367 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3844 | | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri , bates labeled ORCLRS0163368-ORCLRS0163370 |
| | | 3845 | | Amendment to the Software End User and Services Agreement for City Utilities of Springfield, Misssouri , bates labeled ORCLRS0163388-ORCLRS0163388 |
| | | 3846 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc, bates labeled ORCLRS0052957-ORCLRS0052964 |
| | | 3847 | | SCHEDULE ONE TO THE  SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc, bates labeled ORCLRS0053000-ORCLRS0053002 |
| | | 3848 | | SCHEDULE TWO TO THE  SOFTWARE LICENSE AND SERVICES AGREEMENT for CKE Restaurants, Inc, bates labeled ORCLRS0053003-ORCLRS0053005 |
| | | 3849 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Clear Channel Management Services LP , bates labeled ORCLRS0067412-ORCLRS0067418 |
| | | 3850 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc , bates labeled ORCLRS0050029-ORCLRS0050036 |
| | | 3851 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Commerce Bankshares, Inc , bates labeled ORCLRS0063972-ORCLRS0063979 |
| | | 3852 | | License Agreement for CompuCom Systems, Inc. , bates labeled ORCLRS0057382-ORCLRS0057386 |
| | | 3853 | | License Agreement for CompuCom Systems, Inc. , bates labeled ORCLRS0199964-ORCLRS0199968 |
| | | 3854 | | Amendment One to the License Agreement for CompuCom Systems, Inc. , bates labeled ORCLRS0057398-ORCLRS0057398 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3855 | | UPGRADE AMENDMENT TO LICENSE AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for CompuCom Systems, Inc. , bates labeled ORCLRS0057393-ORCLRS0057396 |
| | | 3856 | | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057596-ORCLRS0057599 |
| | | 3857 | | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057612-ORCLRS0057615 |
| | | 3858 | | SCHEDULE #3  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057616-ORCLRS0057619 |
| | | 3859 | | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057620-ORCLRS0057622 |
| | | 3860 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057582-ORCLRS0057590 |
| | | 3861 | | SCHEDULE  TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for ConAgra Foods, Inc., bates labeled ORCLRS0057591-ORCLRS0057594 |
| | | 3862 | | JD Edwards Software License, Services, and Maintenance Agreement for Conestoga Wood Specialties Corporation, bates labeled ORCLRS0661996-ORCLRS0661999 |
| | | 3863 | | Software License and Services Agreement for Convergys , bates labeled ORCLRS0212707-ORCLRS0212711 |
| | | 3864 | | Schedule Two to the Software License and Services Agreement  for Convergys , bates labeled ORCLRS0212793-ORCLRS0212795 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3865 | | Schedule Four to the Software License and Services Agreement for Convergys , bates labeled ORCLRS0212821-ORCLRS0212828 |
| | | 3866 | | Schedule Five to the Software License and Services Agreement for Convergys , bates labeled ORCLRS0212829-ORCLRS0212832 |
| | | 3867 | | Schedule to the Software License and Services Agreement for Convergys , bates labeled ORCLRS1322655-ORCLRS1322660 |
| | | 3868 | | Software License and Services Agreement for Convergys , bates labeled ORCLRS1322148-ORCLRS1322152 |
| | | 3869 | | Amendment to the Software License and Services Agreement for Convergys , bates labeled ORCLRS0212796-ORCLRS0212798 |
| | | 3870 | | Software License, Services and Maintenance Agreement for Conwood Company , bates labeled ORCLRS0163391-ORCLRS0163396 |
| | | 3871 | | Attachment A/O - Licensed Products for Conwood Company , bates labeled ORCLRS1301266-ORCLRS1301269 |
| | | 3872 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cooper Tire & Rubber Company, bates labeled ORCLRS0212937-ORCLRS0212941 |
| | | 3873 | | Software End User License and Services Agreement for Cornell University , bates labeled ORCLRS0662987-ORCLRS0662991 |
| | | 3874 | | Amendment 1 to the License Agreement for Cornell University , bates labeled ORCLRS0662992-ORCLRS0662994 |
| | | 3875 | | Schedule 1 Software End User License and Services Agreement for Cornell University , bates labeled ORCLRS0663255-ORCLRS0663257 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3876 | | Schedule 2 Software End User License and Services Agreement (PeopleSoft Financials) for Cornell University , bates labeled ORCLRS0663259-ORCLRS0663260 |
| | | 3877 | | Schedule #3 To The Software End User License And Service Agreement (PeopleSoft HRMS) for Cornell University , bates labeled ORCLRS0663356-ORCLRS0663357 |
| | | 3878 | | Letter re:  Amendment to the Software End User License Agreement for Cornell University , bates labeled ORCLRS0663298-ORCLRS0663298 |
| | | 3879 | | Letter re: Agreement Modifications for Cornell University , bates labeled ORCLRS0663290-ORCLRS0663290 |
| | | 3880 | | Amendment 2 to the License Agreement for Cornell University , bates labeled ORCLRS0662995-ORCLRS0662997 |
| | | 3881 | | Amendment 3 to the License Agreement for Cornell University , bates labeled ORCLRS0662998-ORCLRS0663000 |
| | | 3882 | | Amendment 4 to the License Agreement for Cornell University , bates labeled ORCLRS0663001-ORCLRS0663003 |
| | | 3883 | | Letter re: Amendments 2 through 4 and Schedules 4 through 7 for Cornell University , bates labeled ORCLRS0663023-ORCLRS0663024 |
| | | 3884 | | Schedule #8 Software End User License and Services Agreement for Cornell University , bates labeled ORCLRS0663020-ORCLRS0663021 |
| | | 3885 | | Schedule #5 To The Software License And Services Agreement for Cornell University , bates labeled ORCLRS0662972-ORCLRS0662973 |
| | | 3886 | | Schedule #6 To The Software End User License and Service Agreement for Cornell University , bates labeled ORCLRS0663264-ORCLRS0663265 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3887 | | Schedule #7 To The Software End User License And Service Agreement for Cornell University , bates labeled ORCLRS0663287-ORCLRS0663288 |
| | | 3888 | | Letter re:  Software Deliverables for Cornell University , bates labeled ORCLRS0663284-ORCLRS0663284 |
| | | 3889 | | Amendment To Software End User License And Services Agreement (Extentded Enterprise Capabilities) for Cornell University , bates labeled ORCLRS0662964-ORCLRS0662967 |
| | | 3890 | | Amendment 1 To Schedule 3 To The Software End User License And Services Agreement for Cornell University , bates labeled ORCLRS0662966-ORCLRS0662966 |
| | | 3891 | | Schedule To The Software End User License And Services Agreement for Cornell University , bates labeled ORCLRS0663292-ORCLRS0663293 |
| | | 3892 | | PeopleSoft CBT License to Cornell University Date , bates labeled ORCLRS0663268-ORCLRS0663271 |
| | | 3893 | | Schedule To The Software End User License And Services Agreement for Cornell University , bates labeled ORCLRS0663273-ORCLRS0663276 |
| | | 3894 | | Amendment To Software End User License And Services Agreement for Cornell University , bates labeled ORCLRS0663285-ORCLRS0663285 |
| | | 3895 | | License Agreement for the Use and Maintenance of Software for Corporation Uniland S.A., bates labeled ORCLRS1298830-ORCLRS1298835 |
| | | 3895_A | | Translation of License Agreement For the Use and Maintenance of Software with Uniland Cementer, S.A., bates labeled ORCLRS1298830-ORCLRS1298835 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3896 | | Appendix A/O- Products Under License Agreement: World Software & OneWorld-As/400 Suite Pricing for Corporation Uniland S.A., bates labeled ORCLRS1298827-ORCLRS1298829 |
| | | 3897 | | Appendix OneWorld: Licensed Products Suite Pricing for Corporation Uniland S.A., bates labeled ORCLRS1298836-ORCLRS1298839 |
| | | 3898 | | Addendum to the Software License Agreement, Use and Maintenance for Corporation Uniland S.A., bates labeled ORCLRS1298841-ORCLRS1298841 |
| | | 3899 | | Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS0166106-ORCLRS0166110 |
| | | 3900 | | Schedule to the Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS1319987-ORCLRS1319991 |
| | | 3901 | | Schedule to the Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS1319828-ORCLRS1319830 |
| | | 3902 | | Amendment to the Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS1319820-ORCLRS1319821 |
| | | 3903 | | Schedule to the Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS1320081-ORCLRS1320084 |
| | | 3904 | | Oracle License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS1320001-ORCLRS1320007 |
| | | 3905 | | Schedule to the Software License and Services Agreement for Correctional Medical Services, bates labeled ORCLRS0166099-ORCLRS0166101 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3906 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan , bates labeled ORCLRS0058789-ORCLRS0058793 |
| | | 3907 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan , bates labeled ORCLRS0083159-ORCLRS0083170 |
| | | 3908 | | Addendum No. 1 to Software License and Services Agreement and Software Support Services for County of Kent, Michigan , bates labeled ORCLRS0058794-ORCLRS0058800 |
| | | 3909 | | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for County of Kent, Michigan , bates labeled ORCLRS0058801-ORCLRS0058806 |
| | | 3910 | | Withdrawn |
| | | 3911 | | Withdrawn |
| | | 3912 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Cowlitz County Washington , bates labeled ORCLRS0053129-ORCLRS0053133 |
| | | 3913 | | Software License and Services Agreement for Dana Limited , bates labeled ORCLRS0004284-ORCLRS0004290 |
| | | 3914 | | Software License and Services Agreement for Dana Limited , bates labeled ORCLRS0053192-ORCLRS0053198 |
| | | 3915 | | Schedule One to the Software License and Services Agreement for Dana Limited , bates labeled ORCLRS0004306-ORCLRS0004307 |
| | | 3916 | | Schedule Three to the Software License and Services Agreement for Dana Limited , bates labeled ORCLRS0004316-ORCLRS0004318 |
| | | 3917 | | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited , bates labeled ORCLRS0004319-ORCLRS0004320 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3918 | | Upgrade Amendment to Software License and Services Agreement(Extended Enterprise Capabilities) for Dana Limited , bates labeled ORCLRS0053204-ORCLRS0053205 |
| | | 3919 | | Exhibit A- Enterprise Pricing for Dana Limited , bates labeled ORCLRS0004282-ORCLRS0004282 |
| | | 3920 | | Software License and Services Agreement for Dave & Buster's, Inc., bates labeled ORCLRS0000664-ORCLRS0000668 |
| | | 3921 | | Withdrawn |
| | | 3922 | | Addendum for David C. Cook , bates labeled ORCLRS0163415-ORCLRS0163417 |
| | | 3923 | | ATTACHMENT A/O - LICENSED PRODUCTS for David C. Cook , bates labeled ORCLRS0163418-ORCLRS0163419 |
| | | 3924 | | Software License, Services and Maintenance Agreement  for David C. Cook , bates labeled ORCLRS0163420-ORCLRS0163425 |
| | | 3925 | | Software License and Services Agreement for DecoPac , bates labeled ORCLRS0163531-ORCLRS0163549 |
| | | 3926 | | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005202-ORCLRS0005205 |
| | | 3927 | | Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0053291-ORCLRS0053296 |
| | | 3928 | | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005226-ORCLRS0005227 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
|  |  | 3929 |  | PeopleSoft Fundamentals of Security CBT-Order Form for Existing Customers for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005238-ORCLRS0005238 |
|  |  | 3930 |  | Amendment to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005209-ORCLRS0005211 |
|  |  | 3931 |  | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005216-ORCLRS0005217 |
|  |  | 3932 |  | Schedule to the Software End User License and Services Agreement for Delta Dental Plan of Michigan, Inc. , bates labeled ORCLRS0005218-ORCLRS0005222 |
|  |  | 3933 |  | Software License and Services Agreement for Detroit Public Schools, bates labeled ORCLRS0660351-ORCLRS0660355 |
|  |  | 3934 |  | SCHEDULE # 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660379-ORCLRS0660383 |
|  |  | 3935 |  | Addendum 1 to the Software License and Services Agreement for Detroit Public Schools, bates labeled ORCLRS0660396-ORCLRS0660398 |
|  |  | 3936 |  | SCHEDULE #2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660539-ORCLRS0660543 |
|  |  | 3937 |  | SCHEDULE # 5 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660528-ORCLRS0660530 |
|  |  | 3938 |  | SCHEDULE # 6 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660531-ORCLRS0660533 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3939 | | SCHEDULE # 7 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660388-ORCLRS0660391 |
| | | 3940 | | SCHEDULE # 8 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660525-ORCLRS0660527 |
| | | 3941 | | SCHEDULE # 9 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660321-ORCLRS0660323 |
| | | 3942 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Detroit Public Schools, bates labeled ORCLRS0660286-ORCLRS0660287 |
| | | 3943 | | Software License and Services Agreement for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176636-ORCLRS0176644 |
| | | 3944 | | Schedule 1 to the Software License and Services Agreement for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176631-ORCLRS0176635 |
| | | 3945 | | Schedule 2 to the Software License and Services Agreement for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176660-ORCLRS0176666 |
| | | 3946 | | Schedule 3 to the Software License and Services Agreement for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176653-ORCLRS0176659 |
| | | 3947 | | Oracle License and Services Agreement v111506 for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176872-ORCLRS0176894 |
| | | 3947_A | | Translation of German Oracle License and Services Agreement V111506 with Deutsche Post World Net, bates labeled ORCLRS0176872-ORCLRS0176894 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3948 | | Ordering Document: Agreement No. 29245954-V2 for Deutsche Post IT Services GmbH, bates labeled ORCLRS0176866-ORCLRS0176871 |
| | | 3949 | | Software End User License and Services Agreement for Dick's Sporting Goods, Inc. , bates labeled ORCLRS0163555-ORCLRS0163559 |
| | | 3950 | | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Dick's Sporting Goods, Inc. , bates labeled ORCLRS0163552-ORCLRS0163553 |
| | | 3951 | | Amendment to the Software End User License and Services Agreement for Dick's Sporting Goods, Inc. , bates labeled ORCLRS0163557-ORCLRS0163580 |
| | | 3952 | | Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff , bates labeled ORCLRS0194107-ORCLRS0194113 |
| | | 3953 | | Schedule to the Software License and Services Agreement for Dobbs Temporary Service d/b/a/ Pro Staff , bates labeled ORCLRS0194115-ORCLRS0194117 |
| | | 3954 | | Exhibit A Enterprise Software Modules for Dobbs Temporary Service d/b/a/ Pro Staff , bates labeled ORCLRS0194101-ORCLRS0194101 |
| | | 3955 | | Perpetual License Agreement for Dofasco (CAD) , bates labeled ORCLRS0163600-ORCLRS0163604 |
| | | 3956 | | Addendum One to the Perpetual License Agreement for Dofasco (CAD) , bates labeled ORCLRS0163605-ORCLRS0163607 |
| | | 3957 | | Addendum Two to the Perpetual License Agreement for Dofasco (CAD) , bates labeled ORCLRS0163631-ORCLRS0163634 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3958 | | Schedule Three to the Software License and Services Agreement for Dofasco (CAD) , bates labeled ORCLRS0163636-ORCLRS0163639 |
| | | 3959 | | Upgrade Amendment to the Perpetual License Agreement for Extended Enterprise Capabilities for Dofasco (CAD) , bates labeled ORCLRS0163640-ORCLRS0163645 |
| | | 3960 | | Oracle Amendment Two for Dofasco (CAD) , bates labeled ORCLRS0163622-ORCLRS0163625 |
| | | 3961 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories, bates labeled ORCLRS0608261-ORCLRS0608269 |
| | | 3962 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories, bates labeled ORCLRS0608249-ORCLRS0608260 |
| | | 3963 | | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories, bates labeled ORCLRS0618681-ORCLRS0618687 |
| | | 3964 | | SCHEDULE FOUR TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Dolby Laboratories, bates labeled ORCLRS0608386-ORCLRS0608392 |
| | | 3965 | | Ordering Document for Dolby Laboratories, bates labeled ORCLRS0452540-ORCLRS0452543 |
| | | 3966 | | Schedule Three to the Software License and Services Agreement (Enterprise Pricing) for Dolby Laboratories, bates labeled ORCLRS1305998-ORCLRS1306003 |
| | | 3967 | | Schedule to the Software License and Services Agreement for Dolby Laboratories, bates labeled ORCLRS1306889-ORCLRS1306892 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3968 | | Software License, Services and Maintenance Agreement  for Douglas County, Wisconsin , bates labeled ORCLRS0192980-ORCLRS0192983 |
| | | 3969 | | Attachment A- Licensed Products WorldSoftware-Suite Pricing for Douglas County, Wisconsin , bates labeled ORCLRS0193013-ORCLRS0193014 |
| | | 3970 | | J.D. Edwards Notification Form: Change in Customer System(S) and/or Reallocation of Users- Number 03050196 for Douglas County, Wisconsin , bates labeled ORCLRS0192984-ORCLRS0192984 |
| | | 3971 | | Software License and Services Agreement - PeopleSoft Select for Drugstore.com, bates labeled ORCLRS1330572-ORCLRS1330578 |
| | | 3972 | | Software License and Services Agreement for Drugstore.com, bates labeled DRUGSTORE-SUB0068-DRUGSTORE-SUB0071 |
| | | 3973 | | Confidential Disclosure Agreement for Customer Licensing and Services Transactions for Drugstore.com, bates labeled DRUGSTORE-SUB0058-DRUGSTORE-SUB0059 |
| | | 3974 | | Software License and Services Agreement for Dynamics Research Corporation, bates labeled ORCLRS0660399-ORCLRS0660407 |
| | | 3975 | | Schedule to the Software License and Services Agreement  for Dynamics Research Corporation, bates labeled ORCLRS0660410-ORCLRS0660417 |
| | | 3976 | | Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0057839-ORCLRS0057844 |
| | | 3977 | | Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0053334-ORCLRS0053339 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3978 | | Schedule One to the Software End User License and Services Agreement (PeopleSoft HRMS) for East Bay Municipal Utility District , bates labeled ORCLRS0057857-ORCLRS0057859 |
| | | 3979 | | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District , bates labeled ORCLRS0057876-ORCLRS0057878 |
| | | 3980 | | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District , bates labeled ORCLRS0053379-ORCLRS0053381 |
| | | 3981 | | Schedule Two to the Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0057860-ORCLRS0057865 |
| | | 3982 | | Schedule Three to the Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0057872-ORCLRS0057875 |
| | | 3983 | | Upgrade Amendment to the Software End User License and Services Agreement (Extended Enterprise Capabilities) for East Bay Municipal Utility District , bates labeled ORCLRS0200096-ORCLRS0200098 |
| | | 3984 | | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0057853-ORCLRS0057856 |
| | | 3985 | | Schedule to the Software End User License and Services Agreement for East Bay Municipal Utility District , bates labeled ORCLRS0057890-ORCLRS0057893 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3986 | | Schedule #1 to the Software License and Services Agreement for Easter Seals New Hampshire, bates labeled ORCLRS0665212-ORCLRS0665219 |
| | | 3987 | | Software License and Services Agreement for Easter Seals New Hampshire, bates labeled ORCLRS0665229-ORCLRS0665236 |
| | | 3988 | | Software License and Services Agreement for Educate Inc. (Sylvan Learning), bates labeled ORCLRS1335791-ORCLRS1335798 |
| | | 3989 | | Software License and Maintenance Agreement for El Camino Hospital, bates labeled ORCLRS1298376-ORCLRS1298387 |
| | | 3990 | | Addendum One to the End User License Agreement for El Camino Hospital, bates labeled ORCLRS1298410-ORCLRS1298411 |
| | | 3991 | | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital, bates labeled ORCLRS1298404-ORCLRS1298405 |
| | | 3992 | | Addendum Two to the Software License and Maintenance Agreement for El Camino Hospital, bates labeled ORCLRS1298412-ORCLRS1298413 |
| | | 3993 | | Schedule One to the Software License and Services Agreement  for El Camino Hospital, bates labeled ORCLRS1298360-ORCLRS1298371 |
| | | 3994 | | 2005 SOFTWARE LICENSE AND SERVICES AGREEMENT for Electric Insurance Company, bates labeled ORCLRS1287355-ORCLRS1287360 |
| | | 3995 | | Software License and Services Agreement for Empire District Electric, bates labeled ORCLRS0065550-ORCLRS0065553 |
| | | 3996 | | Schedule One to the Software License and Services Agreement for Empire District Electric, bates labeled ORCLRS0061045-ORCLRS0061048 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 3997 | | Software License and Services Agreement for Empire State Development Corporation, bates labeled ORCLRS0163664-ORCLRS0163670 |
| | | 3998 | | Schedule #1 to the Software License and Services Agreement for Empire State Development Corporation, bates labeled ORCLRS0163696-ORCLRS0163701 |
| | | 3999 | | Software License and Services Agreement for Ensco International Inc., bates labeled ORCLRS0163734-ORCLRS0163740 |
| | | 4000 | | Schedule One to the Software License and Service Agreement for Ensco International Inc., bates labeled ORCLRS0163727-ORCLRS0163732 |
| | | 4001 | | Schedule One to the Software License and Service Agreement for Ensco International Inc., bates labeled ORCLRS0163765-ORCLRS0163768 |
| | | 4002 | | Software License and Services Agreement for Epcor Utilities, bates labeled ORCLRS1328183-ORCLRS1328186 |
| | | 4003 | | Software License and Services Agreement for Siebel Software for Erdman Company, bates labeled ERDMAN-SUB00005-ERDMAN-SUB00008 |
| | | 4004 | | Exhibit A Order Form for Erdman Company, bates labeled ERDMAN-SUB00009-ERDMAN-SUB00010 |
| | | 4005 | | Software License, Services and Maintenance Agreement for Ermenegildo Zegna Co. , bates labeled ORCLRS0664690-ORCLRS0664695 |
| | | 4006 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. , bates labeled ORCLRS0664715-ORCLRS0664717 |
| | | 4007 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Ermenegildo Zegna Co. , bates labeled ORCLRS0664718-ORCLRS0664720 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4008 | | Software License, Services and Maintenance Agreement  for Evergreen Packaging Inc., bates labeled ORCLRS1319795-ORCLRS1319800 |
| | | 4009 | | Attachment A/O - Licensed Products for Evergreen Packaging Inc., bates labeled ORCLRS1319816-ORCLRS1319817 |
| | | 4010 | | Attachment A/O - Licensed Products for Evergreen Packaging Inc., bates labeled ORCLRS1319801-ORCLRS1319803 |
| | | 4011 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Experian Services Corp., bates labeled ORCLRS0660156-ORCLRS0660160 |
| | | 4012 | | Software License and Services Agreement for Express LLC, bates labeled ORCLRS0203425-ORCLRS0203439 |
| | | 4013 | | Schedule Three to the Software License and Services Agreement for Express LLC, bates labeled ORCLRS0203491-ORCLRS0203494 |
| | | 4014 | | Amendment to the Software License and Services Agreementfor Express LLC, bates labeled ORCLRS0203614-ORCLRS0203615 |
| | | 4015 | | Software License Agreement for F.A.P.S., Inc. , bates labeled ORCLRS0664392-ORCLRS0664392 |
| | | 4016 | | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. , bates labeled ORCLRS0664408-ORCLRS0664409 |
| | | 4017 | | Attachment A - Licensed Products WorldSoftware - Suite Pricing for F.A.P.S., Inc. , bates labeled ORCLRS0664396-ORCLRS0664397 |
| | | 4018 | | Schedule #1 to the Software End User License and Services Agreement (PeopleSoft Financials) for Factory Mutual Insurance Company , bates labeled ORCLRS0201087-ORCLRS0201089 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4019 | | Software End User License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0193271-ORCLRS0193274 |
| | | 4020 | | Schedule #2 to the Software End User License and Service Agreement (PeopleSoft HRMS) for Factory Mutual Insurance Company , bates labeled ORCLRS0193281-ORCLRS0193283 |
| | | 4021 | | Schedule #3 to the Software End User License and Service Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0193278-ORCLRS0193280 |
| | | 4022 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company , bates labeled ORCLRS0200995-ORCLRS0200997 |
| | | 4023 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Factory Mutual Insurance Company , bates labeled ORCLRS0201097-ORCLRS0201099 |
| | | 4024 | | Schedule #4 to the Software End User License and Service Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0200976-ORCLRS0200978 |
| | | 4025 | | Schedule to the Software End User License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0200988-ORCLRS0200989 |
| | | 4026 | | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0201081-ORCLRS0201083 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4027 | | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0201060-ORCLRS0201063 |
| | | 4028 | | Schedule to the Software License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0201051-ORCLRS0201056 |
| | | 4029 | | Exhibit A - Enterprise Pricing for Factory Mutual Insurance Company , bates labeled ORCLRS0201095-ORCLRS0201095 |
| | | 4030 | | Addendum One to the Master Software License Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0193277-ORCLRS0193277 |
| | | 4031 | | Oracle License and Services Agreement for Factory Mutual Insurance Company , bates labeled ORCLRS0193307-ORCLRS0193319 |
| | | 4032 | | Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005767-ORCLRS0005774 |
| | | 4033 | | Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0053711-ORCLRS0053722 |
| | | 4034 | | Schedule # 1 to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005821-ORCLRS0005824 |
| | | 4035 | | Schedule 2 to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005874-ORCLRS0005876 |
| | | 4036 | | Schedule # 3 (PeopleSoft Pre-Release Software) to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005877-ORCLRS0005879 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
|  |  | 4037 |  | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005864-ORCLRS0005867 |
|  |  | 4038 |  | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005842-ORCLRS0005847 |
|  |  | 4039 |  | Schedule to the Software License and Services Agreement for Fairchild Semiconductor Corp. , bates labeled ORCLRS0005852-ORCLRS0005857 |
|  |  | 4040 |  | Software End User License and Services Agreement for Federated Services Company , bates labeled ORCLRS0057982-ORCLRS0057985 |
|  |  | 4041 |  | Schedule to Software End User License and Services Agreement (PeopleSoft HRMS) for Federated Services Company , bates labeled ORCLRS0065606-ORCLRS0065607 |
|  |  | 4042 |  | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Federated Services Company , bates labeled ORCLRS0058012-ORCLRS0058015 |
|  |  | 4043 |  | Exhibit A-Enterprise Software Modules for Federated Services Company , bates labeled ORCLRS0058010-ORCLRS0058010 |
|  |  | 4044 |  | Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172513-ORCLRS1172516 |
|  |  | 4045 |  | Schedule One to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172531-ORCLRS1172532 |
|  |  | 4046 |  | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172539-ORCLRS1172541 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4047 | | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172534-ORCLRS1172537 |
| | | 4048 | | Schedule to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172526-ORCLRS1172529 |
| | | 4049 | | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172494-ORCLRS1172495 |
| | | 4050 | | Amendment to the Software License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172499-ORCLRS1172499 |
| | | 4051 | | Oracle License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172782-ORCLRS1172793 |
| | | 4052 | | Oracle License and Services Agreement for Ferrellgas Partners, L.P., bates labeled ORCLRS1172757-ORCLRS1172765 |
| | | 4053 | | Schedule One to the Software License and Services Agreement for FileNET Corporation (IBM), bates labeled ORCLRS0163797-ORCLRS0163802 |
| | | 4054 | | Software License and Services Agreement for FileNET Corporation (IBM), bates labeled ORCLRS0163803-ORCLRS0163808 |
| | | 4055 | | Software License and Services Agreement for FileNET Corporation (IBM), bates labeled ORCLRS1323637-ORCLRS1323640 |
| | | 4056 | | Exhibit A - Order Form for FileNET Corporation (IBM), bates labeled ORCLRS1323641-ORCLRS1323642 |
| | | 4057 | | Software License, Services and Maintenance Agreement  for Fintube Technologies, Inc. , bates labeled ORCLRS0163839-ORCLRS0163842 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4058 | | Addendum to the Software License, Services and Maintenance Agreement for Fintube Technologies, Inc. , bates labeled ORCLRS0163830-ORCLRS0163833 |
| | | 4059 | | Attachment O - Licensed Products (OneWorld - Suite Pricing (Non-AS/400)) for Fintube Technologies, Inc. , bates labeled ORCLRS0163836-ORCLRS0163837 |
| | | 4060 | | Software License and Services Agreement for First Service Networks, bates labeled ORCLRS1296809-ORCLRS1296813 |
| | | 4061 | | Attachment A/O - Licensed Products for First Service Networks, bates labeled ORCLRS1296822-ORCLRS1296824 |
| | | 4062 | | Addendum for First Service Networks, bates labeled ORCLRS1296825-ORCLRS1296825 |
| | | 4063 | | Software License, Services and Maintenance Agreement for First Service Networks, bates labeled ORCLRS1296827-ORCLRS1296832 |
| | | 4064 | | Schedule 1 to the Software License and Services Agreement for Frederick County, bates labeled ORCLRS1147801-ORCLRS1147804 |
| | | 4065 | | Software License and Services Agreement for Frederick County, bates labeled ORCLRS0666915-ORCLRS0666919 |
| | | 4066 | | Expansion to Schedule 1 to the Software License and Services Agreement for Frederick County, bates labeled ORCLRS0665186-ORCLRS0665188 |
| | | 4067 | | Schedule 1 to the Software License and Services Agreement for Frederick County, bates labeled ORCLRS0665206-ORCLRS0665209 |
| | | 4068 | | Software License and Services Agreement for Future Farmers of America Incorporated (FFA) , bates labeled ORCLRS0203331-ORCLRS0203337 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4069 | | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) , bates labeled ORCLRS0203357-ORCLRS0203359 |
| | | 4070 | | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) , bates labeled ORCLRS0203368-ORCLRS0203371 |
| | | 4071 | | Schedule to the Software License and Services Agreement for Future Farmers of America Incorporated (FFA) , bates labeled ORCLRS0203348-ORCLRS0203351 |
| | | 4072 | | Software License, Services and Maintenance Agreement  for Gables Residential Trust, bates labeled ORCLRS0664647-ORCLRS0664652 |
| | | 4073 | | Addendum for Gables Residential Trust, bates labeled ORCLRS0664633-ORCLRS0664636 |
| | | 4074 | | Attachment A/O - Licensed Products for Gables Residential Trust, bates labeled ORCLRS0664667-ORCLRS0664670 |
| | | 4075 | | Attachment A/O - Licensed Products for Gables Residential Trust, bates labeled ORCLRS0664629-ORCLRS0664632 |
| | | 4076 | | Software License and Services Agreement for Galileo International, LLC , bates labeled ORCLRS0660259-ORCLRS0660262 |
| | | 4077 | | User Agreement (attached) for Galileo International, LLC , bates labeled ORCLRS0660271-ORCLRS0660277 |
| | | 4078 | | Schedule 2 to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665167-ORCLRS0665170 |
| | | 4079 | | Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665126-ORCLRS0665130 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4080 | | Schedule 1 to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665137-ORCLRS0665140 |
| | | 4081 | | Schedule #3 to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665181-ORCLRS0665183 |
| | | 4082 | | Schedule #4 to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665161-ORCLRS0665165 |
| | | 4083 | | Schedule #5 to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665145-ORCLRS0665149 |
| | | 4084 | | Schedule to the Software License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0665150-ORCLRS0665155 |
| | | 4085 | | Oracle License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0810469-ORCLRS0810483 |
| | | 4086 | | Oracle License and Services Agreement for Gemological Institute of America , bates labeled ORCLRS0666662-ORCLRS0666683 |
| | | 4087 | | Software License and Services Agreement for Genesis HealthCare Systems , bates labeled ORCLRS0053845-ORCLRS0053849 |
| | | 4088 | | Schedule to the Software License and Services Agreement for Genesis HealthCare Systems , bates labeled ORCLRS0053861-ORCLRS0053864 |
| | | 4089 | | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capabilities) for Genesis HealthCare Systems , bates labeled ORCLRS0053865-ORCLRS0053866 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4090 | | Software License and Services Agreement for Genesis HealthCare, bates labeled ORCLRS0062996-ORCLRS0063005 |
| | | 4091 | | Schedule to the Software License and Services Agreement for Genesis HealthCare, bates labeled ORCLRS0163945-ORCLRS0163954 |
| | | 4092 | | Withdrawn |
| | | 4093 | | Licensed Products Attachment J.D. Edwards® 5 for Giant Cement Holding, Inc. , bates labeled ORCLRS0164124-ORCLRS0164130 |
| | | 4094 | | Licensed Products Attachment J.D. Edwards® 5, OneWorld® (OW)/Enterprise Resource Planning (ERP) for Giant Cement Holding, Inc. , bates labeled ORCLRS0164136-ORCLRS0164142 |
| | | 4095 | | Licensed Products Attachment for Giant Cement Holding, Inc. , bates labeled ORCLRS0164161-ORCLRS0164165 |
| | | 4096 | | Software License and Services Agreement for Harkins Builders, bates labeled ORCLRS1298447-ORCLRS1298452 |
| | | 4097 | | Schedule to the Software License and Services Agreement for Harkins Builders, bates labeled ORCLRS1298414-ORCLRS1298417 |
| | | 4098 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation, bates labeled ORCLRS1114889-ORCLRS1114893 |
| | | 4099 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Harland Clarke Corporation, bates labeled ORCLRS1186408-ORCLRS1186414 |
| | | 4100 | | Software License and Service Agreement for Harry & David Operations, Inc., bates labeled ORCLRS1322114-ORCLRS1322118 |
| | | 4101 | | Schedule to the Software License and Services Agreement for Harry & David Operations, Inc., bates labeled ORCLRS1322109-ORCLRS1322111 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4102 | | Schedule Seven to the Software License and Service Agreement for Harry & David Operations, Inc., bates labeled ORCLRS1322102-ORCLRS1322106 |
| | | 4103 | | Schedule #1 to the Software License and Services Agreement for Harte-Hanks Response Management, bates labeled ORCLRS1171057-ORCLRS1171060 |
| | | 4104 | | Amendment One to the Software License and Services Agreement for Harte-Hanks Response Management, bates labeled ORCLRS1171062-ORCLRS1171064 |
| | | 4105 | | Software License and Services Agreement for Harte-Hanks Response Management, bates labeled ORCLRS1171096-ORCLRS1171100 |
| | | 4106 | | Schedule to the Software License and Services Agreement for Harte-Hanks Response Management, bates labeled ORCLRS1171113-ORCLRS1171118 |
| | | 4107 | | Exhibit A - Enterprise Pricing Enterprise Software Modules for Harte-Hanks Response Management, bates labeled ORCLRS1171094-ORCLRS1171094 |
| | | 4108 | | Software License and Services Agreement for Hastings Entertainment , bates labeled ORCLRS0164168-ORCLRS0164172 |
| | | 4109 | | Schedule One to the Software License and Services Agreement for Hastings Entertainment , bates labeled ORCLRS0164180-ORCLRS0164182 |
| | | 4110 | | Withdrawn |
| | | 4111 | | Withdrawn |
| | | 4112 | | Software License and Services Agreement for Heald College , bates labeled ORCLRS0164264-ORCLRS0164271 |
| | | 4113 | | Schedule #1 to the Software License and Services Agreement for Heald College , bates labeled ORCLRS0164256-ORCLRS0164263 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4114 | | Software License and Services Agreement for Health Shared Services BC , bates labeled ORCLRS0659996-ORCLRS0660002 |
| | | 4115 | | Schedule One to the Software License and Services Agreement for Health Shared Services BC , bates labeled ORCLRS0659908-ORCLRS0659914 |
| | | 4116 | | Amendment One to the Software License and Services Agreement and Schedule One to the Software License and Services Agreement for Health Shared Services BC , bates labeled ORCLRS0660040-ORCLRS0660052 |
| | | 4117 | | Schedule Two to the Software License and Services Agreement for Health Shared Services BC , bates labeled ORCLRS0659944-ORCLRS0659951 |
| | | 4118 | | Tri-Party Agreement for Health Shared Services BC , bates labeled ORCLRS0659963-ORCLRS0659975 |
| | | 4119 | | Schedule Three to the Software License and Services Agreement for Health Shared Services BC , bates labeled ORCLRS0660004-ORCLRS0660011 |
| | | 4120 | | Software License and Services Agreement for Heritage Valley Health System , bates labeled ORCLRS0050606-ORCLRS0050609 |
| | | 4121 | | Schedule #1 to the Software License and Services Agreement for Heritage Valley Health System , bates labeled ORCLRS0049757-ORCLRS0049759 |
| | | 4122 | | Schedule Two to the Software License and Services Agreement for Heritage Valley Health System , bates labeled ORCLRS0050593-ORCLRS0050595 |
| | | 4123 | | Software License and Services Agreement for HH Gregg Appliances Inc, bates labeled ORCLRS0200375-ORCLRS0200380 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4124 | | Software License and Services Agreement for HH Gregg Appliances Inc, bates labeled ORCLRS0067467-ORCLRS0067472 |
| | | 4125 | | Schedule to the Software License and Services Agreement for HH Gregg Appliances Inc, bates labeled ORCLRS0200359-ORCLRS0200364 |
| | | 4126 | | Software License and Services Agreement for Hickory Tech Corporation , bates labeled ORCLRS0164284-ORCLRS0164291 |
| | | 4127 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Hickory Tech Corporation , bates labeled ORCLRS0164275-ORCLRS0164283 |
| | | 4128 | | Software License, Services and Maintenance Agreement for Hillsborough County Sherriff's Office , bates labeled ORCLRS0204585-ORCLRS0204590 |
| | | 4129 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for Hillsborough County Sherriff's Office , bates labeled ORCLRS0204591-ORCLRS0204592 |
| | | 4130 | | Addendum for Hillsborough County Sherriff's Office , bates labeled ORCLRS0204614-ORCLRS0204640 |
| | | 4131 | | OneWorld Attachment, Licensed Products, Suite Pricing for Hillsborough County Sherriff's Office , bates labeled ORCLRS0204574-ORCLRS0204577 |
| | | 4132 | | Licensed Products Attachment for Hillsborough County Sherriff's Office , bates labeled ORCLRS0204568-ORCLRS0204570 |
| | | 4133 | | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0053910-ORCLRS0053914 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4134 | | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0340718-ORCLRS0340724 |
| | | 4135 | | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0053920-ORCLRS0053922 |
| | | 4136 | | Assignment Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0053902-ORCLRS0053905 |
| | | 4137 | | Schedule 1 to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS1323187-ORCLRS1323190 |
| | | 4138 | | Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS1323210-ORCLRS1323219 |
| | | 4139 | | Schedule Three to the Software License Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0058227-ORCLRS0058234 |
| | | 4140 | | Schedule Four to the Software License and Services Agreement for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0058243-ORCLRS0058260 |
| | | 4141 | | Oracle License and Services Agreement (v020408) for Hitachi Global Storage Technologies, Inc. , bates labeled ORCLRS0199688-ORCLRS0199701 |
| | | 4142 | | Software License Agreement for HL Operating Corporation , bates labeled ORCLRS0204444-ORCLRS0204447 |
| | | 4143 | | Addendum for HL Operating Corporation , bates labeled ORCLRS0204440-ORCLRS0204442 |
| | | 4144 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation , bates labeled ORCLRS0204435-ORCLRS0204436 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4145 | | Software License Agreement for HL Operating Corporation , bates labeled ORCLRS0204182-ORCLRS0204185 |
| | | 4146 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for HL Operating Corporation , bates labeled ORCLRS0204189-ORCLRS0204191 |
| | | 4147 | | Software License, Services and Maintenance Agreement  for Homedics, Inc., bates labeled ORCLRS1336395-ORCLRS1336406 |
| | | 4148 | | Software License and Services Agreement for Honeywell International Inc. , bates labeled ORCLRS0058331-ORCLRS0058336 |
| | | 4149 | | Software License and Services Agreement for Honeywell International Inc. , bates labeled ORCLRS0053974-ORCLRS0053983 |
| | | 4150 | | Schedule Two to the Software License and Services Agreement for Honeywell International Inc. , bates labeled ORCLRS0054012-ORCLRS0054013 |
| | | 4151 | | Schedule to the Software License and Services Agreement for Honeywell International Inc. , bates labeled ORCLRS0058356-ORCLRS0058360 |
| | | 4152 | | Schedule to the Software License and Services Agreement for Honeywell International Inc. , bates labeled ORCLRS0054022-ORCLRS0054027 |
| | | 4153 | | Software License and Services Agreement for Hoover Materials Handling Group, Inc. , bates labeled ORCLRS0204840-ORCLRS0204847 |
| | | 4154 | | Termination of the Software License Services and Maintenance Agreement between for Hoover Materials Handling Group, Inc. , bates labeled ORCLRS0204848-ORCLRS0204848 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4155 | | Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304192-ORCLRS1304195 |
| | | 4156 | | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304229-ORCLRS1304231 |
| | | 4157 | | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1305281-ORCLRS1305282 |
| | | 4158 | | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1305285-ORCLRS1305286 |
| | | 4159 | | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1305303-ORCLRS1305304 |
| | | 4160 | | Amendment to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304204-ORCLRS1304210 |
| | | 4161 | | Exhibit A-1 [HRB Management and its Affiliates] Schedule A to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304051-ORCLRS1304057 |
| | | 4162 | | Exhibit A-2 [McGladrey] Schedule B to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304161-ORCLRS1304165 |
| | | 4163 | | Exhibit A-3 [Option One] Schedule C to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304212-ORCLRS1304218 |
| | | 4164 | | Schedule to the Software License and Services Agreement for HRB Tax Group, Inc., bates labeled ORCLRS1304180-ORCLRS1304183 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4165 | | Schedule Four to the Software License and Services Agreement for Hyrdo One Inc, bates labeled ORCLRS0667055-ORCLRS0667058 |
| | | 4166 | | Software License and Services Agreement for Hyrdo One Inc, bates labeled ORCLRS0667070-ORCLRS0667074 |
| | | 4167 | | Schedule 3 to the Software License and Services Agreement  for Hyrdo One Inc, bates labeled ORCLRS0066773-ORCLRS0066809 |
| | | 4168 | | Schedule 2 to SLSA  for Hyrdo One Inc, bates labeled ORCLRS0667096-ORCLRS0667100 |
| | | 4169 | | Software License Agreement for Incline Village General Improvement District, bates labeled ORCLRS1172564-ORCLRS1172565 |
| | | 4170 | | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District, bates labeled ORCLRS1172560-ORCLRS1172561 |
| | | 4171 | | ATTACHMENT C TO THE SOFTWARE LICENSE AGREEMENT for Incline Village General Improvement District, bates labeled ORCLRS1172578-ORCLRS1172579 |
| | | 4172 | | Oracle License and Services Agreement for Industrial Scientific, bates labeled ORCLRS1307632-ORCLRS1307645 |
| | | 4173 | | Software License and Services Agreement for Informatica Corporation , bates labeled ORCLRS0005987-ORCLRS0005991 |
| | | 4174 | | Schedule One to the Software License and Services Agreement for Informatica Corporation , bates labeled ORCLRS0006001-ORCLRS0006004 |
| | | 4175 | | Schedule Two to the Software License and Services Agreement for Informatica Corporation , bates labeled ORCLRS0006009-ORCLRS0006012 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4176 | | Oracle License and Services Agreement (v111907) for Informatica Corporation , bates labeled ORCLRS0178218-ORCLRS0178231 |
| | | 4177 | | Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200866-ORCLRS0200871 |
| | | 4178 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200872-ORCLRS0200874 |
| | | 4179 | | Schedule Two to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200888-ORCLRS0200890 |
| | | 4180 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0193057-ORCLRS0193060 |
| | | 4181 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200916-ORCLRS0200918 |
| | | 4182 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200862-ORCLRS0200865 |
| | | 4183 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200858-ORCLRS0200861 |
| | | 4184 | | Schedule to the Software License and Services Agreement for ING North America Insurance Corporation , bates labeled ORCLRS0200920-ORCLRS0200924 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4185 | | Software License Agreement for Integrys Business Support, bates labeled ORCLRS0166254-ORCLRS0166262 |
| | | 4186 | | Addendum Seven to the Software License Agreement for Integrys Business Support, bates labeled ORCLRS0166316-ORCLRS0166316 |
| | | 4187 | | Schedule to the Software License and Services Agreement for Integrys Business Support, bates labeled ORCLRS0166319-ORCLRS0166322 |
| | | 4188 | | Schedule to the Software License and Services Agreement for Integrys Business Support, bates labeled ORCLRS0166331-ORCLRS0166332 |
| | | 4189 | | Assignment and Certification of Non Possession for Integrys Business Support, bates labeled ORCLRS1330371-ORCLRS1330372 |
| | | 4190 | | Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0202830-ORCLRS0202850 |
| | | 4191 | | Addendum One to the Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0202836-ORCLRS0202842 |
| | | 4192 | | Amendment One to the Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0202896-ORCLRS0202899 |
| | | 4193 | | Schedule One to the Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0202930-ORCLRS0202932 |
| | | 4194 | | Schedule to the Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0200805-ORCLRS0200810 |
| | | 4195 | | Schedule to the Perpetual License Agreement for Inter-American Development Bank , bates labeled ORCLRS0202943-ORCLRS0202949 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4196 | | Software License and Service Agreement  for J. B. Hunt Transport, Inc. , bates labeled ORCLRS0050748-ORCLRS0050752 |
| | | 4197 | | Schedule Two to the Software License and Services Agreement for J. B. Hunt Transport, Inc. , bates labeled ORCLRS0006665-ORCLRS0006669 |
| | | 4198 | | Schedule Three to the Software License and Services Agreement for J. B. Hunt Transport, Inc. , bates labeled ORCLRS0050700-ORCLRS0050703 |
| | | 4199 | | Software License, Services and Maintenance Agreement  for Jackson Energy Authority, bates labeled ORCLRS1172596-ORCLRS1172607 |
| | | 4200 | | Attachment A/O - Licensed Products for Jackson Energy Authority, bates labeled ORCLRS1172624-ORCLRS1172626 |
| | | 4201 | | Attachment A/O - Licensed Products for Jackson Energy Authority, bates labeled ORCLRS1172632-ORCLRS1172635 |
| | | 4202 | | Schedule to the Software License, Services and Maintenance Agreement for Jackson Energy Authority, bates labeled ORCLRS1172682-ORCLRS1172687 |
| | | 4203 | | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. , bates labeled ORCLRS0006564-ORCLRS0006565 |
| | | 4204 | | SOFTWARE LICENSE AGREEMENT for JALPAK International America, Inc. , bates labeled ORCLRS0006575-ORCLRS0006576 |
| | | 4205 | | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. , bates labeled ORCLRS0006566-ORCLRS0006567 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4206 | | Attachment A to Software License Agreement (JDE's Exchange/Upgrade and Additional Products) for JALPAK International America, Inc. , bates labeled ORCLRS0006594-ORCLRS0006595 |
| | | 4207 | | ATTACHMENT A - LICENSED PRODUCTS WorldSoftware for JALPAK International America, Inc. , bates labeled ORCLRS0006568-ORCLRS0006569 |
| | | 4208 | | Software License and Services Agreement for JBS USA, LLC, bates labeled ORCLRS0165635-ORCLRS0165638 |
| | | 4209 | | Schedule 1 to the Software License and Services Agreement for JBS USA, LLC, bates labeled ORCLRS0165617-ORCLRS0165622 |
| | | 4210 | | Software License Agreement  for John Brooks Company Limited, bates labeled ORCLRS1162544-ORCLRS1162549 |
| | | 4211 | | Attachment A/O - Licensed Products for John Brooks Company Limited, bates labeled ORCLRS1162539-ORCLRS1162542 |
| | | 4212 | | Addendum for John Brooks Company Limited, bates labeled ORCLRS1162557-ORCLRS1162560 |
| | | 4213 | | Software License, Services and Maintenance Agreement for Johnson Outdoor, Inc. , bates labeled ORCLRS0164358-ORCLRS0164361 |
| | | 4214 | | Licensed Products Attachment J.D. Edwards 5 for Johnson Outdoor, Inc. , bates labeled ORCLRS0164350-ORCLRS0164353 |
| | | 4215 | | ADDENDUM (terminating previous agreements) for Johnson Outdoor, Inc. , bates labeled ORCLRS0164354-ORCLRS0164357 |
| | | 4216 | | Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc., bates labeled JLLASALLE-SUB05589-JLLASALLE-SUB05591 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4217 | | Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc., bates labeled JLLASALLE-SUB06514-JLLASALLE-SUB06517 |
| | | 4218 | | Schedule to the Software License and Services Agreement for Jones Lang LaSalle Americas, Inc., bates labeled JLLASALLE-SUB05316-JLLASALLE-SUB05321 |
| | | 4219 | | Conversion Schedule to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc., bates labeled JLLASALLE-SUB06821-JLLASALLE-SUB06837 |
| | | 4220 | | Amendment to the Software End User License and Services Agreement for Jones Lang LaSalle Americas, Inc., bates labeled JLLASALLE-SUB06076-JLLASALLE-SUB06078 |
| | | 4221 | | License Agreement for Kansas City Board of Public Utilities, bates labeled ORCLRS1337309-ORCLRS1337316 |
| | | 4222 | | Amendment to License Agreement  for Kansas City Board of Public Utilities, bates labeled ORCLRS1322307-ORCLRS1322310 |
| | | 4223 | | Schedule to the License Agreement  for Kansas City Board of Public Utilities, bates labeled ORCLRS1322314-ORCLRS1322316 |
| | | 4224 | | Schedule for Kansas City Board of Public Utilities, bates labeled ORCLRS0663483-ORCLRS0663491 |
| | | 4225 | | Schedule for Kansas City Board of Public Utilities, bates labeled ORCLRS0663752-ORCLRS0663759 |
| | | 4226 | | Oracle - Public Sector Partner Ordering Document for the Enterprise Application Suite Model v121809 for Kansas City Board of Public Utilities, bates labeled ORCLRS0663674-ORCLRS0663678 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4227 | | Mythics License and Services Agreement - MLSA Version 0111 - Kansas City Board of Public Utilities for Kansas City Board of Public Utilities, bates labeled ORCLRS0663705-ORCLRS0663710 |
| | | 4228 | | PERPETUAL LICENSE AGREEMENT for Kansas City Power & Light Company , bates labeled ORCLRS0197090-ORCLRS0197094 |
| | | 4229 | | Addendum One to the Perpetual License for Kansas City Power & Light Company , bates labeled ORCLRS0197095-ORCLRS0197099 |
| | | 4230 | | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company , bates labeled ORCLRS0197323-ORCLRS0197326 |
| | | 4231 | | Amendment to the Perpetual License Agreement for Kansas City Power & Light Company , bates labeled ORCLRS0197315-ORCLRS0197316 |
| | | 4232 | | ORACLE ORDERING DOCUMENT for Kansas City Power & Light Company , bates labeled ORCLRS0190782-ORCLRS0190800 |
| | | 4233 | | Software License and Services Agreement for Kaweah Delta Health Care District, bates labeled ORCLRS1335544-ORCLRS1335547 |
| | | 4234 | | Software License and Services Agreement for Kelly Services, bates labeled ORCLRS1335854-ORCLRS1335866 |
| | | 4235 | | Software License and Services Agreement for Keynote Systems, Inc. , bates labeled ORCLRS0204484-ORCLRS0204492 |
| | | 4236 | | Schedule #1 to Software License and Services Agreement for Kichler Lighting, bates labeled ORCLRS0435712-ORCLRS0435715 |
| | | 4237 | | Software License and Services Agreement for Kichler Lighting, bates labeled ORCLRS1165134-ORCLRS1165139 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4238 | | Schedule to the Software License and Services Agreement for Kichler Lighting, bates labeled ORCLRS0435327-ORCLRS0435332 |
| | | 4239 | | Amendment to the Software License and Services Agreement for Kichler Lighting, bates labeled ORCLRS0435065-ORCLRS0435066 |
| | | 4240 | | Schedule to Software License and Services Agreement for Kichler Lighting, bates labeled ORCLRS0435754-ORCLRS0435759 |
| | | 4241 | | Withdrawn |
| | | 4242 | | Software License and Services Agreement for Knoxville Utility Board , bates labeled ORCLRS0164366-ORCLRS0164375 |
| | | 4243 | | Schedule 1 to the Software License and Services Agreement for Knoxville Utility Board , bates labeled ORCLRS0164363-ORCLRS0164365 |
| | | 4244 | | Schedule #2 to the Software License and Services Agreement for Knoxville Utility Board , bates labeled ORCLRS0164376-ORCLRS0164380 |
| | | 4245 | | Schedule #3 to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board , bates labeled ORCLRS0164381-ORCLRS0164388 |
| | | 4246 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Knoxville Utility Board , bates labeled ORCLRS0164389-ORCLRS0164394 |
| | | 4247 | | Perpetual License Agreement for Koch Business Solutions , bates labeled ORCLRS0195603-ORCLRS0195607 |
| | | 4248 | | Addendum One to the Perpetual License Agreement for Koch Business Solutions , bates labeled ORCLRS0195608-ORCLRS0195609 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4249 | | Schedule to the Perpetual License Agreement for Koch Business Solutions , bates labeled ORCLRS0195515-ORCLRS0195518 |
| | | 4250 | | Withdrawn |
| | | 4251 | | Schedule to the Perpetual License Agreement and Exhibit A - Enterprise Pricing, Enterprise Software Modules for Koch Business Solutions , bates labeled ORCLRS0195578-ORCLRS0195586 |
| | | 4252 | | Software License Agreement Genesis for K&W Cafeterias, Inc. , bates labeled ORCLRS0191290-ORCLRS0191293 |
| | | 4253 | | Software Selection Amendment, Genesis Software License Agreement for K&W Cafeterias, Inc. , bates labeled ORCLRS0191288-ORCLRS0191289 |
| | | 4254 | | COMPLEMENTARY PRODUCTS AMENDMENT Genesis Software License Agreement for K&W Cafeterias, Inc. , bates labeled ORCLRS0191294-ORCLRS0191295 |
| | | 4255 | | ADDENDUM TO SOFTWARE LICENSE AGREEMENT for K&W Cafeterias, Inc. , bates labeled ORCLRS0191283-ORCLRS0191283 |
| | | 4256 | | Software License and Services Agreement for La Madeleine de Corps, Inc. , bates labeled ORCLRS0195924-ORCLRS0195930 |
| | | 4257 | | Schedule to the Software License and Services Agreement for La Madeleine de Corps, Inc. , bates labeled ORCLRS0195951-ORCLRS0195954 |
| | | 4258 | | Software License Agreement for Laticrete International, Inc., bates labeled ORCLRS1162843-ORCLRS1162844 |
| | | 4259 | | Software License, Services and Maintenance Agreement  for Laticrete International, Inc., bates labeled ORCLRS1162861-ORCLRS1162866 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4260 | | End User License and Services Agreement for Leads Customer Growth, bates labeled RSI03046751-RSI03046752 |
| | | 4261 | | LICENSE AGREEMENT for Lifeway Christian Resources, bates labeled ORCLRS1334745-ORCLRS1334749 |
| | | 4262 | | Software License and Services Agreement for Limited, bates labeled ORCLRS0203440-ORCLRS0203471 |
| | | 4263 | | Withdrawn |
| | | 4264 | | Withdrawn |
| | | 4265 | | Schedule to the Software License and Services Agreement for Limited, bates labeled ORCLRS0203633-ORCLRS0203638 |
| | | 4266 | | Knowledge Management Programs Attachment for Liz Claiborne, Inc., bates labeled ORCLRS1162618-ORCLRS1162621 |
| | | 4267 | | Software License, Services and Maintenance Agreement for Liz Claiborne, Inc., bates labeled ORCLRS1162742-ORCLRS1162748 |
| | | 4268 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc., bates labeled ORCLRS1162808-ORCLRS1162810 |
| | | 4269 | | Schedule One to the Software License and Services Agreement for Liz Claiborne, Inc., bates labeled ORCLRS1162579-ORCLRS1162581 |
| | | 4270 | | Software License and Services Agreement for Liz Claiborne, Inc., bates labeled ORCLRS1162582-ORCLRS1162589 |
| | | 4271 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc., bates labeled ORCLRS1162693-ORCLRS1162695 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4272 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Liz Claiborne, Inc., bates labeled ORCLRS1162801-ORCLRS1162803 |
| | | 4273 | | Schedule to the Software License and Services Agreement for Liz Claiborne, Inc., bates labeled ORCLRS1162630-ORCLRS1162631 |
| | | 4274 | | Oracle License and Services Agreement for Liz Claiborne, Inc., bates labeled ORCLRS1167416-ORCLRS1167427 |
| | | 4275 | | Oracle Ordering Document for Liz Claiborne, Inc., bates labeled ORCLRS1167977-ORCLRS1167982 |
| | | 4276 | | Software License and Services Agreement for Lone Star Business Solutions (LS Management) , bates labeled ORCLRS0049155-ORCLRS0049159 |
| | | 4277 | | Software License and Services Agreement for Lone Star Business Solutions (LS Management) , bates labeled ORCLRS0054240-ORCLRS0054247 |
| | | 4278 | | Schedule One to the Software License and Services Agreement for Lone Star Business Solutions (LS Management) , bates labeled ORCLRS0049162-ORCLRS0049164 |
| | | 4279 | | Software License and Services Agreement for Louisville Jefferson County Metro Government, bates labeled ORCLRS1331052-ORCLRS1331056 |
| | | 4280 | | Software License and Services Agreement for Lower Colorado River Authority, bates labeled ORCLRS1331750-ORCLRS1331754 |
| | | 4281 | | Software License and Services Agreement for Lucas County OH, bates labeled ORCLRS1289324-ORCLRS1289339 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4282 | | Schedule #1 - Phase 1 to the Software License and Services Agreement (Enterprise Pricing) for Lucas County OH, bates labeled ORCLRS1289304-ORCLRS1289312 |
| | | 4283 | | Oracle License and Services Agreement for Maine General Medical Center, bates labeled ORCLRS0241852-ORCLRS0241863 |
| | | 4284 | | Oracle Ordering Document for Maine General Medical Center, bates labeled ORCLRS0241865-ORCLRS0241872 |
| | | 4285 | | Oracle License and Services Agreement for Maquet Cardiovascular, bates labeled ORCLRS1338034-ORCLRS1338051 |
| | | 4286 | | Software License and Services Agreement for Maricopa County Arizona, bates labeled ORCLRS1301141-ORCLRS1301148 |
| | | 4287 | | Schedule #1 to the Software License and Services Agreement for Maricopa County Arizona, bates labeled ORCLRS1301173-ORCLRS1301180 |
| | | 4288 | | Software License and Services Agreement for Markel Corporation , bates labeled ORCLRS0049168-ORCLRS0049176 |
| | | 4289 | | Software License, Services and Maintenance Agreement for Master Halco, Inc. , bates labeled ORCLRS1174669-ORCLRS1174674 |
| | | 4290 | | Oracle License and Services Agreement for Master Halco, Inc. , bates labeled ORCLRS1174692-ORCLRS1174704 |
| | | 4291 | | Attachment A/O - Licensed Products (Worldsoftware) & OneWorld - Suite Pricing) for Master Halco, Inc. , bates labeled ORCLRS0204204-ORCLRS0204206 |
| | | 4292 | | Software License and Services Agreement for Matheson Trucking, Inc. , bates labeled ORCLRS0203412-ORCLRS0203416 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4293 | | Schedule One to the Software License and Services Agreement for Matheson Trucking, Inc. , bates labeled ORCLRS0203399-ORCLRS0203400 |
| | | 4294 | | Schedule to the Software License and Services Agreement for Matheson Trucking, Inc. , bates labeled ORCLRS0203394-ORCLRS0203397 |
| | | 4295 | | Perpetual License Agreement for McKee Foods Corporation, bates labeled ORCLRS0164397-ORCLRS0164400 |
| | | 4296 | | Addendum One to the Perpetual License Agreement for McKee Foods Corporation, bates labeled ORCLRS0164401-ORCLRS0164403 |
| | | 4297 | | Upgrade Amendment to Perpetual License Agreement (Extended Enterprise Capabilities) for McKee Foods Corporation, bates labeled ORCLRS0164409-ORCLRS0164411 |
| | | 4298 | | Schedule to the Perpetual License Agreement for McKee Foods Corporation, bates labeled ORCLRS0164415-ORCLRS0164418 |
| | | 4299 | | Software License and Services Agreement for Institutions of Higher Education, Local Government and Texas State Agencies. for McLennan County, bates labeled ORCLRS0063067-ORCLRS0063074 |
| | | 4300 | | Schedule #1 to the Software License and Services Agreement dated September 29, 1999 for McLennan County , bates labeled ORCLRS0050882-ORCLRS0050885 |
| | | 4301 | | Software License Agreement for MeadWestvaco, bates labeled ORCLRS1167169-ORCLRS1167170 |
| | | 4302 | | Software License Agreement Addendum  for MeadWestvaco, bates labeled ORCLRS1167173-ORCLRS1167174 |
| | | 4303 | | Software License and Services Agreement for MeadWestvaco, bates labeled ORCLRS1167121-ORCLRS1167124 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4304 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco, bates labeled ORCLRS1167479-ORCLRS1167481 |
| | | 4305 | | Schedule to the Software License and Services Agreement for MeadWestvaco, bates labeled ORCLRS1167482-ORCLRS1167484 |
| | | 4306 | | Schedule to the Software End User License and Services Agreement  for MeadWestvaco, bates labeled ORCLRS1167151-ORCLRS1167152 |
| | | 4307 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for MeadWestvaco, bates labeled ORCLRS1167134-ORCLRS1167136 |
| | | 4308 | | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco, bates labeled ORCLRS1167139-ORCLRS1167141 |
| | | 4309 | | Amendment to the Software End User License and Services Master Agreement for MeadWestvaco, bates labeled ORCLRS1167487-ORCLRS1167489 |
| | | 4310 | | Software License and Services Agreement for Medtron Software Intelligence , bates labeled ORCLRS0164465-ORCLRS0164472 |
| | | 4311 | | Schedule to the Software License and Services Agreement for Medtron Software Intelligence , bates labeled ORCLRS0164455-ORCLRS0164464 |
| | | 4312 | | Software License and Service Agreement for Medtronic, Inc., bates labeled ORCLRS1328955-ORCLRS1328959 |
| | | 4313 | | Licensed Products Attachment, OneWorld for Medtronic, Inc., bates labeled ORCLRS0273323-ORCLRS0273327 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4314 | | Software License, Services, and Maintenance Agreement for Medtronic, Inc., bates labeled ORCLRS0273329-ORCLRS0273332 |
| | | 4315 | | ADDENDUM for Medtronic, Inc., bates labeled ORCLRS0273333-ORCLRS0273344 |
| | | 4316 | | Licensed Products Attachment WorldSoft for Medtronic, Inc., bates labeled ORCLRS0273115-ORCLRS0273118 |
| | | 4317 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel , bates labeled ORCLRS0203870-ORCLRS0203876 |
| | | 4318 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Meskwaki Bingo Casino Hotel , bates labeled ORCLRS0203877-ORCLRS0203884 |
| | | 4319 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver , bates labeled ORCLRS0055775-ORCLRS0055779 |
| | | 4320 | | CONFIDENTIAL SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Metro Vancouver , bates labeled ORCLRS0055792-ORCLRS0055795 |
| | | 4321 | | Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164506-ORCLRS0164511 |
| | | 4322 | | Schedule to the Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164500-ORCLRS0164504 |
| | | 4323 | | Amendment to the Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164514-ORCLRS0164514 |
| | | 4324 | | Schedule to the Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164515-ORCLRS0164518 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4325 | | Amendment #2 to the Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164519-ORCLRS0164520 |
| | | 4326 | | Schedule to the Software License and Services Agreement for Michigan Education Special Services, bates labeled ORCLRS0164521-ORCLRS0164524 |
| | | 4327 | | Software License and Services Agreement for Millennium Pharmaceuticals Inc., bates labeled ORCLRS1171119-ORCLRS1171126 |
| | | 4328 | | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc., bates labeled ORCLRS1171128-ORCLRS1171130 |
| | | 4329 | | Schedule to the Software License and Services Agreement for Millennium Pharmaceuticals Inc., bates labeled ORCLRS1171134-ORCLRS1171136 |
| | | 4330 | | SCHEDULE #1 SOFTWARE END USER LICENSE AND SERVICE AGREEMENT(PeopleSoft HRMS) for MillerCoors, LLC , bates labeled ORCLRS0065542-ORCLRS0065544 |
| | | 4331 | | SOFTWARE END USER LICENSE AND SERVICES AGREEMENT Contract Number 193CC34715L for MillerCoors, LLC , bates labeled ORCLRS0065524-ORCLRS0065529 |
| | | 4332 | | Software License and Services Agreement for Moraine Park, bates labeled ORCLRS1164071-ORCLRS1164075 |
| | | 4333 | | Exhibit A - Enterprise Pricing - Enterprise Software Modules for Moraine Park, bates labeled ORCLRS1164116-ORCLRS1164116 |
| | | 4334 | | Amendment to the Software License and Services Agreement  for Moraine Park, bates labeled ORCLRS1164152-ORCLRS1164152 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4335 | | Schedule 2 to the Software License and Services Agreement for Moraine Park, bates labeled ORCLRS1164165-ORCLRS1164167 |
| | | 4336 | | Schedule 1 to the Software License and Services Agreement for Moraine Park, bates labeled ORCLRS1164171-ORCLRS1164178 |
| | | 4337 | | Schedule #3 to the Software License and Services Agreement for Moraine Park, bates labeled ORCLRS1164192-ORCLRS1164194 |
| | | 4338 | | Schedule to the Software License and Services Agreement  for Moraine Park, bates labeled ORCLRS1165241-ORCLRS1165243 |
| | | 4339 | | SCHEDULE #1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mosaic , bates labeled ORCLRS0179171-ORCLRS0179177 |
| | | 4340 | | Software License and Services Agreement (PeopleSoft Select) for Mosaic , bates labeled ORCLRS0179191-ORCLRS0179195 |
| | | 4341 | | Schedule One to the Software License and Services Agreement (PeopleSoft Select) for Mosaic , bates labeled ORCLRS0179201-ORCLRS0179204 |
| | | 4342 | | Amendment to Software License and Services Agreement for Mosaic , bates labeled ORCLRS0179176-ORCLRS0179177 |
| | | 4343 | | Amendment One for Mosaic , bates labeled ORCLRS0179178-ORCLRS0179178 |
| | | 4344 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System , bates labeled ORCLRS0197428-ORCLRS0197431 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4345 | | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System , bates labeled ORCLRS0197518-ORCLRS0197521 |
| | | 4346 | | SCHEDULE 2 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System , bates labeled ORCLRS0197489-ORCLRS0197491 |
| | | 4347 | | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System , bates labeled ORCLRS0197454-ORCLRS0197454 |
| | | 4348 | | SCHEDULE #4 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System , bates labeled ORCLRS0197480-ORCLRS0197482 |
| | | 4349 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipal Employees Retirement System , bates labeled ORCLRS0197478-ORCLRS0197479 |
| | | 4350 | | Amendment to the Software License and Services Agreement for Municipal Employees Retirement System , bates labeled ORCLRS0197506-ORCLRS0197507 |
| | | 4351 | | UPGRADE AMENDMENT TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(EXTENDED ENTERPRISE CAPABILITIES) for Municipal Employees Retirement System , bates labeled ORCLRS0197459-ORCLRS0197461 |
| | | 4352 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska , bates labeled ORCLRS0049232-ORCLRS0049239 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4353 | | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Municipality of Anchorage, Alaska , bates labeled ORCLRS0049258-ORCLRS0049262 |
| | | 4354 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049342-ORCLRS0049345 |
| | | 4355 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049266-ORCLRS0049270 |
| | | 4356 | | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT(PEOPLESOFT HRMS AND FINANCIALS) for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049346-ORCLRS0049348 |
| | | 4357 | | ARBOR SOFTWARE CORPORATION ORDER FORM FOR EXISTING PEOPLESOFT BUDGETS CUSTOMERS for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049371-ORCLRS0049371 |
| | | 4358 | | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049354-ORCLRS0049355 |
| | | 4359 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049332-ORCLRS0049332 |
| | | 4360 | | Amendment to the Software License and Services Agreement for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049352-ORCLRS0049353 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4361 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049330-ORCLRS0049331 |
| | | 4362 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Mutual of Omaha Insurance Company , bates labeled ORCLRS0049322-ORCLRS0049325 |
| | | 4363 | | ADDENDUM TO SOFTWARE LICENSE, SERVICES AND MAINTENANCE AGREEMENT for MZ Berger & Company, Inc. , bates labeled ORCLRS0204093-ORCLRS0204094 |
| | | 4364 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for MZ Berger & Company, Inc., bates labeled ORCLRS1321051-ORCLRS1321057 |
| | | 4364_A | | Conversion Schedule to the Software License and Services Agreement with MZ Berger & Co., Inc., bates labeled ORCLRS1321058-ORCLRS1321068 |
| | | 4365 | | Attachment A/O- Licensed Products for National Envelope Corp., bates labeled ORCLRS1162648-ORCLRS1162650 |
| | | 4366 | | Software License, Services and Maintenance Agreement for National Envelope Corp., bates labeled ORCLRS1162657-ORCLRS1162671 |
| | | 4367 | | National Envelope Corporation Attachment A-Licensed Products for National Envelope Corp., bates labeled ORCLRS1162682-ORCLRS1162683 |
| | | 4368 | | Addendum for National Envelope Corp., bates labeled ORCLRS1162684-ORCLRS1162684 |
| | | 4369 | | Addendum for National Envelope Corp., bates labeled ORCLRS1162689-ORCLRS1162689 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4370 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. , bates labeled ORCLRS0195029-ORCLRS0195037 |
| | | 4371 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for National Grid USA Service Company, Inc. , bates labeled ORCLRS0197925-ORCLRS0197936 |
| | | 4372 | | Amendment to Software License, Maintenance and Services Agreement for NBC Universal , bates labeled ORCLRS1319541-ORCLRS1319542 |
| | | 4373 | | Amendment to License Maintenance and Services Agreement for Extended Enterprise Capabilities for NBC Universal , bates labeled ORCLRS1319549-ORCLRS1319551 |
| | | 4374 | | Schedule One to the License, Maintenance and Services Agreement for NBC Universal , bates labeled ORCLRS1319568-ORCLRS1319571 |
| | | 4375 | | Schedule  to the Software End User License and Services Agreement for NBC Universal , bates labeled ORCLRS1319586-ORCLRS1319587 |
| | | 4376 | | Software End User License and Services Agreement for NBC Universal , bates labeled ORCLRS1319606-ORCLRS1319608 |
| | | 4377 | | Addendum One to the Software End User License and Services Agreement for NBC Universal , bates labeled ORCLRS1319611-ORCLRS1319615 |
| | | 4378 | | UPGRADE AMENDMENT TO SOFTWARE END USER LICENSE AND SERVICES AGREEMENT (EXTENDED ENTERPRISE CAPABILITIES) for NBC Universal , bates labeled ORCLRS1319698-ORCLRS1319701 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4379 | | Schedule #1 to the Software End User License and Service Agreement for NBC Universal , bates labeled ORCLRS1319703-ORCLRS1319705 |
| | | 4380 | | Software License and Service Agreement for NEC Corporation, bates labeled ORCLRS1320519-ORCLRS1320523 |
| | | 4381 | | Schedule One to the Software License and Services Agreement for NEC Corporation, bates labeled ORCLRS1320537-ORCLRS1320539 |
| | | 4382 | | Attachment O Licensed Products One World-Suite Pricing for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0204429-ORCLRS0204430 |
| | | 4383 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662055-ORCLRS0662056 |
| | | 4384 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662065-ORCLRS0662067 |
| | | 4385 | | Attachment A/O Licensed Products, WorldSoftware & OneWorld - AS/400 Suite Pricing for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662077-ORCLRS0662078 |
| | | 4386 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662083-ORCLRS0662086 |
| | | 4387 | | Software License Services and Maintenance Agreement for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662088-ORCLRS0662095 |
| | | 4388 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662099-ORCLRS0662102 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4389 | | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662104-ORCLRS0662105 |
| | | 4390 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662107-ORCLRS0662109 |
| | | 4391 | | WorldSoftware Attachment Licensed Products Suite Pricing for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662110-ORCLRS0662113 |
| | | 4392 | | WorldSoftware Attachment Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662114-ORCLRS0662118 |
| | | 4393 | | Attachment E User Based Pricing for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662919-ORCLRS0662920 |
| | | 4394 | | Attachment A/O Licensed Products for NMTC, Inc. dba Matco Tools , bates labeled ORCLRS0662936-ORCLRS0662939 |
| | | 4395 | | Schedule to the Software  License and Services Agreement (Enterprise Programs) for Norwegian Cruise Line , bates labeled ORCLRS0006772-ORCLRS0006774 |
| | | 4396 | | Exhibit A Enterprise Pricing PeopleSoft Enterprise Software Modules for Norwegian Cruise Line , bates labeled ORCLRS0006775-ORCLRS0006775 |
| | | 4397 | | Schedule to the Software End User License and Services Agreement for Norwegian Cruise Line , bates labeled ORCLRS0006808-ORCLRS0006812 |
| | | 4398 | | Software End User License and Service Agreement Schedule for Norwegian Cruise Line , bates labeled ORCLRS0164620-ORCLRS0164624 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4399 | | Amendment One to the Software End User License and Services Agreement for Norwegian Cruise Line , bates labeled ORCLRS0164627-ORCLRS0164628 |
| | | 4400 | | Upgrade Amendment to Software End User License and Service Agreement (extended enterprise capabilities) for Norwegian Cruise Line , bates labeled ORCLRS0164629-ORCLRS0164632 |
| | | 4401 | | Schedule B to the Software End User License and Services Agreement for Novell, Inc. , bates labeled ORCLRS0164787-ORCLRS0164790 |
| | | 4402 | | Schedule to the Software End User License and Services Agreement for Novell, Inc. , bates labeled ORCLRS0164801-ORCLRS0164804 |
| | | 4403 | | Schedule to the Software End User License and Services Agreement for Novell, Inc. , bates labeled ORCLRS0164808-ORCLRS0164816 |
| | | 4404 | | (Letter) clarifies that in the Schedule to the Software End User License And Services Agreement dated 6/4/04, Software End User License and Services Agreement date referenced in the opening paragraph should read 6/10/96 not 12/27/95 for Novell, Inc. , bates labeled ORCLRS0164817-ORCLRS0164817 |
| | | 4405 | | Withdrawn |
| | | 4406 | | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS) for Novell, Inc. , bates labeled ORCLRS0811006-ORCLRS0811009 |
| | | 4407 | | Software End User License and Services Agreement for Novell, Inc. , bates labeled ORCLRS0811010-ORCLRS0811014 |
| | | 4408 | | Software License and Services Agreement for NSB Retail (STS Systems Ltd.), bates labeled ORCLRS1315139-ORCLRS1315142 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4409 | | Exhibit A - Order Form for NSB Retail (STS Systems Ltd.), bates labeled ORCLRS1315143-ORCLRS1315144 |
| | | 4410 | | Software Licenses and Services Agreement for Oakland County Michigan , bates labeled ORCLRS1164847-ORCLRS1164850 |
| | | 4411 | | Software License and Services Agreement for Oakland County Michigan , bates labeled ORCLRS1164530-ORCLRS1164542 |
| | | 4412 | | Schedule #1 to the Software License and Services Agreement for Oakland County Michigan , bates labeled ORCLRS1164823-ORCLRS1164829 |
| | | 4413 | | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan , bates labeled ORCLRS1164869-ORCLRS1164876 |
| | | 4414 | | Schedule #2 to the Software License and Services Agreement for Oakland County Michigan , bates labeled ORCLRS1164677-ORCLRS1164682 |
| | | 4415 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Oakland County Michigan , bates labeled ORCLRS1164602-ORCLRS1164606 |
| | | 4416 | | Ordering Document for Oakland County Michigan , bates labeled ORCLRS1164705-ORCLRS1164709 |
| | | 4417 | | Ordering Document for Oakland County Michigan , bates labeled ORCLRS1164550-ORCLRS1164553 |
| | | 4418 | | Software License and Services Agreement for Oklahoma Publishing Company , bates labeled ORCLRS0046830-ORCLRS0046835 |
| | | 4419 | | Schedule One to the Software License and Services Agreement for Oklahoma Publishing Company , bates labeled ORCLRS0046838-ORCLRS0046840 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL
*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4420 | | Software License and Services Agreement for Okuma America, bates labeled ORCLRS1333151-ORCLRS1333158 |
| | | 4421 | | Software License and Services Agreement for Olin Corporation , bates labeled ORCLRS0059006-ORCLRS0059011 |
| | | 4422 | | Schedule (01) to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation , bates labeled ORCLRS0059031-ORCLRS0059032 |
| | | 4423 | | Schedule #1 to the Software End User License and services agreement (PeopleSoft HRMS) for Olin Corporation , bates labeled ORCLRS0059035-ORCLRS0059036 |
| | | 4424 | | Upgrade Amendment to Software End User license and Service Agreement (extended enterprise capabilities) for Olin Corporation , bates labeled ORCLRS0059021-ORCLRS0059023 |
| | | 4425 | | Letter Agreement (Olin -> Arch Chemicals -> IBM access to software) for Olin Corporation , bates labeled ORCLRS0054493-ORCLRS0054494 |
| | | 4426 | | Amendment to the Software License and Services Agreement for Olin Corporation , bates labeled ORCLRS0059026-ORCLRS0059026 |
| | | 4427 | | Software License and Services Agreement for Omnicell, Inc. , bates labeled ORCLRS0658559-ORCLRS0658563 |
| | | 4428 | | Exhibit A3 Order Form for Omnicell, Inc. , bates labeled ORCLRS0658572-ORCLRS0658574 |
| | | 4429 | | Exhibit A1 Order Form for Omnicell, Inc. , bates labeled ORCLRS0658564-ORCLRS0658565 |
| | | 4430 | | License Agreement for On Assignment, Inc. , bates labeled ORCLRS0059105-ORCLRS0059109 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4431 | | Schedule One to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0059119-ORCLRS0059121 |
| | | 4432 | | Addendum for On Assignment, Inc. , bates labeled ORCLRS0055881-ORCLRS0055883 |
| | | 4433 | | Software License, Services, and Maintenance Agreement for On Assignment, Inc. , bates labeled ORCLRS0055863-ORCLRS0055866 |
| | | 4434 | | Attachment A/O Licensed Products for On Assignment, Inc. , bates labeled ORCLRS0055868-ORCLRS0055871 |
| | | 4435 | | Software License, Services, and Maintenance Agreement for On Assignment, Inc. , bates labeled ORCLRS0065682-ORCLRS0065683 |
| | | 4436 | | Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0006934-ORCLRS0006939 |
| | | 4437 | | Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0054497-ORCLRS0054502 |
| | | 4438 | | Schedule One to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0006944-ORCLRS0006950 |
| | | 4439 | | Amendment One to Schedule One to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0006940-ORCLRS0006940 |
| | | 4440 | | Schedule to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0059117-ORCLRS0059118 |
| | | 4441 | | Amendment to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0059125-ORCLRS0059125 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4442 | | Schedule to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0059113-ORCLRS0059116 |
| | | 4443 | | Schedule Two to the Software License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0006951-ORCLRS0006957 |
| | | 4444 | | Oracle License and Services Agreement for On Assignment, Inc. , bates labeled ORCLRS0007035-ORCLRS0007048 |
| | | 4445 | | Schedule 1 to the Software License and Services Agreement for Ontario Lottery and Gaming Company, bates labeled ORCLRS0164971-ORCLRS0164975 |
| | | 4446 | | Addendum to the Software License and Services Agreement for Ontario Lottery and Gaming Company, bates labeled ORCLRS0164977-ORCLRS0164977 |
| | | 4447 | | Software License and Services Agreement for Ontario Lottery and Gaming Company, bates labeled ORCLRS0164953-ORCLRS0164959 |
| | | 4448 | | Software License and Services Agreement for Overwaitea Food Group LP , bates labeled ORCLRS0059040-ORCLRS0059044 |
| | | 4449 | | Schedule to the Software License and Services Agreement for Overwaitea Food Group LP , bates labeled ORCLRS0059056-ORCLRS0059060 |
| | | 4450 | | Software License and Services Agreement for Paccar, bates labeled ORCLRS1334687-ORCLRS1334693 |
| | | 4451 | | Software License and Service Agreement for PDI, Inc., bates labeled ORCLRS0197010-ORCLRS0197017 |
| | | 4452 | | Schedule to the Software License and Service Agreement for PDI, Inc., bates labeled ORCLRS0197041-ORCLRS0197043 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4453 | | Schedule to the Software License and Service Agreement for PDI, Inc., bates labeled ORCLRS0197022-ORCLRS0197025 |
| | | 4454 | | Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050982-ORCLRS0050986 |
| | | 4455 | | Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0066999-ORCLRS0067007 |
| | | 4456 | | Schedule to the Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0051036-ORCLRS0051039 |
| | | 4457 | | Amendment to the Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0051025-ORCLRS0051026 |
| | | 4458 | | Schedule Two to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0051032-ORCLRS0051034 |
| | | 4459 | | Schedule Three to the Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0051010-ORCLRS0051012 |
| | | 4460 | | Amendment to the Software End User License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0051013-ORCLRS0051013 |
| | | 4461 | | Schedule Four-B to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050976-ORCLRS0050977 |
| | | 4462 | | Schedule Five-B to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050972-ORCLRS0050974 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4463 | | Schedule Six to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050955-ORCLRS0050958 |
| | | 4464 | | Schedule Eight to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050952-ORCLRS0050954 |
| | | 4465 | | Schedule Nine to the Software License and Services Agreement for Pepsi Americas, bates labeled ORCLRS0050978-ORCLRS0050980 |
| | | 4466 | | Software License and Services Agreement for The Quaker Oats Company, bates labeled ORCLRS1319519-ORCLRS1319528 |
| | | 4467 | | Software License and Services Agreement for PepsiCo, bates labeled ORCLRS0204497-ORCLRS0204501 |
| | | 4468 | | Exhibit A Order Form for PepsiCo, bates labeled ORCLRS0204502-ORCLRS0204504 |
| | | 4469 | | Exhibit A1 Order Form for PepsiCo, bates labeled ORCLRS0204495-ORCLRS0204496 |
| | | 4470 | | Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0054528-ORCLRS0054532 |
| | | 4471 | | Schedule One to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007084-ORCLRS0007086 |
| | | 4472 | | Schedule Two to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007091-ORCLRS0007091 |
| | | 4473 | | Schedule Three to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007092-ORCLRS0007095 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4474 | | Schedule Four to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007097-ORCLRS0007101 |
| | | 4475 | | Schedule Five to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007103-ORCLRS0007107 |
| | | 4476 | | Exhibit A, Schedule Six to the Software License and Services Agreement for PETCO Animal Supplies Stores Inc., bates labeled ORCLRS0007117-ORCLRS0007118 |
| | | 4477 | | Software License and Services Agreement for Petroleum Geo Services, bates labeled ORCLRS0067715-ORCLRS0067720 |
| | | 4478 | | Software License and Services Agreement for Petroleum Geo Services, bates labeled ORCLRS0245241-ORCLRS0245247 |
| | | 4479 | | Schedule One to the Software License and Services Agreement for Petroleum Geo Services, bates labeled ORCLRS0067744-ORCLRS0067749 |
| | | 4480 | | Schedule Two to the Software License and Services Agreement for Petroleum Geo Services, bates labeled ORCLRS0067754-ORCLRS0067757 |
| | | 4481 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. , bates labeled ORCLRS0059143-ORCLRS0059153 |
| | | 4482 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. , bates labeled ORCLRS0197595-ORCLRS0197605 |
| | | 4483 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for PetSmart, Inc. , bates labeled ORCLRS0059157-ORCLRS0059163 |
| | | 4484 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging , bates labeled ORCLRS0007390-ORCLRS0007393 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4485 | | SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Philadelphia Corporation for Aging , bates labeled ORCLRS0007434-ORCLRS0007437 |
| | | 4486 | | Schedule to the Software License and Services Agreement for Phillips Plastics Corp., bates labeled ORCLRS1163438-ORCLRS1163440 |
| | | 4487 | | Schedule #1 to the Software License and Services Agreement for Phillips Plastics Corp., bates labeled ORCLRS1163473-ORCLRS1163475 |
| | | 4488 | | Software License and Services Agreement for Phillips Plastics Corp., bates labeled ORCLRS1163452-ORCLRS1163455 |
| | | 4489 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. , bates labeled ORCLRS0198429-ORCLRS0198448 |
| | | 4490 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Piggly Wiggly Carolina Company, Inc. , bates labeled ORCLRS0198392-ORCLRS0198395 |
| | | 4491 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP, bates labeled ORCLRS0007444-ORCLRS0007450 |
| | | 4492 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP, bates labeled ORCLRS0054657-ORCLRS0054665 |
| | | 4493 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Pillsbury Winthrop Shaw Pittman LLP, bates labeled ORCLRS0007468-ORCLRS0007472 |
| | | 4494 | | Schedule Two to the Software License and Services Agreement for Pillsbury Winthrop Shaw Pittman LLP, bates labeled ORCLRS0007478-ORCLRS0007481 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4495 | | Software License and Services Agreement for Pinnacle Health Systems, bates labeled ORCLRS1333345-ORCLRS1333350 |
| | | 4496 | | Attachment A - Licensed Products for Pitney Bowes, bates labeled ORCLRS0191004-ORCLRS0191005 |
| | | 4497 | | Software License, Services and Maintenance Agreement for Pitney Bowes, bates labeled ORCLRS0191018-ORCLRS0191021 |
| | | 4498 | | Exhibit A2 - Order Form for Pitney Bowes, bates labeled ORCLRS0658655-ORCLRS0658656 |
| | | 4499 | | Exhibit A3 - Order Form for Pitney Bowes, bates labeled ORCLRS0658657-ORCLRS0658658 |
| | | 4500 | | Software License Agreement for Pitney Bowes, bates labeled ORCLRS0658659-ORCLRS0658668 |
| | | 4501 | | Exhibit A1 - Order Form for Pitney Bowes, bates labeled ORCLRS0658670-ORCLRS0658672 |
| | | 4502 | | Exhibit A4 - Order Form for Pitney Bowes, bates labeled ORCLRS0658682-ORCLRS0658684 |
| | | 4503 | | Amendment to the Software License and Services Agreement for Plato Learning, Inc., bates labeled ORCLRS0422033-ORCLRS0422033 |
| | | 4504 | | Schedule to the Software License and Services Agreement for Plato Learning, Inc., bates labeled ORCLRS0422041-ORCLRS0422045 |
| | | 4505 | | Software License and Services Agreement for Plato Learning, Inc., bates labeled ORCLRS0422047-ORCLRS0422051 |
| | | 4506 | | Schedule to the Software License and Services Agreement for Plato Learning, Inc., bates labeled ORCLRS0422053-ORCLRS0422058 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4507 | | Attachment O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168815-ORCLRS1168818 |
| | | 4508 | | Software License and Services Agreement for PSS World Medical Inc., bates labeled ORCLRS1169234-ORCLRS1169237 |
| | | 4509 | | Attachment O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168827-ORCLRS1168828 |
| | | 4510 | | Attachment A - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168862-ORCLRS1168863 |
| | | 4511 | | Software License, Services and Maintenance Agreement  for PSS World Medical Inc., bates labeled ORCLRS1168866-ORCLRS1168869 |
| | | 4512 | | Attachment A/O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168858-ORCLRS1168859 |
| | | 4513 | | Addendum to Software License Agreement for PSS World Medical Inc., bates labeled ORCLRS1168865-ORCLRS1168868 |
| | | 4514 | | Attachment A/O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168822-ORCLRS1168824 |
| | | 4515 | | Addendum for PSS World Medical Inc., bates labeled ORCLRS1168819-ORCLRS1168820 |
| | | 4516 | | Attachment A/O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168843-ORCLRS1168845 |
| | | 4517 | | Attachment A/O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1169551-ORCLRS1169554 |
| | | 4518 | | Licensed Products Attachment for PSS World Medical Inc., bates labeled ORCLRS1169005-ORCLRS1169008 |
| | | 4519 | | Attachment A/O - Licensed Products for PSS World Medical Inc., bates labeled ORCLRS1168860-ORCLRS1168861 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4520 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. , bates labeled ORCLRS0007508-ORCLRS0007515 |
| | | 4521 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. , bates labeled ORCLRS0007518-ORCLRS0007522 |
| | | 4522 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadGraphics, Inc. , bates labeled ORCLRS0007523-ORCLRS0007526 |
| | | 4523 | | SOFTWARE LICENSE AND SERVICES AGREEMENT PeopleSoft Select for QuadraMed Affinity Corporation , bates labeled ORCLRS0203287-ORCLRS0203291 |
| | | 4524 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation , bates labeled ORCLRS0203211-ORCLRS0203214 |
| | | 4525 | | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation , bates labeled ORCLRS0203235-ORCLRS0203237 |
| | | 4526 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation , bates labeled ORCLRS0203272-ORCLRS0203273 |
| | | 4527 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation , bates labeled ORCLRS0203316-ORCLRS0203319 |
| | | 4528 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for QuadraMed Affinity Corporation , bates labeled ORCLRS0203305-ORCLRS0203313 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4529 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198289-ORCLRS0198294 |
| | | 4530 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198224-ORCLRS0198227 |
| | | 4531 | | SCHEDULE TWO TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198303-ORCLRS0198305 |
| | | 4532 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198317-ORCLRS0198321 |
| | | 4533 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198147-ORCLRS0198151 |
| | | 4534 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Rain Bird Corporation , bates labeled ORCLRS0198202-ORCLRS0198204 |
| | | 4535 | | Oracle License and Services Agreement for Reflexite Corporation, bates labeled ORCLRS0339749-ORCLRS0339762 |
| | | 4536 | | Amendment One for Reflexite Corporation, bates labeled ORCLRS0339763-ORCLRS0339765 |
| | | 4537 | | SCHEDULE #____ TO THE SOFTWARE END USER LICENSE AND SERVICE AGREEMENT (PeopleSoft HRMS) for Remy International, Inc. , bates labeled ORCLRS0007621-ORCLRS0007622 |
| | | 4538 | | SOFTWARE AND SERVICES AGREEMENT for Remy International, Inc. , bates labeled ORCLRS0007534-ORCLRS0007539 |
| | | 4539 | | SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Remy International, Inc. , bates labeled ORCLRS0007544-ORCLRS0007547 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4540 | | Amendment One to the Software End User License and Services Agreement for Remy International, Inc. , bates labeled ORCLRS0061939-ORCLRS0061951 |
| | | 4541 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT (ENTERPRISE PRICING) for Remy International, Inc. , bates labeled ORCLRS0007635-ORCLRS0007641 |
| | | 4542 | | Amendment to the Software License and Services Agreement for Remy International, Inc. , bates labeled ORCLRS0007575-ORCLRS0007575 |
| | | 4543 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Republic Mortgage Insurance Company, bates labeled ORCLRS0660232-ORCLRS0660235 |
| | | 4544 | | SOFTWARE LICENSE AND SERVICES AGREEMENT (PeopleSoft Select) for Richardson Electronics, Ltd. , bates labeled ORCLRS0067774-ORCLRS0067779 |
| | | 4545 | | SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Richardson Electronics, Ltd. , bates labeled ORCLRS0067991-ORCLRS0067996 |
| | | 4546 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. , bates labeled ORCLRS0054770-ORCLRS0054773 |
| | | 4547 | | Addendum Two to the Software License and Services Agreement for Robert Half International, Inc. , bates labeled ORCLRS0054811-ORCLRS0054811 |
| | | 4548 | | ADDENDUM NO. ONE TO SCHEDULE ONE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. , bates labeled ORCLRS0054836-ORCLRS0054838 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4549 | | SCHEDULE THREE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT for Robert Half International, Inc. , bates labeled ORCLRS0054843-ORCLRS0054847 |
| | | 4550 | | Software License and Services Agreement for Rochester City School District, bates labeled ORCLRS1332702-ORCLRS1332706 |
| | | 4551 | | Software License and Services Agreement for Roman Catholic Diocese, bates labeled ORCLRS1287159-ORCLRS1287162 |
| | | 4552 | | Schedule #1 to the Software License and Services Agreement for Roman Catholic Diocese, bates labeled ORCLRS1287155-ORCLRS1287157 |
| | | 4553 | | Software License and Services Agreement for Ross Dress for Less, Inc., bates labeled ORCLRS0007718-ORCLRS0007726 |
| | | 4554 | | Software License and Services Agreement for Ross Dress for Less, Inc., bates labeled ORCLRS0054885-ORCLRS0054893 |
| | | 4555 | | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc., bates labeled ORCLRS0007739-ORCLRS0007744 |
| | | 4556 | | Schedule Three to the Software License and Services Agreement for Ross Dress for Less, Inc., bates labeled ORCLRS0054923-ORCLRS0054928 |
| | | 4557 | | Schedule Five to the Software License and Services Agreement for Ross Dress for Less, Inc., bates labeled ORCLRS0007745-ORCLRS0007749 |
| | | 4558 | | Software License and Services Agreement for Sager Electronics, bates labeled ORCLRS1334803-ORCLRS1334806 |
| | | 4559 | | Software License and Services Agreement for Sainsbury, bates labeled ORCLRS1338025-ORCLRS1338029 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4560 | | Schedule #1 to the Software License and Services Agreement for Saint Barnabas Health Care, bates labeled ORCLRS0008035-ORCLRS0008038 |
| | | 4561 | | Software License and Services Agreement for Saint Barnabas Health Care, bates labeled ORCLRS0054954-ORCLRS0054959 |
| | | 4562 | | Software License and Services Agreement for Saint Barnabas Health Care, bates labeled ORCLRS0007945-ORCLRS0007947 |
| | | 4563 | | Addendum One to the Software License and Services Agreement for Saint Barnabas Health Care, bates labeled ORCLRS0054974-ORCLRS0054982 |
| | | 4564 | | Schedule #2 to the Software License and Services Agreement for Saint Barnabas Health Care, bates labeled ORCLRS0055016-ORCLRS0055025 |
| | | 4565 | | Software License and Services Agreement for Santa Fe Natural Tobacco Company, bates labeled ORCLRS0165094-ORCLRS0165100 |
| | | 4566 | | Software License and Services Agreement for Santa Fe Natural Tobacco Company, bates labeled ORCLRS0165038-ORCLRS0165044 |
| | | 4567 | | Schedule One to the Software License and Services Agreement for Santa Fe Natural Tobacco Company, bates labeled ORCLRS0165047-ORCLRS0165054 |
| | | 4568 | | Software License and Services Agreement for Cable & Wireless USA, bates labeled ORCLRS1315672-ORCLRS1315675 |
| | | 4569 | | Exhibit A Order Form for Cable & Wireless USA, bates labeled ORCLRS1315676-ORCLRS1315677 |
| | | 4570 | | Exhibit A9 Order Form for Cable & Wireless USA, bates labeled ORCLRS1315603-ORCLRS1315604 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4571 | | Software License and Services Agreement for Schoenecker, Inc. , bates labeled ORCLRS0199438-ORCLRS0199441 |
| | | 4572 | | Schedule to the Software License and Services Agreement for Schoenecker, Inc. , bates labeled ORCLRS0199419-ORCLRS0199421 |
| | | 4573 | | Schedule Two to the Software License and Services Agreement for Schoenecker, Inc. , bates labeled ORCLRS0199465-ORCLRS0199467 |
| | | 4574 | | Schedule to the Software License and Services Agreement for Schoenecker, Inc. , bates labeled ORCLRS0199455-ORCLRS0199463 |
| | | 4575 | | Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1170640-ORCLRS1170644 |
| | | 4576 | | Schedule #1 to the Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1171493-ORCLRS1171496 |
| | | 4577 | | Schedule #2 to the Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1171517-ORCLRS1171520 |
| | | 4578 | | Schedule to the Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1171536-ORCLRS1171540 |
| | | 4579 | | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1171421-ORCLRS1171422 |
| | | 4580 | | Amendment to the Schedule to the Software License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1171392-ORCLRS1171393 |
| | | 4581 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Scholastic, Inc, bates labeled ORCLRS1171394-ORCLRS1171402 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4582 | | Software License, Services and Maintenance Agreement for Scholastic, Inc, bates labeled ORCLRS1171579-ORCLRS1171583 |
| | | 4583 | | Licensed Products Attachment: OneWorld for Scholastic, Inc, bates labeled ORCLRS1171417-ORCLRS1171420 |
| | | 4584 | | Addendum   for Scholastic, Inc, bates labeled ORCLRS1171591-ORCLRS1171595 |
| | | 4585 | | Licensed Products Attachment: J.D. Edwards 5 OneWorld (OW)/ Enterprise Resource Planning (ERP) for Scholastic, Inc, bates labeled ORCLRS1171508-ORCLRS1171511 |
| | | 4586 | | Licensed Product Attachment for Scholastic, Inc, bates labeled ORCLRS1171405-ORCLRS1171412 |
| | | 4587 | | Oracle License and Services Agreement for Scholastic, Inc, bates labeled ORCLRS1170385-ORCLRS1170394 |
| | | 4588 | | Amendment One for Scholastic, Inc, bates labeled ORCLRS1170378-ORCLRS1170384 |
| | | 4589 | | Withdrawn |
| | | 4590 | | Attachment E to Software License Agreement for Seahawk Drilling, bates labeled ORCLRS1316262-ORCLRS1316263 |
| | | 4591 | | Attachment O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316253-ORCLRS1316254 |
| | | 4592 | | Software License Services and Maintenance Agreement for Seahawk Drilling, bates labeled ORCLRS1316311-ORCLRS1316314 |
| | | 4593 | | Attachment O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316255-ORCLRS1316256 |
| | | 4594 | | Attachment A/O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316270-ORCLRS1316271 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4595 | | Attachment A/O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316247-ORCLRS1316248 |
| | | 4596 | | Attachment O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316297-ORCLRS1316298 |
| | | 4597 | | Attachment O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316224-ORCLRS1316225 |
| | | 4598 | | Attachment A/O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316198-ORCLRS1316200 |
| | | 4599 | | Attachment A/O - Licensed Products for Seahawk Drilling, bates labeled ORCLRS1316301-ORCLRS1316304 |
| | | 4600 | | Schedule to the Software License Agreement Solution Pricing for Seahawk Drilling, bates labeled ORCLRS1316305-ORCLRS1316310 |
| | | 4601 | | Oracle License and Services Agreement for Seahawk Drilling, bates labeled ORCLRS1316374-ORCLRS1316388 |
| | | 4602 | | Software End User License and Services Agreement for Security Benefit Group, Inc. , bates labeled ORCLRS1162950-ORCLRS1162954 |
| | | 4603 | | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Security Benefit Group, Inc. , bates labeled ORCLRS1163406-ORCLRS1163409 |
| | | 4604 | | Amendment to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1162958-ORCLRS1162967 |
| | | 4605 | | Schedule Two to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163355-ORCLRS1163359 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4606 | | Amendment to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163328-ORCLRS1163329 |
| | | 4607 | | Schedule to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163398-ORCLRS1163400 |
| | | 4608 | | Schedule to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163392-ORCLRS1163396 |
| | | 4609 | | Amendment to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163331-ORCLRS1163332 |
| | | 4610 | | Schedule to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163017-ORCLRS1163025 |
| | | 4611 | | Amendment to the Software End User License and Services Agreement  for Security Benefit Group, Inc. , bates labeled ORCLRS1163026-ORCLRS1163028 |
| | | 4612 | | Oracle License and Services Agreement for Select Family, bates labeled ORCLRS1329415-ORCLRS1329429 |
| | | 4613 | | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for SFN Group - Spherion, bates labeled ORCLRS1163506-ORCLRS1163510 |
| | | 4614 | | Schedule One to the Software End User License and Service Agreement (PeopleSoft HRMS and Financials) for SFN Group - Spherion, bates labeled ORCLRS1163529-ORCLRS1163532 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4615 | | Schedule Two to the Software End User License and Services Agreement (PeopleSoft Financials) for SFN Group - Spherion, bates labeled ORCLRS1163536-ORCLRS1163537 |
| | | 4616 | | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities for SFN Group - Spherion, bates labeled ORCLRS1163886-ORCLRS1163893 |
| | | 4617 | | Oracle License and Services Agreement for SFN Group - Spherion, bates labeled ORCLRS1163616-ORCLRS1163627 |
| | | 4618 | | Software End User License and Services Agreement for SFN Group - Spherion, bates labeled ORCLRS1163680-ORCLRS1163685 |
| | | 4619 | | Software End User License and Services Agreement for SFN Group - Spherion, bates labeled ORCLRS1163812-ORCLRS1163817 |
| | | 4620 | | Ordering Document for SFN Group - Spherion, bates labeled ORCLRS1163611-ORCLRS1163615 |
| | | 4621 | | Software License and Services Agreement for Shawnee Mission School District, bates labeled ORCLRS1333624-ORCLRS1333628 |
| | | 4622 | | Upgrade Amendment to Software License and Services Agreement (Extended Enterprise Capablities) for Shawnee Mission School District, bates labeled ORCLRS0197794-ORCLRS0197797 |
| | | 4623 | | Intel Corporation Purchase Agreement -- Software and Related Services--, Agreement No. 53804 for SHI International Corp., bates labeled ORCLRS0203042-ORCLRS0203059 |
| | | 4624 | | Software License and Services Agreement for ShopKo Stores Operating Company, bates labeled ORCLRS0165123-ORCLRS0165126 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
|  |  | 4625 |  | Schedule to the Software License and Services Agreement (PeopleSoft HRMS and Financials) for ShopKo Stores Operating Company, bates labeled ORCLRS0165120-ORCLRS0165121 |
|  |  | 4626 |  | Schedule Two to the Software License and Services Agreement for ShopKo Stores Operating Company, bates labeled ORCLRS0165142-ORCLRS0165143 |
|  |  | 4627 |  | Amendment One to the Software License Agreement for ShopKo Stores Operating Company, bates labeled ORCLRS0165148-ORCLRS0165151 |
|  |  | 4628 |  | Schedule Three to the Software License and Services Agreement for ShopKo Stores Operating Company, bates labeled ORCLRS0165163-ORCLRS0165168 |
|  |  | 4629 |  | Settlement Agreement and Mutual Releases for Siemens Medical Solutions USA, Inc. , bates labeled ORCLRS0165262-ORCLRS0165284 |
|  |  | 4630 |  | Exhibit C Internal Use Application for Siemens Medical Solutions USA, Inc. , bates labeled ORCLRS0165381-ORCLRS0165381 |
|  |  | 4631 |  | Exhibit D Internal Use Software License and Services for Siemens Medical Solutions USA, Inc. , bates labeled ORCLRS0165383-ORCLRS0165391 |
|  |  | 4632 |  | Schedule to the Internal Use Software License for Siemens Medical Solutions USA, Inc. , bates labeled ORCLRS0165444-ORCLRS0165449 |
|  |  | 4633 |  | Software License and Services Agreement for Simon Property Group LP , bates labeled ORCLRS0049705-ORCLRS0049708 |
|  |  | 4634 |  | Software License and Services Agreement for Simon Property Group LP , bates labeled ORCLRS0055059-ORCLRS0055065 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4635 | | Schedule to the Software License and Services Agreement for Simon Property Group LP , bates labeled ORCLRS0049724-ORCLRS0049727 |
| | | 4636 | | Software License, Services and Maintenance Agreement  for Skyjack Inc., bates labeled ORCLRS1168947-ORCLRS1168950 |
| | | 4637 | | Attachment A/O - Licensed Products for Skyjack Inc., bates labeled ORCLRS1168952-ORCLRS1168953 |
| | | 4638 | | Schedule #1 to the Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS0203888-ORCLRS0203892 |
| | | 4639 | | Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS0203896-ORCLRS0203899 |
| | | 4640 | | Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS1336744-ORCLRS1336748 |
| | | 4641 | | Schedule One to the Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS0203922-ORCLRS0203926 |
| | | 4642 | | Schedule to the Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS0203943-ORCLRS0203946 |
| | | 4643 | | Schedule Two to the Software License and Services Agreement for Smurfit Stone Container Corporation , bates labeled ORCLRS0203952-ORCLRS0203955 |
| | | 4644 | | Software License Agreement for Speedling Inc, bates labeled ORCLRS0190325-ORCLRS0190326 |
| | | 4645 | | Software License, Services and Maintenance Agreement dated 10/29/99 for Speedling Inc, bates labeled ORCLRS0190319-ORCLRS0190324 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4646 | | Attachment A/O- Licensed Products-WorldSoftware & OneWorld Suite Pricing for Speedling Inc, bates labeled ORCLRS0190305-ORCLRS0190307 |
| | | 4647 | | Software License and Services Agreement for Spokane County Washington , bates labeled ORCLRS0008276-ORCLRS0008281 |
| | | 4648 | | Software License and Services Agreement for Spokane County Washington , bates labeled ORCLRS0055085-ORCLRS0055094 |
| | | 4649 | | Schedule One to the Software License and Services Agreement for Spokane County Washington , bates labeled ORCLRS0008290-ORCLRS0008295 |
| | | 4650 | | Software License and Services Agreement for St. Luke's Cornwall Hospital, bates labeled ORCLRS0663821-ORCLRS0663825 |
| | | 4651 | | Schedule to the Software License and Services Agreement for St. Luke's Cornwall Hospital, bates labeled ORCLRS0663835-ORCLRS0663837 |
| | | 4652 | | Amendment to the Software License and Services Agreement for St. Luke's Cornwall Hospital, bates labeled ORCLRS0660282-ORCLRS0660283 |
| | | 4653 | | Software License and Services Agreement for St. Luke's Hospital , bates labeled ORCLRS0203135-ORCLRS0203140 |
| | | 4654 | | Schedule One to the Software License and Services Agreement for St. Luke's Hospital , bates labeled ORCLRS0203128-ORCLRS0203130 |
| | | 4655 | | Software License and Services Agreement for StaffMark, bates labeled ORCLRS0810866-ORCLRS0810870 |
| | | 4656 | | Schedule One to the Software License and Services Agreement for StaffMark, bates labeled ORCLRS0810892-ORCLRS0810895 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4657 | | Schedule Two to the Software License and Service Agreement for StaffMark, bates labeled ORCLRS0810997-ORCLRS0810999 |
| | | 4658 | | Schedule Four to the Software License and Service Agreement for StaffMark, bates labeled ORCLRS0811001-ORCLRS0811003 |
| | | 4659 | | Amendment to the Software License and Services Agreement for StaffMark, bates labeled ORCLRS0204946-ORCLRS0204947 |
| | | 4660 | | Amendment to the Software License and Services Agreement for StaffMark, bates labeled ORCLRS1175821-ORCLRS1175823 |
| | | 4661 | | Schedule Three-A to the Software License and Services Agreement for StaffMark, bates labeled ORCLRS0810883-ORCLRS0810886 |
| | | 4662 | | Schedule Two-A to the Software License and Services Agreement for StaffMark, bates labeled ORCLRS0810943-ORCLRS0810946 |
| | | 4663 | | Schedule Two to the Software End User License and Services Agreement for Star Tribune, bates labeled ORCLRS1291182-ORCLRS1291184 |
| | | 4664 | | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune, bates labeled ORCLRS1163058-ORCLRS1163061 |
| | | 4665 | | Software License and Services Agreement for Star Tribune, bates labeled ORCLRS1293580-ORCLRS1293583 |
| | | 4666 | | Addendum to the Software License and Services Agreement for Star Tribune, bates labeled ORCLRS1293585-ORCLRS1293588 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4667 | | Schedule to the Software End User License and Service Agreement (PeopleSoft HRMS) for Star Tribune, bates labeled ORCLRS1163092-ORCLRS1163094 |
| | | 4668 | | Software License and Services Agreement for Star Tribune, bates labeled ORCLRS1163558-ORCLRS1163561 |
| | | 4669 | | Addendum One to the Software End User License and Services Agreement for Star Tribune, bates labeled ORCLRS1163563-ORCLRS1163564 |
| | | 4670 | | Schedule One to the Software End User License and Service Agreement for Star Tribune, bates labeled ORCLRS1163584-ORCLRS1163588 |
| | | 4671 | | Software License Agreement for Station Casinos, Inc., bates labeled ORCLRS1334447-ORCLRS1334454 |
| | | 4672 | | Software License and Services Agreement for The Steak n Shake Company, bates labeled ORCLRS1175896-ORCLRS1175900 |
| | | 4673 | | Schedule One to the Software End User License and Services Agreement for The Steak n Shake Company, bates labeled ORCLRS1175893-ORCLRS1175895 |
| | | 4674 | | Amendment to the Software License and Services Agreement for Steak n Shake Company, bates labeled ORCLRS0165466-ORCLRS0165466 |
| | | 4675 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) with Exhibit A  for Steak n Shake Company, bates labeled ORCLRS0165469-ORCLRS0165476 |
| | | 4676 | | Software License and Services Agreement for Summit Technology, Inc (Children's Health System), bates labeled ORCLRS0004103-ORCLRS0004108 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4677 | | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System), bates labeled ORCLRS0004122-ORCLRS0004125 |
| | | 4678 | | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Children's Health System), bates labeled ORCLRS0004116-ORCLRS0004119 |
| | | 4679 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Summit Technology, Inc (Children's Health System), bates labeled ORCLRS0004110-ORCLRS0004115 |
| | | 4680 | | Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) , bates labeled ORCLRS0058881-ORCLRS0058886 |
| | | 4681 | | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) , bates labeled ORCLRS0058888-ORCLRS0058894 |
| | | 4682 | | Assignment Amendment to the Software License and Services Agreement for Summit Technology, Inc (Linc Facility Services) , bates labeled ORCLRS0058903-ORCLRS0058904 |
| | | 4683 | | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) , bates labeled ORCLRS0049633-ORCLRS0049638 |
| | | 4684 | | Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) , bates labeled ORCLRS0055037-ORCLRS0055042 |
| | | 4685 | | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) , bates labeled ORCLRS0049652-ORCLRS0049656 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4686 | | Schedule to the Software License and Services Agreement for Summit Technology, Inc (Stands Healthcare) , bates labeled ORCLRS0049642-ORCLRS0049645 |
| | | 4687 | | Master Software Agreement for Suncor Energy Services Inc., bates labeled ORCLRS1289723-ORCLRS1289740 |
| | | 4688 | | Rider for Suncor Energy Services Inc., bates labeled ORCLRS1289772-ORCLRS1289776 |
| | | 4689 | | Rider to the Master Software Agreement for Suncor Energy Services Inc., bates labeled ORCLRS1289763-ORCLRS1289765 |
| | | 4690 | | Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. , bates labeled ORCLRS0165507-ORCLRS0165512 |
| | | 4691 | | Addendum for Sunrise Medical, Inc. , bates labeled ORCLRS0165477-ORCLRS0165486 |
| | | 4692 | | First Amendment to Software License, Services and Maintenance Agreement for Sunrise Medical, Inc. , bates labeled ORCLRS0165519-ORCLRS0165520 |
| | | 4693 | | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. , bates labeled ORCLRS0165529-ORCLRS0165532 |
| | | 4694 | | WorldSoftware Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. , bates labeled ORCLRS0165533-ORCLRS0165535 |
| | | 4695 | | Addendum for Sunrise Medical, Inc. , bates labeled ORCLRS0165521-ORCLRS0165528 |
| | | 4696 | | OneWorld Attachment- Licensed Products Suite Pricing for Sunrise Medical, Inc. , bates labeled ORCLRS0165544-ORCLRS0165547 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4697 | | Oracle License and Services Agreement for Sunrise Medical, Inc. , bates labeled ORCLRS0165584-ORCLRS0165598 |
| | | 4698 | | Expansion Exhibit to the Oracle License and Services Agreement for Sunrise Medical, Inc. , bates labeled ORCLRS0165599-ORCLRS0165599 |
| | | 4699 | | Oracle License and Services Agreement  for Surgical Eye Care Affiliates, LLC, bates labeled ORCLRS0190334-ORCLRS0190344 |
| | | 4700 | | Perpetual License Agreement for Sybase, Inc. , bates labeled ORCLRS0065820-ORCLRS0065822 |
| | | 4701 | | Addendum to Perpetual License Agreement for Sybase, Inc. , bates labeled ORCLRS0065823-ORCLRS0065826 |
| | | 4702 | | Upgrade Amendment to Perpetual Worldwide License Agreement (Extended Enterprise Deployment Capabilities) for Sybase, Inc. , bates labeled ORCLRS0065835-ORCLRS0065837 |
| | | 4703 | | Schedule One to the Perpetual License Agreement for Sybase, Inc. , bates labeled ORCLRS0065841-ORCLRS0065844 |
| | | 4704 | | Schedule Two to the Perpetual License Agreement for Sybase, Inc. , bates labeled ORCLRS0065845-ORCLRS0065848 |
| | | 4705 | | Amendment One to Schedule Two to the Software License and Services Agreement for Sybase, Inc. , bates labeled ORCLRS0065849-ORCLRS0065851 |
| | | 4706 | | Schedule Three to the Software License and Services Agreement for Sybase, Inc. , bates labeled ORCLRS0065855-ORCLRS0065860 |
| | | 4707 | | Withdrawn |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4708 | | Licensed Products Attachment J.D. Edwards 5- OneWorld (OW)/ Enterprise Resource Planning (ERP) for TBC Corporation , bates labeled ORCLRS0046969-ORCLRS0046974 |
| | | 4709 | | Addendum to the Software License, Services and Maintenance Agreement for TBC Corporation , bates labeled ORCLRS0055144-ORCLRS0055146 |
| | | 4710 | | Software License and Services Agreement for Teleroute, bates labeled ORCLRS1172369-ORCLRS1172372 |
| | | 4711 | | Exhibit A Order Form for Teleroute, bates labeled ORCLRS1172373-ORCLRS1172374 |
| | | 4712 | | Software End User License and Services Agreement for Terra Industries , bates labeled ORCLRS0165835-ORCLRS0165838 |
| | | 4713 | | Addendum One to the Software End User License and Services Agreement for Terra Industries , bates labeled ORCLRS0165839-ORCLRS0165840 |
| | | 4714 | | Schedule to the Software End User License and Services Agreement (PeopleSoft HRMS) for Terra Industries , bates labeled ORCLRS0165832-ORCLRS0165833 |
| | | 4715 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Terra Industries , bates labeled ORCLRS0165859-ORCLRS0165861 |
| | | 4716 | | Amendment to the Software End User License and Services Agreement for Terra Industries , bates labeled ORCLRS0165864-ORCLRS0165864 |
| | | 4717 | | Software License Agreement  for The Foreign Candy Company, Inc. , bates labeled ORCLRS0053833-ORCLRS0053836 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4718 | | Attachment A/O- Licensed Products WorldSoftware & OneWorld Suite Pricing for The Foreign Candy Company, Inc. , bates labeled ORCLRS0053841-ORCLRS0053842 |
| | | 4719 | | Addendum to the Software License Agreement for The Foreign Candy Company, Inc. , bates labeled ORCLRS0053837-ORCLRS0053840 |
| | | 4720 | | Software License Agreement for The Ryland Group, bates labeled ORCLRS0204336-ORCLRS0204337 |
| | | 4721 | | Attachment E to the Software License Agreement- User Based Pricing for The Ryland Group, bates labeled ORCLRS0204355-ORCLRS0204356 |
| | | 4722 | | Addendum to the Software License Agreement for The Ryland Group, bates labeled ORCLRS0204343-ORCLRS0204344 |
| | | 4723 | | Attachment O- Licensed Products- OneWorld User Based for The Ryland Group, bates labeled ORCLRS0204380-ORCLRS0204382 |
| | | 4724 | | Software License, Services and Maintenance Agreement  for ThyssenKrupp Elevator Company , bates labeled ORCLRS0191674-ORCLRS0191679 |
| | | 4725 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company , bates labeled ORCLRS0191666-ORCLRS0191669 |
| | | 4726 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company , bates labeled ORCLRS0191638-ORCLRS0191641 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4727 | | Attachment A/O - Licensed Products, WorldSoftware & OneWorld - Suite Pricing for ThyssenKrupp Elevator Company , bates labeled ORCLRS0191642-ORCLRS0191645 |
| | | 4728 | | Withdrawn |
| | | 4729 | | Withdrawn |
| | | 4730 | | Amendment to Schedule One to the Software End User License and Services Agreement for Toshiba America Information Systems, Inc. , bates labeled ORCLRS0055266-ORCLRS0055266 |
| | | 4731 | | Upgrade Amendment to Software End User License and Services Agreement for Extended Enterprise Capabilities for Toshiba America Information Systems, Inc. , bates labeled ORCLRS0179425-ORCLRS0179428 |
| | | 4732 | | Perpetual License Agreement for Toys R Us, bates labeled ORCLRS1334571-ORCLRS1334575 |
| | | 4733 | | Software License and Services Agreement for TransCore Commercial Services, Inc., bates labeled ORCLRS0658598-ORCLRS0658602 |
| | | 4734 | | Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202755-ORCLRS0202758 |
| | | 4735 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202686-ORCLRS0202688 |
| | | 4736 | | Amendment to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202706-ORCLRS0202709 |
| | | 4737 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202714-ORCLRS0202716 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4738 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202698-ORCLRS0202700 |
| | | 4739 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202676-ORCLRS0202678 |
| | | 4740 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202727-ORCLRS0202730 |
| | | 4741 | | Amendment to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202710-ORCLRS0202711 |
| | | 4742 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0203971-ORCLRS0203977 |
| | | 4743 | | Exhibit A, Enterprise Software Modules for Tribune Company , bates labeled ORCLRS0203978-ORCLRS0203978 |
| | | 4744 | | Schedule to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0204174-ORCLRS0204179 |
| | | 4745 | | Exhibit A, Enterprise Software Modules for Tribune Company , bates labeled ORCLRS0204180-ORCLRS0204180 |
| | | 4746 | | Amendment to the Software License and Services Agreement for Tribune Company , bates labeled ORCLRS0202703-ORCLRS0202703 |
| | | 4747 | | Software License and Services Agreement for US Steel Canada, bates labeled ORCLRS1294467-ORCLRS1294486 |
| | | 4748 | | Software License and Services Agreement for Ubid Holdings, Inc., bates labeled ORCLRS1307774-ORCLRS1307778 |
| | | 4749 | | Assignment of Program Licenses to uBid, Inc. for Ubid Holdings, Inc., bates labeled ORCLRS1307786-ORCLRS1307787 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4750 | | Software License and Services Agreement for University of Maryland University College, bates labeled ORCLRS1333538-ORCLRS1333560 |
| | | 4751 | | Software End User License and Services Agreement  for Union Pacific Railroad, bates labeled ORCLRS1166034-ORCLRS1166038 |
| | | 4752 | | Schedule One to Software End User License and Services Agreement (PeopleSoft HRMS) for Union Pacific Railroad, bates labeled ORCLRS1166057-ORCLRS1166059 |
| | | 4753 | | Software License and Services Agreement for Union Pacific Railroad, bates labeled ORCLRS1166045-ORCLRS1166050 |
| | | 4754 | | Schedule One to the Software License and Services Agreement for Union Pacific Railroad, bates labeled ORCLRS1166068-ORCLRS1166071 |
| | | 4755 | | Schedule Two to the Software License and Services Agreement for Union Pacific Railroad, bates labeled ORCLRS1166042-ORCLRS1166045 |
| | | 4756 | | Schedule to the Software License and Services Agreement for Union Pacific Railroad, bates labeled ORCLRS1166064-ORCLRS1166065 |
| | | 4757 | | Amendment to SLSA for Union Pacific Railroad, bates labeled ORCLRS1166080-ORCLRS1166083 |
| | | 4758 | | Oracle Ordering Document  for Union Pacific Railroad, bates labeled ORCLRS1165643-ORCLRS1165648 |
| | | 4759 | | Oracle Ordering Document  for Union Pacific Railroad, bates labeled ORCLRS1165295-ORCLRS1165303 |
| | | 4760 | | Term Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital), bates labeled ORCLRS0166615-ORCLRS0166617 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4761 | | Software License and Services Agreement for USi (Bayshore Community Hospital), bates labeled ORCLRS0166618-ORCLRS0166623 |
| | | 4762 | | Schedule to the Software License and Services Agreement for USi (Bayshore Community Hospital), bates labeled ORCLRS0201499-ORCLRS0201501 |
| | | 4763 | | Oracle License and Services Agreement for USI (Chipotle Mexican Grill), bates labeled ORCLRS0233240-ORCLRS0233252 |
| | | 4764 | | Amendment One for USI (Chipotle Mexican Grill), bates labeled ORCLRS0233253-ORCLRS0233253 |
| | | 4765 | | Order Form for USI (EDF Energy PLC) , bates labeled ORCLRS0064748-ORCLRS0064752 |
| | | 4766 | | Software End User License and Services Agreement for USi (GMAC), bates labeled ORCLRS1171921-ORCLRS1171925 |
| | | 4767 | | Schedule One to Software End User License and Service Agreement (PeopleSoft HRMS) for USi (GMAC), bates labeled ORCLRS1171961-ORCLRS1171963 |
| | | 4768 | | Amendment to the Software End User License and Services Agreement for USi (GMAC), bates labeled ORCLRS1147806-ORCLRS1147810 |
| | | 4769 | | Ordering Document for USi (GMAC), bates labeled ORCLRS1288722-ORCLRS1288732 |
| | | 4770 | | Legal Customer Name Change Form for USi (GMAC), bates labeled ORCLRS1172058-ORCLRS1172058 |
| | | 4771 | | Software License and Services Agreement for USI (Intergen), bates labeled ORCLRS1338052-ORCLRS1338060 |
| | | 4772 | | Schedule 1 to the Software License and Services Agreement (Enterprise Pricing) for USI (Intergen), bates labeled ORCLRS1338019-ORCLRS1338024 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4773 | | Software License and Services Agreement (PeopleSoft Select) for USi, bates labeled ORCLRS1329619-ORCLRS1329622 |
| | | 4774 | | Schedule to the Software License and Services Agreement for USi, bates labeled ORCLRS1329631-ORCLRS1329635 |
| | | 4775 | | Outsourcer Alliance Agreement with USinternetworking, Inc. for USi, bates labeled ORCLRS1329328-ORCLRS1329355 |
| | | 4776 | | First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi, bates labeled ORCLRS1329246-ORCLRS1329252 |
| | | 4777 | | Exhibit B to the First Amendment to Outsourcer Alliance Agreement (Non-Exclusive Distribution Terms) for USi, bates labeled ORCLRS1329253-ORCLRS1329255 |
| | | 4778 | | Third Amendment to Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329205-ORCLRS1329207 |
| | | 4779 | | Third Amendment to Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329374-ORCLRS1329376 |
| | | 4780 | | Twelth Amendment to the Outsourcer Alliance Agreementfor USi, bates labeled ORCLRS1329168-ORCLRS1329169 |
| | | 4781 | | Thirteenth Amendment to the Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329208-ORCLRS1329209 |
| | | 4782 | | Fourteenth Amendment to the Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329325-ORCLRS1329326 |
| | | 4783 | | Fifteenth Amendment to the Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329368-ORCLRS1329369 |
| | | 4784 | | Sixteenth Amendment to the Outsourcer Alliance Agreement for USi, bates labeled ORCLRS1329193-ORCLRS1329194 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4785 | | Software License and Services Agreement for Valassis Communications, Inc. , bates labeled ORCLRS0191561-ORCLRS0191566 |
| | | 4786 | | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. , bates labeled ORCLRS0660447-ORCLRS0660449 |
| | | 4787 | | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Valassis Communications, Inc. , bates labeled ORCLRS0660450-ORCLRS0660453 |
| | | 4788 | | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. , bates labeled ORCLRS0660499-ORCLRS0660502 |
| | | 4789 | | Schedule to the Software License and Services Agreement for Valassis Communications, Inc. , bates labeled ORCLRS0660515-ORCLRS0660518 |
| | | 4790 | | Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055283-ORCLRS0055286 |
| | | 4791 | | Addendum No. 1 to Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055287-ORCLRS0055294 |
| | | 4792 | | Schedule 1 to the Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055320-ORCLRS0055323 |
| | | 4793 | | Schedule 2 to the Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055324-ORCLRS0055327 |
| | | 4794 | | Schedule 3 to the Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055332-ORCLRS0055334 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4795 | | Schedule 3 to the Software License and Services Agreement for Vanderbilt University , bates labeled ORCLRS0055328-ORCLRS0055331 |
| | | 4796 | | Upgrade Amendment to the Software License and Services Agreement (Extended Enterprise Capabilities) for Vanderbilt University , bates labeled ORCLRS0055308-ORCLRS0055311 |
| | | 4797 | | Software License and Services Agreement for Ventyx, bates labeled ORCLRS1161750-ORCLRS1161753 |
| | | 4798 | | Software License and Services Agreement for Virgin Mobile USA, bates labeled ORCLRS0658543-ORCLRS0658547 |
| | | 4799 | | Assignment Agreement for Virgin Mobile USA, bates labeled ORCLRS0658541-ORCLRS0658542 |
| | | 4800 | | Perpetual License Agreement, Agreement Number 93-020 for Virginia Farm Bureau Federation, bates labeled ORCLRS0166120-ORCLRS0166123 |
| | | 4801 | | Addendum One to the Perpetual License Agreement for Virginia Farm Bureau Federation, bates labeled ORCLRS0166124-ORCLRS0166126 |
| | | 4802 | | PS/Forum License Agreement for Virginia Farm Bureau Federation, bates labeled ORCLRS0166179-ORCLRS0166180 |
| | | 4803 | | Upgrade Amendment to Perpetual License Agreement for Extended Enterprise Capabilities for Virginia Farm Bureau Federation, bates labeled ORCLRS0202969-ORCLRS0202972 |
| | | 4804 | | Oracle License and Services Agreement for Visteon Corporation, bates labeled ORCLRS0062583-ORCLRS0062596 |
| | | 4805 | | Software License and Service Agreement for Visteon Corporation, bates labeled ORCLRS0051921-ORCLRS0051928 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4806 | | Schedule to the Software License and Services Agreement (dated 3/28/02) for Visteon Corporation, bates labeled ORCLRS0051941-ORCLRS0051945 |
| | | 4807 | | Schedule to the Software License and Services Agreement for Visteon Corporation, bates labeled ORCLRS0062776-ORCLRS0062779 |
| | | 4808 | | Schedule to the Software License and Services Agreement for Visteon Corporation, bates labeled ORCLRS0051929-ORCLRS0051935 |
| | | 4809 | | Assignment and Certification of Non-Possession for Visteon Corporation, bates labeled ORCLRS0062623-ORCLRS0062630 |
| | | 4810 | | Perpetual License Agreement for VITAS Hospice Services, L.L.C., bates labeled ORCLRS0166203-ORCLRS0166206 |
| | | 4811 | | Schedule to the Perpetual License Agreement for VITAS Hospice Services, L.L.C., bates labeled ORCLRS0166211-ORCLRS0166219 |
| | | 4812 | | Software License Agreement  for Vornado Realty Trust, bates labeled ORCLRS1322293-ORCLRS1322294 |
| | | 4813 | | Addendum for Vornado Realty Trust, bates labeled ORCLRS1322263-ORCLRS1322266 |
| | | 4814 | | Attachment A - Licensed Products (World Software Suite Pricing) for Vornado Realty Trust, bates labeled ORCLRS1322258-ORCLRS1322259 |
| | | 4815 | | Software License, Services and Maintenance Agreement for Vornado Realty Trust, bates labeled ORCLRS1322287-ORCLRS1322290 |
| | | 4816 | | Addendum to the Software License Agreement for Vornado Realty Trust, bates labeled ORCLRS1322295-ORCLRS1322295 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4817 | | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS1322280-ORCLRS1322281 |
| | | 4818 | | Attachment A - Licensed Products World Software Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS1322304-ORCLRS1322305 |
| | | 4819 | | Attachment A/O - Licensed Products World Software Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS1322269-ORCLRS1322271 |
| | | 4820 | | Assignment and Consent Agreement for Vornado Realty Trust, bates labeled ORCLRS0661894-ORCLRS0661894 |
| | | 4821 | | Software License, Services and Maintenance Agreement  for Vornado Realty Trust, bates labeled ORCLRS0661909-ORCLRS0661914 |
| | | 4822 | | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS0661883-ORCLRS0661886 |
| | | 4823 | | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS0661902-ORCLRS0661905 |
| | | 4824 | | Assignment and Consent Agreement for Vornado Realty Trust, bates labeled ORCLRS1322278-ORCLRS1322278 |
| | | 4825 | | Assignment and Consent Agreement for Vornado Realty Trust, bates labeled ORCLRS0661893-ORCLRS0661893 |
| | | 4826 | | Notification Form:  Change in Customer System(s) and/or Reallocation of Users for Vornado Realty Trust, bates labeled ORCLRS0661901-ORCLRS0661901 |
| | | 4827 | | OneWorld Attachment Licensed Products Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS0661920-ORCLRS0661923 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4828 | | WorldSoftware Attachment Licensed Products Suite Pricing for Vornado Realty Trust, bates labeled ORCLRS0661955-ORCLRS0661958 |
| | | 4829 | | Addendum for Vornado Realty Trust, bates labeled ORCLRS1319506-ORCLRS1319507 |
| | | 4830 | | Exhibit A Category 1 - USD 7083371 for Vornado Realty Trust, bates labeled ORCLRS0661960-ORCLRS0661961 |
| | | 4831 | | Licensed Products Attachment J.D. Edwards 5 (OneWorld (OW)/Enterprise Resources Planning (ERP) for Vornado Realty Trust, bates labeled ORCLRS0661895-ORCLRS0661898 |
| | | 4832 | | Schedule to the Software License Services and Maintenance Agreement (MIgration From Suite Pricing to Solution Pricing) for Vornado Realty Trust, bates labeled ORCLRS0662365-ORCLRS0662367 |
| | | 4833 | | Attachment O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168513-ORCLRS1168514 |
| | | 4834 | | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168515-ORCLRS1168516 |
| | | 4835 | | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168525-ORCLRS1168528 |
| | | 4836 | | Addendum for Warner-Chappell Music, Inc, bates labeled ORCLRS1168529-ORCLRS1168530 |
| | | 4837 | | Addendum for Warner-Chappell Music, Inc, bates labeled ORCLRS1168534-ORCLRS1168534 |
| | | 4838 | | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168557-ORCLRS1168558 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4839 | | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168559-ORCLRS1168560 |
| | | 4840 | | Attachment A - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168561-ORCLRS1168562 |
| | | 4841 | | Software License Agreement for Warner-Chappell Music, Inc, bates labeled ORCLRS1168572-ORCLRS1168579 |
| | | 4842 | | Attachment A to Software License Agreement for Warner-Chappell Music, Inc, bates labeled ORCLRS1168582-ORCLRS1168583 |
| | | 4843 | | Attachment A to Software License Agreement for Warner-Chappell Music, Inc, bates labeled ORCLRS1168584-ORCLRS1168585 |
| | | 4844 | | Attachment A to Software License Agreement for Warner-Chappell Music, Inc, bates labeled ORCLRS1168586-ORCLRS1168587 |
| | | 4845 | | Attachment A to Software License Agreement for Warner-Chappell Music, Inc, bates labeled ORCLRS1168588-ORCLRS1168589 |
| | | 4846 | | Attachment A/O - Licensed Products for Warner-Chappell Music, Inc, bates labeled ORCLRS1168592-ORCLRS1168593 |
| | | 4847 | | Software License, Services and Maintenance Agreement  for Weather Shield Manufacturing, Inc., bates labeled ORCLRS0190151-ORCLRS0190156 |
| | | 4848 | | Addendum for Weather Shield Manufacturing, Inc., bates labeled ORCLRS0190124-ORCLRS0190131 |
| | | 4849 | | Attachment A/O - Licensed Products WorldSoftware & OneWorld - Suite Pricing for Weather Shield Manufacturing, Inc., bates labeled ORCLRS0190170-ORCLRS0190171 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4850 | | Software License and Services Agreement for Wellman, Inc., bates labeled ORCLRS1300585-ORCLRS1300589 |
| | | 4850_A | | Schedule to the Software License and Services Agreement with Wellman, Inc., bates labeled ORCLRS1301006-ORCLRS1301020 |
| | | 4851 | | Schedule One to the Software License and Services Agreement  for Wellman, Inc., bates labeled ORCLRS1300611-ORCLRS1300614 |
| | | 4852 | | Oracle License and Services Agreement for Wells Real Estate Funds, Inc., bates labeled ORCLRS0084377-ORCLRS0084387 |
| | | 4853 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Wells Real Estate Funds, Inc., bates labeled ORCLRS0659865-ORCLRS0659868 |
| | | 4854 | | Software License and Services Agreement for Wendy's International, Inc., bates labeled WENDYS-SUB00139-WENDYS-SUB00142 |
| | | 4855 | | Schedule to the Software License and Services Agreement for Wendy's International, Inc., bates labeled ORCLRS0062820-ORCLRS0062822 |
| | | 4856 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Wendy's International, Inc., bates labeled ORCLRS0052101-ORCLRS0052107 |
| | | 4857 | | Software End User License and Services Agreement dated 12/27/95 for Weyerhauser Company NR, bates labeled ORCLRS0181330-ORCLRS0181334 |
| | | 4858 | | Weyerhaeuser Company / PeopleSoft, Inc. Agreement for HRIS Software for Weyerhauser Company NR, bates labeled ORCLRS0181343-ORCLRS0181354 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4859 | | Schedule One to the Software End User License and Service Agreement  (PeopleSoft HRMS) for Weyerhauser Company NR, bates labeled ORCLRS0181359-ORCLRS0181361 |
| | | 4860 | | Upgrade Amendment to Software End User License and Services Agreement (Extended Enterprise Capabilities) for Weyerhauser Company NR, bates labeled ORCLRS0181363-ORCLRS0181366 |
| | | 4861 | | Schedule Four to the Software End User License and Services Agreement for Weyerhauser Company NR, bates labeled ORCLRS0181377-ORCLRS0181379 |
| | | 4862 | | Schedule Five to the Software End User License and Services Agreement for Weyerhauser Company NR, bates labeled ORCLRS0181381-ORCLRS0181383 |
| | | 4863 | | Schedule Six to the Software License and Services Agreement for Weyerhauser Company NR, bates labeled ORCLRS0181316-ORCLRS0181324 |
| | | 4864 | | Software License Agreement for Wiley Metal Fabricating, bates labeled ORCLRS1171894-ORCLRS1171895 |
| | | 4865 | | Attachment A - Licensed Products for Wiley Metal Fabricating, bates labeled ORCLRS1171901-ORCLRS1171902 |
| | | 4866 | | Lease Financing Amendment for Wiley Metal Fabricating, bates labeled ORCLRS1171907-ORCLRS1171908 |
| | | 4867 | | Schedule One to the Software License Agreement (Migration & Solution Pricing) dated 9/28/04 for Wiley Metal Fabricating, bates labeled ORCLRS0166242-ORCLRS0166245 |
| | | 4868 | | Software License and Services Agreement for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052441-ORCLRS0052450 |
| | | 4869 | | Schedule One Software License and Services Agreement  for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052451-ORCLRS0052453 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4870 | | Schedule Two to the Software License and Services Agreement for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052454-ORCLRS0052456 |
| | | 4871 | | Schedule Three to the Software License and Services Agreement for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052457-ORCLRS0052459 |
| | | 4872 | | Schedule to the Software License and Services Agreement for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052473-ORCLRS0052477 |
| | | 4873 | | Schedule to the Software License and Services Agreement (Enterprise Pricing) for Winn-Dixie Stories, Inc., bates labeled ORCLRS0052463-ORCLRS0052470 |
| | | 4874 | | Software License and Services Agreement for XO Communications Services, Inc. , bates labeled ORCLRS0664081-ORCLRS0664084 |
| | | 4875 | | Schedule 1 to the Software License and Services Agreement for Yavapai College, bates labeled ORCLRS0166346-ORCLRS0166349 |
| | | 4876 | | Software License and Services Agreement for Yavapai College, bates labeled ORCLRS0166351-ORCLRS0166355 |
| | | 4877 | | Schedule 2 to the Software License and Services Agreement for Yavapai College, bates labeled ORCLRS0166362-ORCLRS0166369 |
| | | 4878 | | Schedule 3 to the Software License and Services Agreement for Yavapai College, bates labeled ORCLRS0166370-ORCLRS0166372 |
| | | 4879 | | Schedule to the Software License and Services Agreement for Young America Corporation, bates labeled ORCLRS0196199-ORCLRS0196201 |
| | | 4880 | | SOFTWARE LICENSE AND SERVICES AGREEMENT for Young America Corporation, bates labeled ORCLRS0196255-ORCLRS0196258 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4881 | | Schedule to the Software License and Services Agreement for Young America Corporation, bates labeled ORCLRS0196202-ORCLRS0196204 |
| | | 4882 | | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies, bates labeled ORCLRS1299260-ORCLRS1299260 |
| | | 4883 | | Software License and Services Agreement dated 12/20/96 for YRC Worldwide Technologies, bates labeled ORCLRS1299530-ORCLRS1299533 |
| | | 4884 | | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies, bates labeled ORCLRS1299590-ORCLRS1299590 |
| | | 4885 | | Amendment to the Software License and Services Agreement for YRC Worldwide Technologies, bates labeled ORCLRS1299654-ORCLRS1299654 |
| | | 4886 | | Exhibit A - Enterprise Pricing Enterprise Software Modules for YRC Worldwide Technologies, bates labeled ORCLRS1299661-ORCLRS1299661 |
| | | 4887 | | Schedule to the Software License and Services Agreement (PeopleSoft Financials) for YRC Worldwide Technologies, bates labeled ORCLRS1299663-ORCLRS1299664 |
| | | 4888 | | Software License and Services Agreement for Yum Restaurant Services Group, bates labeled ORCLRS0191098-ORCLRS0191105 |
| | | 4889 | | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement for Yum Restaurant Services Group, bates labeled ORCLRS0191130-ORCLRS0191135 |
| | | 4890 | | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group, bates labeled ORCLRS0191137-ORCLRS0191143 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4891 | | Schedule to the Software License and Services Agreement for Yum Restaurant Services Group, bates labeled ORCLRS0191115-ORCLRS0191121 |
| | | 4892 | | Rimini Street Redefining Enterprise Software Support Sales Meeting Presentation, February 2009, bates labeled RSI06532307-RSI06532322 |
| | | 4893 | | Chart of Industry Opportunity and Rimini Street Opportunity , bates labeled RSI02671641-RSI02671649 |
| | | 4894 | | Withdrawn |
| | | 4895 | | Email chain from Thomas Shay to Seth Ravin Subject: Re: Confidential Announcement , bates labeled RSI06779732-RSI06779733 |
| | | 4896 | | Email from Seth Ravin to Kasey Young copied to Brian O'Malley, Michael Brown Subject: RE: Rimini Street - Series A, bates labeled RSI00015016-RSI00015077 |
| | | 4897 | | Call with Adams Street Partners presentation , bates labeled ASP000378-ASP000394 |
| | | 4898 | | Email from Seth Ravin to Brian Slepko Subject: For Discussion, bates labeled RSI03432700-RSI03432700 |
| | | 4899 | | Withdrawn |
| | | 4900 | | Withdrawn |
| | | 4901 | | Financial Documents, bates labeled ORCLRS1354660-ORCLRS1354660 |
| | | 4902 | | Financial Documents, bates labeled ORCLRS1354661-ORCLRS1354661 |
| | | 4903 | | Financial Documents, bates labeled ORCLRS1354662-ORCLRS1354662 |
| | | 4904 | | Financial Documents, bates labeled ORCLRS1354663-ORCLRS1354663 |
| | | 4905 | | Financial Documents, bates labeled ORCLRS1354664-ORCLRS1354664 |
| | | 4906 | | Financial Documents, bates labeled ORCLRS1354665-ORCLRS1354665 |
| | | 4907 | | Financial Documents, bates labeled ORCLRS1354666-ORCLRS1354666 |

**EXHIBIT LIST**

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4908 | | Financial Documents, bates labeled ORCLRS1354667-ORCLRS1354667 |
| | | 4909 | | Financial Documents, bates labeled ORCLRS1354668-ORCLRS1354668 |
| | | 4910 | | Financial Documents, bates labeled ORCLRS1354669-ORCLRS1354669 |
| | | 4911 | | Financial Documents, bates labeled ORCLRS1354670-ORCLRS1354670 |
| | | 4912 | | Financial Documents, bates labeled ORCLRS1354671-ORCLRS1354671 |
| | | 4913 | | Financial Documents, bates labeled ORCLRS1354672-ORCLRS1354672 |
| | | 4914 | | Financial Documents, bates labeled ORCLRS1354673-ORCLRS1354673 |
| | | 4915 | | Financial Documents, bates labeled ORCLRS1354674-ORCLRS1354674 |
| | | 4916 | | Financial Documents, bates labeled ORCLRS1354675-ORCLRS1354675 |
| | | 4917 | | Financial Documents, bates labeled ORCLRS1354676-ORCLRS1354676 |
| | | 4918 | | Financial Documents, bates labeled ORCLRS1354677-ORCLRS1354677 |
| | | 4919 | | Financial Documents, bates labeled ORCLRS1354678-ORCLRS1354678 |
| | | 4920 | | Financial Documents, bates labeled ORCLRS1354679-ORCLRS1354679 |
| | | 4921 | | Financial Documents, bates labeled ORCLRS1354680-ORCLRS1354680 |
| | | 4922 | | FRE 1006 Summary:  December 15, 2011 Exhibit A: Fed.R.Evid. 1006 Summary of Customer License Terms that Defendants Breached, Induced the Breach of, or Acted in Excess of Authorization Granted By.; and back-up |
| | | 4923 | | FRE 1006 Summary re Oracle Terms of Use and back-up |
| | | 4924 | | Email from T. Picard to R. Hughes RE: PeopleSoft Consulting Services, bates labeled BC-SR09055-BC-SR09056 |
| | | 4925 | | Email from A. Prochaska to W. Hakenewert RE: Revised Rimini Street Contract, bates labeled CONAGRA-SUB6036-CONAGRA-SUB6039 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4926 | | Email from N. Teske to F. Syed RE: Fw: IDB legal explanation, bates labeled IDB-SUB00482-IDB-SUB00490 |
| | | 4927 | | Rimini Street information sheet, bates labeled RSI00163954-RSI00163967 |
| | | 4928 | | Email from J. Whittenbarger to J. Graham RE: License keys, bates labeled RSI00833714-RSI00833721 |
| | | 4929 | | Email from D. Chiu to S. Kathiresan Re: Rimini Street Services for Intergen, bates labeled RSI00927059-RSI00927062 |
| | | 4930 | | By email to Julia Bland from Seth Ravin, bates labeled RSI02296199-RSI02296201 |
| | | 4931 | | Email from M. Davichick to S. Ravin Re: Getting Started with Onboarding Dofasco, bates labeled RSI03038022-RSI03038026 |
| | | 4932 | | Email from S. Ravin to J. Steigelfest RE: Agreement Status, bates labeled RSI03213387-RSI03213398 |
| | | 4933 | | Email from M. Davichick to T. Hermann RE: Additional information on Rimini Street, Inc., bates labeled RSI03255209-RSI03255217 |
| | | 4934 | | Email from M. Davichick to J. Casey RE: Support Service Agreement from Rimini Street, Inc., bates labeled RSI03279145-RSI03279149 |
| | | 4935 | | Email from S. Ravin to M. Davichick re Attached: RSI Response for Correction Medical Support Agreement, bates labeled RSI03338245-RSI03338260 |
| | | 4936 | | Correctional Medical - RSI Response Notes, bates labeled RSI03338259-RSI03338260 |
| | | 4937 | | Email from R. Gaston to M. Davichick RE: Follow Up - Resources, bates labeled RSI03343827-RSI03343828 |
| | | 4938 | | Email from S. Zhang to M. Davichick RE: Siebel Support, bates labeled SIEMENS-SUB01187-SIEMENS-SUB01188 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4939 | | Email from T. Piechowski to C. Lewis RE: Tribune Company-Summary, bates labeled TRIBUNECO-SUB00666-TRIBUNECO-SUB0669 |
| | | 4940 | | Email from D. Frieder to R. Geller re FW_ Attached_ REFRESHED - XO Support Agreement for Siebel Products.RTF, bates labeled XOCOMM-SUB00007-XOCOMM-SUB00010 |
| | | 4941 | | Email from A. Neville to R Paciorek re Rimini Street References, bates labeled ACCESSINT-SUB00048-ACCESSINT-SUB00049 |
| | | 4942 | | Email from P. Nicholson to W. Hakenewert Re: Help With Setting Up Reference Calls, bates labeled AC-SUB00224-AC-SUB00225 |
| | | 4943 | | Email from A. Neville to G. Flowers re Agreement Status, bates labeled AMERGOLF-SUB00105-AMERGOLF-SUB00106 |
| | | 4944 | | Rimini  Street  Client  References, bates labeled AMERIGAS-SUB00038-AMERIGAS-SUB00039 |
| | | 4945 | | Rimini Street Client References, bates labeled ANADARKO-SUB03658-ANADARKO-SUB03659 |
| | | 4946 | | Email from A. Howard to C. Snyder Re: Rimini Street Reference, bates labeled ANADARKO-SUB06063-ANADARKO-SUB06067 |
| | | 4947 | | Email from P. Major to F Sherrill RE: Reference Support for Rimini Street  , bates labeled ASC-SUB00348-ASC-SUB00348 |
| | | 4948 | | Email from J. Smith to M. Keefe re Fwd: Rimini contract, bates labeled AWANA-SUB00083-AWANA-SUB00087 |
| | | 4949 | | Email from L. McMillian to D. Walker RE: Blue Shield of CA, bates labeled BCBSKC-SUB01472-BCBSKC-SUB01472 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4950 | | Rimini Street Client References , bates labeled BCBSKC-SUB01493-BCBSKC-SUB01494 |
| | | 4951 | | Email from T Renschen to L. McMillian RE: Request for BCBS of KC for Reference Call, bates labeled BCBSKC-SUB06149-BCBSKC-SUB06150 |
| | | 4952 | | Email from C. Kelly to L. McMillian RE: Rimini Street - References, bates labeled BCBSKC-SUB10242-BCBSKC-SUB10247 |
| | | 4953 | | Email from L. Harper to L. McMillian RE: Rimini Street , bates labeled BCBSKC-SUB12299-BCBSKC-SUB12299 |
| | | 4954 | | Email from R. Hughes to Rhonda re references and answers to your questions, bates labeled BC-SR07118-BC-SR07119 |
| | | 4955 | | Email from K. Tomaiolo to C. Strong RE: Rimini Street, bates labeled BISD-SR00308-BISD-SR00311 |
| | | 4956 | | Email from C. Cornell to C. Strong re Rimini Street Reference Call for Johnson Outdoors, bates labeled BISD-SR00397-BISD-SR00397 |
| | | 4957 | | Email from F. Sherrill to D. Dehays re Reference for L3 Communications; , bates labeled BRANDES-SUB01823-BRANDES-SUB01823 |
| | | 4958 | | Email from D. Dehays to J. Kempton RE: Novell reference call, bates labeled BRANDES-SUB06617-BRANDES-SUB06618 |
| | | 4959 | | Email from A. Neville to J. Steinbeck re RSI References, bates labeled CCH-SUB00365-CCH-SUB00366 |
| | | 4960 | | Email from K. Sauer to L. Nolan RE: Reference Call re: Rimini Street, bates labeled CC-SR00094-CC-SR00095 |
| | | 4961 | | Email from W. Hannas to K. Sauer RE: PeopleSoft Support - Rimini Street  , bates labeled CC-SR00765-CC-SR00767 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4962 | | Email from T. McBride to M. Dubay re Rimini Street Reference Call, bates labeled CLEARCHANNEL-SUB04007-CLEARCHANNEL-SUB04007 |
| | | 4963 | | Email from A. Holmes to M. Boone re Rimini Street 1099 Update for the 2008 Tax Year; , bates labeled CMSVCS-SUB00464-CMSVCS-SUB00702 |
| | | 4964 | | Email from F. Sherrill to S. Butz Re: Reference support for Rimini Street, bates labeled COB-SR00109-COB-SR00110 |
| | | 4965 | | Rimini Street summary notes, bates labeled CODM-SR00198-CODM-SR00198 |
| | | 4966 | | Email from D. Walker to G. Dittoe RE: Rimini Street Reference: Mutual of Omaha, bates labeled CONVERGYS-SUB00338-CONVERGYS-SUB00343 |
| | | 4967 | | Rimini Street Client References, bates labeled COOPERTIRE-SUB00172-COOPERTIRE-SUB00173 |
| | | 4968 | | Rimini Street Response to Request for Proposal - PeopleSoft HRMS Support Services for City of Overland Park, KS, bates labeled COP-SR00005-COP-SR00068 |
| | | 4969 | | Email from J. Farris to B. Wall re Reference for Rimini Street , bates labeled CORH-SR00148-CORH-SR00148 |
| | | 4970 | | Rimini Supplemental Response To Request for Proposal RH-09-046 - JD Edwards Support Services; Prepared For: City of Rochester Hills , bates labeled CORH-SR00516-CORH-SR00556 |
| | | 4971 | | Email from R. Aguilar to F. Sherrill Re: ReferenceQ, bates labeled DB-SUB000283-DB-SUB000285 |
| | | 4972 | | ENSCO International summary sheet, bates labeled ENSCO-SUB00024-ENSCO-SUB00024 |
| | | 4973 | | Email from C. Shuffield to A. Neville RE: Quick update...; , bates labeled ENSCO-SUB02990-ENSCO-SUB02990 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4974 | | Email from A. Neville to C. Shuffield RE: Your Voice Mail, bates labeled ENSCO-SUB03024-ENSCO-SUB03025 |
| | | 4975 | | Email from T. Mickelson to D. Fortier re FW: RSI Proposal; , bates labeled ESNHI-SUB00086-ESNHI-SUB00089 |
| | | 4976 | | Email from D. Fortier to T. Loeffler RE: Reference for Rimini Street, bates labeled ESNHI-SUB00272-ESNHI-SUB00273 |
| | | 4977 | | Rimini Street Client References , bates labeled GABLES-SUB528926-GABLES-SUB528927 |
| | | 4978 | | Email from Victor Llanso to Travis Small and Doug McIlvane, Subject: RE: Here Are The Rimini Street References, bates labeled GCHI-SUB00222-GCHI-SUB00224 |
| | | 4979 | | Email from S. Blackburn to D. Dworak re FW: Reference Request for Rimini Street , bates labeled HASTINGSENT-SUB03557-HASTINGSENT-SUB03559 |
| | | 4980 | | Email from V. Richburg to B. Lee re FW: Rimini Street reference, bates labeled HASTINGSENT-SUB07097-HASTINGSENT-SUB07097 |
| | | 4981 | | Email from D. Legg to F. Reyes re Hastings Entertainment - Reference for Rimini Street support for PeopleSoft , bates labeled HASTINGSENT-SUB09313-HASTINGSENT-SUB09313 |
| | | 4982 | | Email from V. Richburg to R. Wright RE: Rimini Street Reference Call , bates labeled HASTINGSENT-SUB12057-HASTINGSENT-SUB12059 |
| | | 4983 | | Email from V. Richburg to R. Minks Re: Rimini Street reference, bates labeled HASTINGSENT-SUB13144-HASTINGSENT-SUB13146 |
| | | 4984 | | Email from C. Galonis to F. Reyes RE: Rimini Street Reference Call Request , bates labeled HASTINGSENT-SUB24090-HASTINGSENT-SUB24093 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4985 | | Email from D. Bellucci to F. Reyes re Request for Rimini Street Referral Conference, bates labeled HASTINGSENT-SUB33492-HASTINGSENT-SUB33492 |
| | | 4986 | | Email from F. Reyes to Myra RE: Toy "R" Us reference call, bates labeled HASTINGSENT-SUB35454-HASTINGSENT-SUB35455 |
| | | 4987 | | Summary notes re Giant Cement Holdings, bates labeled HLOPERATING-SUB00064-HLOPERATING-SUB00064 |
| | | 4988 | | Email from J. Bluhm to T. McBride RE: References, bates labeled HRB-SUB04438-HRB-SUB04439 |
| | | 4989 | | Email from T. McBride to T. Gladstone re Rimini Street Reference Call , bates labeled HRB-SUB04453-HRB-SUB04453 |
| | | 4990 | | Email from J. Bluhm to T. McBride Re: Rimini Street Reference Call, bates labeled HRB-SUB04475-HRB-SUB04477 |
| | | 4991 | | Email from S. Danner to T. McBride RE: Delta Dental Reference Call Notes , bates labeled HRB-SUB04588-HRB-SUB04588 |
| | | 4992 | | Email from J. Rosenblum to D. Lawrence re FW: RSI client reference contact , bates labeled INTERNETBRANDS-SUB00837-INTERNETBRANDS-SUB00837 |
| | | 4993 | | Client Reference Summary, bates labeled IV-SR00458-IV-SR00459 |
| | | 4994 | | Email from T. Ormond to B. Parke Re: Rimini Street Reference Call - February 18th, bates labeled JLLASALLE-SUB02948-JLLASALLE-SUB02949 |
| | | 4995 | | Email from F. Pecora to A. Sweeney re Rimini Street Reference, bates labeled KEYNOTE-SUB00094-KEYNOTE-SUB00094 |
| | | 4996 | | Email from R. Hodges to F. Bernhardt re FW: Rimini Street Proposal Follow Up, bates labeled LAMADELEINE-SUB01157-LAMADELEINE-SUB01158 |
| | | 4997 | | Email from H. Reid to C. DiNardo RE: Liz Claiborne - PS & JDE Proposals, bates labeled LC-SUB00155-LC-SUB00157 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 4998 | | Email from H. Reid to K. Fogarty re Reference Checks for Rimini Street , bates labeled LC-SUB00285-LC-SUB00286 |
| | | 4999 | | Email from R. Nixon to team re Countered: Rimini Street Reference Call, bates labeled MA-SR00170-MA-SR00170 |
| | | 5000 | | Email from K. Drago to B. Goldstein RE: Reference request for Rimini Street support, bates labeled MASTERHALCO-SUB00776-MASTERHALCO-SUB00777 |
| | | 5001 | | Email from K. Cardinalli to B. Goldstein RE: Client Reference for Rimini Street, bates labeled MASTERHALCO-SUB00971-MASTERHALCO-SUB00972 |
| | | 5002 | | Email from R. Adametz to B. Goldstein re Rimini Street Reference, bates labeled MASTERHALCO-SUB01001-MASTERHALCO-SUB01001 |
| | | 5003 | | Email from B. Goldstein to K. Cardinalli RE: Assistance in Speaking With Prospective Rimini Street Client, bates labeled MASTERHALCO-SUB01008-MASTERHALCO-SUB01011 |
| | | 5004 | | Email from B. Goldstein to K. Cardinalli RE: Request to Speak with Prospective Rimini Street Client, bates labeled MASTERHALCO-SUB01047-MASTERHALCO-SUB01048 |
| | | 5005 | | Email from K. Cardinalli to B. Goldstein RE: Thank You, bates labeled MASTERHALCO-SUB01070-MASTERHALCO-SUB01071 |
| | | 5006 | | Email from W. Hakenewert to R. Covault re Here Are The Rimini Street References You Requested, bates labeled MATCO-SUB00004-MATCO-SUB00004 |
| | | 5007 | | Email from G. Lyne to J. Hopkins re RSI References, Attachment: Ref for NEC corporation of America.doc, bates labeled NECAMERICA-SUB00585-NECAMERICA-SUB00585 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5008 | | Email from G. Lyne to E. Ringer re Reference for National Envelope; Attachment: Ref for National Envelope doc, bates labeled NEO-SUB00066-NEO-SUB00067 |
| | | 5009 | | Email from S. Robertson to K. Williams re Rimini street reference (Sally Dahl from uBid), bates labeled NSB-SUB00207-NSB-SUB00207 |
| | | 5010 | | Email from D. Potts to R. Johnson re Omnicell reference call; Attachment: Ref for Omnicell Technologies.doc , bates labeled OMNICELL-SUB00132-OMNICELL-SUB00132 |
| | | 5011 | | Email from Reggie Wright to Adele McCarty, et al., Subject: Rimini Street Reference Call-Awaiting Responses, bates labeled PEPSI-SUB00295-PEPSI-SUB00296 |
| | | 5012 | | Meeting invitation re FW: Rimini Street Reference Call - Reflexite  / HoMedics , bates labeled REFLEXITE-SUB02674-REFLEXITE-SUB02674 |
| | | 5013 | | Email from N. Johnson to K. Johnson RE: Request to Speak with Prospective Rimini Street Client, bates labeled REFLEXITE-SUB02839-REFLEXITE-SUB02842 |
| | | 5014 | | Email from Ravin to RSI - All, Subject: RIMINI STREET WINS! and City of Des Moines, Iowa, bates labeled RSI00000215-RSI00000216 |
| | | 5015 | | Request for Proposals - Vendor Questionnaire, bates labeled RSI00086066-RSI00086147 |
| | | 5016 | | Response To Request for Proposal: RFP # 28-P023 PeopleSoft Maintenance and Support Services; Prepared For: Municipality of Anchorage, bates labeled RSI00087568-RSI00087577 |
| | | 5017 | | Response To Request for Proposal, Third Party Support for PeopleSoft; Prepared For: Sentry Insurance; , bates labeled RSI00087672-RSI00087710 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5018 | | Draft press release re JD Edwards Licensees Rely on Rimini Street for Mission-Critical Support, bates labeled RSI00118666-RSI00118667 |
| | | 5019 | | Approved Rimini Street Reference Blurbs, bates labeled RSI00129750-RSI00129758 |
| | | 5020 | | Client Reference and Marketing Report, bates labeled RSI00145746-RSI00145755 |
| | | 5021 | | Summary re Remy International, bates labeled RSI00174965-RSI00174965 |
| | | 5022 | | RSI Proposal for Professional Services to provide software support for PeopleSoft ; Applications; Prepared for Knoxville Utilities Board, bates labeled RSI00183383-RSI00183412 |
| | | 5023 | | Rimini Street Client References And Siebel Support Team Experience For Itronix Corporation Alliance Main, bates labeled RSI00579494-RSI00579514 |
| | | 5024 | | Schedule I - Intention to Respond; prepared for EDF Energy, bates labeled RSI00716659-RSI00716670 |
| | | 5025 | | Rimini Street Client References And Siebel Support Team Experience & Mapping For Virgin Mobile USA, LLC , bates labeled RSI00793934-RSI00793955 |
| | | 5026 | | Email from D. Rowe to D. Chiu Re: PeopleSoft (Oracle Conversion Prospect) Fw: City of Boise Contact Information, bates labeled RSI00830891-RSI00830892 |
| | | 5027 | | Presentation for La Madeleine re PeopleSoft Support Services from Rimini Street, bates labeled RSI01056664-RSI01056682 |
| | | 5028 | | Customer contacts list, bates labeled RSI01871231-RSI01871283 |
| | | 5029 | | Top PeopleSoft Reference Clients, bates labeled RSI01871385-RSI01871431 |
| | | 5030 | | Top Siebel Reference Champs, bates labeled RSI01871432-RSI01871478 |
| | | 5031 | | Approved Client List, bates labeled RSI01871502-RSI01871503 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5032 | | Email from W. Hakenewert to D. Chiu Re: Fw: Siebel Support Answer Needed ASAP For HJHeinz, bates labeled RSI01936795-RSI01936802 |
| | | 5033 | | Email from Rowe to Whittenbarger, Subject: Re: TN Conversion References, bates labeled RSI01964278-RSI01964279 |
| | | 5034 | | Email from D. Rowe to D. Chiu Re: Tax and regs ref, bates labeled RSI01990016-RSI01990018 |
| | | 5035 | | Email from A. Neville to D. Chiu re Canadian Public Sector Clients, bates labeled RSI01991552-RSI01991552 |
| | | 5036 | | Email from K. Tomaiolo to D. Chiu Re: References, bates labeled RSI02053187-RSI02053190 |
| | | 5037 | | Email from W. Hakenewert to D. Chiu Re: Fw: Conference Call To Meet The Rimini Street Engineers - Dial In Below, bates labeled RSI02123467-RSI02123471_001 |
| | | 5038 | | Email from Seth Ravin to Dennis Chiu, Subject: Re: Closed Case #00001138 (City of Flint); , bates labeled RSI02223932-RSI02223933 |
| | | 5039 | | Email from D. Chiu to S. Ravin Re: ShopKo, bates labeled RSI02234827-RSI02234829 |
| | | 5040 | | Email from D. Chiu to S. Salaets re MaineGeneral (Health) Medical Center - IT Div.  -  Authorization, bates labeled RSI02249163-RSI02249171 |
| | | 5041 | | Email from D. Potts to D. Chiu Re: Douglas County, bates labeled RSI02364210-RSI02364212 |
| | | 5042 | | Email from K. Tomaiolo to D. Chiu Re: One more question, bates labeled RSI02390264-RSI02390265 |
| | | 5043 | | Email from A. Neville to V. Allen Re: Next Steps, bates labeled RSI02392039-RSI02392041 |
| | | 5044 | | Email from D. Rowe to D. Chiu Re: Fw: Question for you, bates labeled RSI02405957-RSI02405961 |

## EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5045 | | Email from D. Chiu to J. Weidner Re: Fw: VPN/PSFT connection & Build requirements checklist - Mutual of Omaha, bates labeled RSI02418388-RSI02418399_001 |
| | | 5046 | | Email from J. Boyle to T. Irvine RE: Updated version, bates labeled RSI02429893-RSI02429895 |
| | | 5047 | | Email from M. Davichick to S. Ravin Re: Fw: Rimini Street Support Team for Electric Insurance, bates labeled RSI02440710-RSI02440715 |
| | | 5048 | | Email from D. Chiu to K. Williams Re: Question re: PSFT software, bates labeled RSI02447532-RSI02447541 |
| | | 5049 | | Email from D. Chiu to R. Grigsby Re: Medtronic reference for BJ Service, bates labeled RSI02667449-RSI02667454 |
| | | 5050 | | Response To Request for Proposal: RFP # 0000009238, PeopleSoft Maintenance and Support Services; Prepared For: City Utilities, bates labeled RSI02976681-RSI02976748 |
| | | 5051 | | Email from M. Davichick to S. Ravin Re: FW: Fully executed NDA for your records, bates labeled RSI02976750-RSI02976756 |
| | | 5052 | | RSI Response to City of Flint, Michigan RFP, bates labeled RSI02977965-RSI02977974 |
| | | 5053 | | Rimini Street, Inc. Response to Brazoria County RFO, bates labeled RSI02985190-RSI02985210 |
| | | 5054 | | Response To Request for Proposal: RFP # 28-P023, PeopleSoft Maintenance and Support Services; Prepared For: Municipality of Anchorage; , bates labeled RSI02985663-RSI02985672 |
| | | 5055 | | Response To Request for Quotation: PeopleSoft Software Maintenance and Support Services; Prepared For: Bausch & Lomb; , bates labeled RSI02985897-RSI02985910 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5056 | | Response To Request for Quote: PeopleSoft Products Maintenance and Support; Prepared For: Dofasco; , bates labeled RSI02987894-RSI02987907 |
| | | 5057 | | Email from J. Benge to S. Ravin Re: Reference Support for Rimini Street, bates labeled RSI02988049-RSI02988055 |
| | | 5058 | | Supplemental Response #1 To Request for Quote: PeopleSoft Products Maintenance and Support; Prepared For: Dofasco; , bates labeled RSI02988796-RSI02988806 |
| | | 5059 | | Amica Mutual Insurance Co. Request for Quote, bates labeled RSI02990397-RSI02990412 |
| | | 5060 | | RFP Bid Number: 2008-26 PeopleSoft Payroll Tax Updates for Version 8.3 for Data Processing; ; Quotation Prepared For: Niagara County, NY, bates labeled RSI02994293-RSI02994331 |
| | | 5061 | | Response To Request for Proposal: RFP # 009, 07-08, Support Services  for PeopleSoft Products; Prepared For: Abilene Independent School District; , bates labeled RSI02995869-RSI02995882 |
| | | 5062 | | Response To Request for Proposal, Annual Software Support of JD Edwards Applications; Prepared For: The City of Overland Park, Kansas; , bates labeled RSI02997965-RSI02998020 |
| | | 5063 | | Client References for ShopKo Stores, bates labeled RSI02999779-RSI02999780 |
| | | 5064 | | Response To Request for Quote #532: PeopleSoft Application Maintenance/Support Prepared For: Bausch & Lomb, bates labeled RSI03001496-RSI03001547 |
| | | 5065 | | Email from M. Davichick to S. Ravin Re: Attached: Borders Support Agreement + Team Profiles, bates labeled RSI03002520-RSI03002521_001 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5066 | | Response To Detroit Public Schools RFQ No.: 7-0816-1; , bates labeled RSI03006373-RSI03006388 |
| | | 5067 | | Email from J. Grunzweig to S. Ravin re FW: Request for More Information - Oracle Annual Support - Issue #1 and Options, bates labeled RSI03006675-RSI03006678 |
| | | 5068 | | Email from S. Ravin to W. Hakenewert re RSI Client References for Acushnet, bates labeled RSI03009956-RSI03009958 |
| | | 5069 | | Email from S. Ravin to M. Davichick Re: detroit comparison doc, bates labeled RSI03012045-RSI03012048 |
| | | 5070 | | Email from S. Ravin Re: References for Oakland County, MI, bates labeled RSI03014861-RSI03014863 |
| | | 5071 | | Rimini Street, Inc. Response to Pittsburgh Public Schools RFP, bates labeled RSI03015575-RSI03015596 |
| | | 5072 | | Response To Request for Quotation: RRQ 09-024, Third Party Software Support For PeopleSoft; Prepared For: City of Round Rock; , bates labeled RSI03017114-RSI03017126 |
| | | 5073 | | Timeline/Checklist for Contract Completion, Rimini Street / Heald College, LLC, bates labeled RSI03021803-RSI03021804 |
| | | 5074 | | Email from M. Davichick to S. Ravin Re: Fw: Additional Information on Rimini Street Support Services, bates labeled RSI03023231-RSI03023246 |
| | | 5075 | | Response To Request for Information: RFIQ File # CG05262008, PeopleSoft Software Support; Prepared For: Metro Vancouver , bates labeled RSI03023784-RSI03023784 |
| | | 5076 | | Rimini Street, Inc. Response to Frederick County RFP#10-4, bates labeled RSI03025972-RSI03025981 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5077 | | Response To Request for Proposal, PeopleSoft HRMS Support Services; Prepared For: City of Overland Park, Kansas, bates labeled RSI03027009-RSI03027071 |
| | | 5078 | | Client Reference Summary, bates labeled RSI03028239-RSI03028242 |
| | | 5079 | | Email from F. Sherrill to W. Hakenewert Re: Alcatel-Lucent References, bates labeled RSI03028267-RSI03028278 |
| | | 5080 | | Rimini Street, Inc. Response to City of Orlando RFP# 09-633, bates labeled RSI03028361-RSI03028373 |
| | | 5081 | | Rimini Street, Inc. Response to Yavapai College RFP # 242, bates labeled RSI03029162-RSI03029179 |
| | | 5082 | | Virgin Mobile Vendor Pre-qualification Form, bates labeled RSI03031157-RSI03031160 |
| | | 5083 | | Response to Request for Proposal: Siebel Remote Application Management Services for uBid.com, bates labeled RSI03032353-RSI03032382 |
| | | 5084 | | Rimini Street, Inc. Response to City of Round Rock RFQ # 09-024, bates labeled RSI03033506-RSI03033514 |
| | | 5085 | | Response To Request for Proposal 09-054A, PeopleSoft Support Services; Prepared For: Lucas County, Ohio , bates labeled RSI03034659-RSI03034671 |
| | | 5086 | | Rimini Street, Inc. Response to Yavapai College RFP # 242, bates labeled RSI03036085-RSI03036099 |
| | | 5087 | | Rimini Street, Inc. Response to City Utilities of Springfield RFP 0000009238, bates labeled RSI03039681-RSI03039699 |
| | | 5088 | | Response to Request for Proposal: Siebel Maintenance Services for NIKE, Inc.; , bates labeled RSI03040269-RSI03040296 |
| | | 5089 | | S. Ravin email with M. Adkins re Wiley Metal Fab: Revised Support Agreement and Client Reference, bates labeled RSI03040621-RSI03040621 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5090 | | Response to RFQ, PeopleSoft System Support for Interested Client of Net(Net), Inc., bates labeled RSI03042254-RSI03042373 |
| | | 5091 | | Email from D. Potts to G. Varghese re DPS proposal; Attachment: DPS - RSI proposal 6-10-09.docx; , bates labeled RSI03044060-RSI03044060 |
| | | 5092 | | Rimini Street, Inc. Response to Des Moines Water Works RFP# IT120801, bates labeled RSI03045167-RSI03045177 |
| | | 5093 | | City of Overland Park, Kansas Request for Proposal, PeopleSoft HRMS Support Services , bates labeled RSI03045180-RSI03045180 |
| | | 5094 | | Email from D. Potts to G. Varghese re DPS reference call with the City of Eugene, bates labeled RSI03057336-RSI03057336 |
| | | 5095 | | Rimini Street, Inc. Response to Phelps Dodge Corporation Request for Proposal; , bates labeled RSI03060585-RSI03060594 |
| | | 5096 | | Email from S. Ravin to J. Whittenbarger Re: JDE Clients, bates labeled RSI03062669-RSI03062670 |
| | | 5097 | | Email from A. Neville to S. Ravin re Fw: Commerce / Rimini Street Contract Status, bates labeled RSI03064330-RSI03064333 |
| | | 5098 | | Rimini Street, Inc. Response to Oakland County MI Solicitation # 000755, bates labeled RSI03064702-RSI03064713 |
| | | 5099 | | Rimini Street, Inc. Response to Lucas County RFP 09-054A , bates labeled RSI03070805-RSI03070817 |
| | | 5100 | | Client References, bates labeled RSI03074583-RSI03074584 |
| | | 5101 | | Email from S. Ravin to K. Raju Re: RIMINI STREET WINS! Express LLC (PeopleSoft - AT&T/USi), bates labeled RSI03075595-RSI03075598 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5102 | | Email from S. Ravin to M. Davichick re Attached: Virgin Mobile Agreement; Attachment: RSI & Virgin Mobile - Support Services Agreement for Siebel.DOC, bates labeled RSI03076003-RSI03076003 |
| | | 5103 | | Email from W. Hakenewert to S. Ravin Re: RSI Client References for Richardson Electronics, bates labeled RSI03077219-RSI03077220 |
| | | 5104 | | Email from D. Potts to S. Ravin re Fw: DPS RFP; Attachment: RFP_PeopleSoft_Maintenance.PDF; , bates labeled RSI03080396-RSI03080397 |
| | | 5105 | | Email from S. Ravin to M. Davichick Re: References for Rimini Street support services, bates labeled RSI03080667-RSI03080680 |
| | | 5106 | | Email from M. Davichick to S. Ravin re Fw: Rimini Street Support; Attachments: PeopleSoft Support & Maintenance Analysis Dec 2008.xls, PeopleSoft Support Renewal 20080610.PDF, bates labeled RSI03085509-RSI03085511 |
| | | 5107 | | Client reference chart, bates labeled RSI03086193-RSI03086194 |
| | | 5108 | | Email from W. Hakenewert to F. Sherrill re 3M JDE Reference Update, bates labeled RSI03090191-RSI03090191 |
| | | 5109 | | Response to Request for Proposal 3091 Prepared For: City of Norfolk; , bates labeled RSI03090918-RSI03090947 |
| | | 5110 | | Email from F. Sherrill to L. Medina Re: Reference for BJ Services, bates labeled RSI03096689-RSI03096693 |
| | | 5111 | | Rimini Street Client References, bates labeled RSI03099815-RSI03099816 |
| | | 5112 | | Email from R. Grigsby to F. de Bellis Re: Medtronic reference for BJ Service, bates labeled RSI03101785-RSI03101788 |
| | | 5113 | | Email from R. Grigsby to D. Potts Re: City of Rochester Hills RFP for Support Services, bates labeled RSI03101856-RSI03101857 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5114 | | Email from R. Grigsby to D. Potts Re: Fw: Old Mutual and Rimini Street, bates labeled RSI03117755-RSI03117757 |
| | | 5115 | | Email from S. Cunningham to F. de Bellis Re: Medtronic came through!; Attachment: Ref for BJ Services v2.doc, bates labeled RSI03123563-RSI03123564 |
| | | 5116 | | Email from R. Grigsby to W. Hakenewert Re: Ref for TBC; Attachments: Ref for TBC Corp.doc, bates labeled RSI03124580-RSI03124584 |
| | | 5117 | | Email from R. Grigsby to T. Piechowski RE: Liz Claiborne/Rimini Street References, bates labeled RSI03152118-RSI03152126 |
| | | 5118 | | JDE Reference Client List, bates labeled RSI03152787-RSI03152788 |
| | | 5119 | | Email from W. Hakenewert to R. Grigsby re Per Our Discussion Today- Items To Discuss & Keep In Mind With TBC Tomorrow, bates labeled RSI03177641-RSI03177641 |
| | | 5120 | | Email from M. Davichick to B. Lester Re: Fw: Remini Street - Min. Wage, bates labeled RSI03181905-RSI03181907 |
| | | 5121 | | Email from S. Ravin to B. Lester Re: RIMINI STREET WINS! City of Des Moines (PeopleSoft), bates labeled RSI03182172-RSI03182174 |
| | | 5122 | | Email from S. Ravin to F. Sherrill Re: Reference, bates labeled RSI03185504-RSI03185507 |
| | | 5123 | | Email from A. Neville to S. Ravin Re: Fw: Reference Verification, bates labeled RSI03185602-RSI03185608 |
| | | 5124 | | Email from S. Ravin to G. Lester Re: Barb Kramarski/David C. Cook, bates labeled RSI03187938-RSI03187940 |
| | | 5125 | | Client References For The Dow Chemical Company, bates labeled RSI03188612-RSI03188613 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5126 | | City of Overland Park, Kansas Request for Proposal, bates labeled RSI03188635-RSI03188649 |
| | | 5127 | | Email from M. Davichick to D. Rowe Re: NEW LEAD: Clear Channel Communications, bates labeled RSI03188905-RSI03188906 |
| | | 5128 | | Email from F. Sherrill to S. Ravin Re: Fw: Urgent: Need 3 references for Dow Chemical immediately; Attachment: Ref for Dow.doc, bates labeled RSI03189462-RSI03189467 |
| | | 5129 | | Email from S. Ravin to A. Neville Re: Spokane County WA signs with Rimini Street, bates labeled RSI03191679-RSI03191680 |
| | | 5130 | | Email from W. Hakenewert to S. Ravin Re: Call, bates labeled RSI03194755-RSI03194756 |
| | | 5131 | | Email from A. Neville to S. Ravin re American golf, bates labeled RSI03199481-RSI03199481 |
| | | 5132 | | Rimini Street Client References Prepared for Tucson Unified School District, bates labeled RSI03200855-RSI03200857 |
| | | 5133 | | Email from S. Ravin to M. Davichick Re: Question - Birdville, bates labeled RSI03201638-RSI03201639 |
| | | 5134 | | Rimini Street Client Reference Summary , bates labeled RSI03202502-RSI03202505 |
| | | 5135 | | Email from W. Hakenewert to S. Ravin Re: References for East Bay MUD, bates labeled RSI03203831-RSI03203832 |
| | | 5136 | | Email from S. Ravin to N. Weatherly Re: Reference Call for Santa Fe Natural Tobacco Co. (RJ Reynolds), bates labeled RSI03203873-RSI03203875 |
| | | 5137 | | Email from D. Potts to B. Eres Re: References for Rochester Hills, bates labeled RSI03206263-RSI03206263 |
| | | 5138 | | Email from S. Ravin to F. Sherrill Re: Fw: Dofasco Reference for Weyerhaeuser, bates labeled RSI03207130-RSI03207133 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5139 | | Email from S. Ravin to M. Davichick re Fw: Updates, bates labeled RSI03207638-RSI03207639 |
| | | 5140 | | Email from W. Hakenewert to S. Ravin Re: Need Assist On Lear - Here Is What I Want To Do And The Info To Do It, bates labeled RSI03208756-RSI03208758 |
| | | 5141 | | Email from S. Ravin to D. Rowe re Fw: Need 10 References, bates labeled RSI03209171-RSI03209175 |
| | | 5142 | | Email from S. Ravin to D. Rowe re Fw: Overland Park, bates labeled RSI03210096-RSI03210097 |
| | | 5143 | | Email from C. Olson to S. Ravin RE: Attached: Rimini Street Response to Honeywell RFP Follow Up Questions, bates labeled RSI03210313-RSI03210314 |
| | | 5144 | | Email from S. Ravin to B. Fiedler re Fw: signing with AT&T, bates labeled RSI03211807-RSI03211809 |
| | | 5145 | | Email from W. Hakenewert to S. Ravin Re: Reference Assist For Acushnet, bates labeled RSI03215637-RSI03215638 |
| | | 5146 | | Email from W. Hakenewert to S. Ravin Re: Attached: Reference for Alcatel-Lucent, bates labeled RSI03215674-RSI03215675 |
| | | 5147 | | Email from D. Rowe to S. Ravin Re: References for Oakland County, MI, bates labeled RSI03216856-RSI03216858 |
| | | 5148 | | Rimini Street, Inc. Response to School District U-46 RFP, bates labeled RSI03217670-RSI03217679 |
| | | 5149 | | Email from S. Ravin to D. Rowe Re: References for Anchorage, Alaska, bates labeled RSI03218044-RSI03218045 |
| | | 5150 | | Email from S. Ravin to F. Sherrill Re: Fw: Weyerhaeuser - I NEED SOME HELP - References Are Killing Us, bates labeled RSI03244162-RSI03244168 |
| | | 5151 | | Email from M. Davichick to S. Ravin Re: Deal status, bates labeled RSI03249409-RSI03249411 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5152 | | Email from W. Hakenewert to S. Ravin Re: RSI Client References for Acushnet, bates labeled RSI03249952-RSI03249953 |
| | | 5153 | | Email from Davichick to Tom O'Brien at City of Flint, Subject: Re: Checking in, bates labeled RSI03251408-RSI03251409 |
| | | 5154 | | Email from M. Davichick to D. Bellucci Re: Fw: Rimini Street - Min. Wage, bates labeled RSI03252009-RSI03252010 |
| | | 5155 | | Email from F. de Bellis to M. Davichick Re: Ref for Piggly Wiggly; Attachment: Ref for Piggly Wiggly Carolina Co v2.doc, bates labeled RSI03252803-RSI03252804 |
| | | 5156 | | Client Reference Summary, bates labeled RSI03252805-RSI03252806 |
| | | 5157 | | PeopleSoft Cost Reduction Options: Outsourced Maintenance and Managed Services; for Crowley Maritime Corporation, bates labeled RSI03253284-RSI03253418 |
| | | 5158 | | Email from M. Davichick to D. Rowe Re: Polycom References, bates labeled RSI03253634-RSI03253639 |
| | | 5159 | | Email from F. Sherrill to M. Davichick re Reference progress...., bates labeled RSI03254257-RSI03254257 |
| | | 5160 | | Email from F. Sherrill to M. Davichick re Ref for Owens Corning; Attachment: Ref for Owens Corning.doc, bates labeled RSI03254567-RSI03254567 |
| | | 5161 | | Email from M. Davichick to G. Clore re RSI Client references; Attachment: RSI & D&B - Support Services Agreement.DOC, bates labeled RSI03254572-RSI03254574 |
| | | 5162 | | Email from M. Davichick to S. Patnaik Re: FW: Ross / Rimini Street Engineering team profiles; Attachment: Ross Due Diligence Checklist_Template.doc, bates labeled RSI03254663-RSI03254667 |
| | | 5163 | | Email chain from Michael Davichick to Kevin Maddock Subject: Re: Catalent, bates labeled RSI03257494-RSI03257499 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5164 | | Email from M. Davichick to S. White re references for your review., bates labeled RSI03258395-RSI03258396 |
| | | 5165 | | Email from Davichick to Chuck Giovanniello, Subject: Re: FW: Rimini Street Support Team for Electric Insurance, bates labeled RSI03259899-RSI03259903 |
| | | 5166 | | Email from F. Sherrill to M. Davichick re References for Vanderbilt University; Attachment: Ref for Vanderbilt University.doc, bates labeled RSI03261120-RSI03261120 |
| | | 5167 | | Summary sheet re McKee Foods Corporation, bates labeled RSI03261435-RSI03261435 |
| | | 5168 | | Summary sheet re St. Barnabas Healthcare System, bates labeled RSI03262908-RSI03262909 |
| | | 5169 | | Summary sheet re Fairchild Semiconductor, bates labeled RSI03264053-RSI03264053 |
| | | 5170 | | Email from J. Saunders to M. Davichick Re: References to contact about RSI Support., bates labeled RSI03264322-RSI03264322 |
| | | 5171 | | Email from M. Davichick to A. Neville Re: References for Commerce Bank, bates labeled RSI03264346-RSI03264348 |
| | | 5172 | | Email from M. Davichick to D. Cyr re Additional FDM Client reference; Attachment: Article - School District Picks Rimini St over TN.pdf, bates labeled RSI03267390-RSI03267390 |
| | | 5173 | | Email from M. Davichick to A. Neville Re: Fw: References for Williams Scotsman, bates labeled RSI03272247-RSI03272252 |
| | | 5174 | | Client Reference Summary, bates labeled RSI03272605-RSI03272606 |
| | | 5175 | | Email from M. Davichick to D. Hernandez re PetSmart reference per your request., bates labeled RSI03272703-RSI03272703 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5176 | | Email from M. Davichick to G. Scott re Revised contract and references; Attachment: RSI & JB Swift - Support Services Agreement for PS.DOC, bates labeled RSI03272780-RSI03272782 |
| | | 5177 | | Email from M. Davichick to J. Hamel RE: NDA for Rimini Street Support Services, bates labeled RSI03272861-RSI03272879 |
| | | 5178 | | Email from M. Davichick to A. Pye RE: references, bates labeled RSI03273963-RSI03273966 |
| | | 5179 | | Summary sheet re Delta Dental of Michigan, bates labeled RSI03276281-RSI03276282 |
| | | 5180 | | Email from M. Davichick to K. Cardinalli Re: References for Cerro Flow Coming Soon, bates labeled RSI03276687-RSI03276687 |
| | | 5181 | | Email from F. Sherrill to M. Davichick re Ref for Dick's Sporting Goods; Attachment: Ref Dick's Sporting.doc, bates labeled RSI03277575-RSI03277576 |
| | | 5182 | | Email from M. Davichick to K. Givens Re: NDA, bates labeled RSI03278779-RSI03278781 |
| | | 5183 | | Client Reference Summary, bates labeled RSI03279313-RSI03279314 |
| | | 5184 | | Client Reference Summary, bates labeled RSI03279315-RSI03279316 |
| | | 5185 | | Email from M. Davichick to F. Sherrill Re: Eircom reference request?, bates labeled RSI03281165-RSI03281166 |
| | | 5186 | | Email from M. Davichick to S. Ravin Re: I need 2 references for Albridge, bates labeled RSI03281250-RSI03281251 |
| | | 5187 | | Draft Rimini Street, Inc. Response to Brazoria County RFO, bates labeled RSI03283400-RSI03283423 |
| | | 5188 | | Email from F. Sherrill to M. Davichick re References for MediaNews Group; Attachment: Ref for MediaNews Group.doc; , bates labeled RSI03284372-RSI03284372 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5189 | | Email from M. Davichick to D. Gingrich RE: FW: Contract question, bates labeled RSI03285922-RSI03285926 |
| | | 5190 | | Email from D. Bellucci to R. Gaston RE: Request for Rimini Street Referral Conference, bates labeled RSI03286262-RSI03286263 |
| | | 5191 | | Email from F. Sherrill to M. Davichick re Pepsi reference; Attachment: Ref for Yum Brands v3.doc, bates labeled RSI03286818-RSI03286819 |
| | | 5192 | | Email from M. Davichick to D. Cyr re Revised agreement, Expansion letter, and References; Attachments: RSI & Fairchild - Support Services Agreement for PS V2.DOC, RSI & Fairchild - Intl Staffing Strategy & Plan 01-05-08.pdf, bates labeled RSI03287212-RSI03287214 |
| | | 5193 | | Email from M. Davichick to L. Merrill RE: RSI reference information, bates labeled RSI03287278-RSI03287282 |
| | | 5194 | | Email from M. Davichick to B. Kane Re: References; Attachment: Birdville Graduates to Rimini Street.pdf; , bates labeled RSI03288434-RSI03288436 |
| | | 5195 | | Email from M. Davichick to K. Staples RE: References for RSI Support Services, bates labeled RSI03288563-RSI03288566 |
| | | 5196 | | Email from M. Davichick to F. Sherrill Re: Harlequin references, bates labeled RSI03288738-RSI03288738 |
| | | 5197 | | Email from M. Davichick to F. Sherrill Re: References for Atlantic Health Systems, bates labeled RSI03289798-RSI03289800 |
| | | 5198 | | Email chain from David Rowe to Michael Davichick Subject: Fw: References for Sears, bates labeled RSI03290674-RSI03290675 |
| | | 5199 | | Email from M. Davichick to C. Galoris re Additional Reference, bates labeled RSI03293610-RSI03293610 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5200 | | Email from M. Davichick to F. Sherrill Re: Additional reference for H & R Block, bates labeled RSI03293814-RSI03293815 |
| | | 5201 | | Email from R. Bennett to M. Davichick RE: Additional References for you to contact, bates labeled RSI03294136-RSI03294136 |
| | | 5202 | | Email from M. Davichick to C. Harrison Re: Rimini References, bates labeled RSI03295020-RSI03295023 |
| | | 5203 | | Email from M. Davichick to F. Sherrill Re: References for Giant Eagle, bates labeled RSI03295725-RSI03295726 |
| | | 5204 | | Email from M. Davichick to F. Sherrill Re: Yum Reference request; Attachment: Yum Brands Reference Request.doc, bates labeled RSI03297866-RSI03297867 |
| | | 5205 | | Email from F. Sherrill to M. Davichick re Polycom References; Attachment: Ref for Polycom.doc, bates labeled RSI03299382-RSI03299383 |
| | | 5206 | | Email from Davichick to Lynn Shan, Subject: Re: another ref for KCPL (Kansas City Power and Light); , bates labeled RSI03300410-RSI03300411 |
| | | 5207 | | Email from M. Davichick to S. Whitley RE: FW: Additional information on Rimini Street Support Services and NDA, bates labeled RSI03300459-RSI03300463 |
| | | 5208 | | Email from J. Alvarez to M. Davichick RE: Scholastic Follow-up, bates labeled RSI03300673-RSI03300675 |
| | | 5209 | | Email from F. Sherrill to M. Davichick Re: References for El Camino Hospital; Attachment: Ref for El Camino Hospital.doc, bates labeled RSI03302986-RSI03302987 |
| | | 5210 | | Email from M. Davichick to F. Sherrill Re: Reference request for CKE, bates labeled RSI03303892-RSI03303895 |
| | | 5211 | | Email from M. Davichick to F. Sherrill Re: Ref for Yum Brands, bates labeled RSI03304515-RSI03304516 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5212 | | Email from M. Davichick to M. Stothart RE: Reference Checks, bates labeled RSI03305253-RSI03305254 |
| | | 5213 | | Email from F. de Bellis to M. Davichick re Ref for Piggly Wiggly; Attachment: Ref for Piggly Wiggly Carolina Co.doc, bates labeled RSI03305453-RSI03305453 |
| | | 5214 | | Email from F. Sherrill to M. Davichick re References for Surgical Care Affiliates; Attachment: Ref for Surgical Care Affiliates.doc, bates labeled RSI03306302-RSI03306303 |
| | | 5215 | | Email from F. Sherrill to M. Davichick re References for Kansas City Power and Light; Attachment: Ref for Kansas City Power & Light.doc, bates labeled RSI03307258-RSI03307258 |
| | | 5216 | | Email from J. Saunders to M. Davichick RE: References to contact about RSI Support., bates labeled RSI03308315-RSI03308316 |
| | | 5217 | | Email from M. Davichick to F. Sherrill Re: Yum Reference request; Attachment: Ref for Yum Brands v2.doc, bates labeled RSI03308655-RSI03308661 |
| | | 5218 | | Email from M. Davichick to P. Smith RE: FW: Rimini Street references, bates labeled RSI03310122-RSI03310126 |
| | | 5219 | | Email from M. Davichick to R. Reddy RE: FW: Mutual NDA, bates labeled RSI03310756-RSI03310763 |
| | | 5220 | | Email from M. Davichick to C. Strong re References for Rimini Street, Inc., bates labeled RSI03313964-RSI03313965 |
| | | 5221 | | Email from M. Davichick to J. Navarro Re: Request, bates labeled RSI03314518-RSI03314519 |
| | | 5222 | | Email from M. Davichick to C. Pogue re RSI References, bates labeled RSI03314789-RSI03314790 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5223 | | Email from F. Sherrill to M. Davichick re References for Fundamental Administrative Services, LLC; Attachment: Ref for Fund Admin Svc.doc, bates labeled RSI03315261-RSI03315262 |
| | | 5224 | | Email from F. Sherrill to M. Davichick Re: Markel Corporation References; Attachments: Reference Request Markel Corporation.doc, Ref for Markel.doc, bates labeled RSI03316650-RSI03316651 |
| | | 5225 | | Email from M. Davichick to L. Nolan Re: Possible Reference Calls, bates labeled RSI03316994-RSI03317003 |
| | | 5226 | | Email from F. Sherrill to M. Davichick re References for Harte Hanks; Attachment: Ref for Harte Hanks.doc, bates labeled RSI03319009-RSI03319009 |
| | | 5227 | | Email from M. Davichick to J. O'Brien Re: Schedule a quick call; Attachment: jiobrien.vcf, bates labeled RSI03320243-RSI03320246 |
| | | 5228 | | Email from M. Davichick to J. Kreul re References for your to contact, bates labeled RSI03321648-RSI03321649 |
| | | 5229 | | Email from M. Davichick to R. Pelletier re References for Siebel Support Services, bates labeled RSI03322159-RSI03322161 |
| | | 5230 | | Email from M. Davichick to A. Shephard Re: Compucom Items; Attachments: Compliance Statement - Background Checks 04-07-08.pdf, Support Team Profiles - Compucom.zip, bates labeled RSI03325481-RSI03325482 |
| | | 5231 | | Email from F. Sherrill to M. Davichick Re: References for Pillsbury Law; Attachment: Blue Diamond Growers Reference Request v2.doc, bates labeled RSI03326684-RSI03326684 |
| | | 5232 | | Email from M. Davichick to K. Stryker RE: Additional information on Rimini Street, bates labeled RSI03326838-RSI03326842 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5233 | | Email from Michael Davichick to Kim Cabada Subject: References for you to call, bates labeled RSI03326859-RSI03326861 |
| | | 5234 | | Email from M. Davichick to H. Scalzo RE: Documents, bates labeled RSI03327112-RSI03327115 |
| | | 5235 | | Email from F. Sherrill to M. Davichick re References for H & R Block; Attachment: Ref for H & R Block.doc, bates labeled RSI03329148-RSI03329149 |
| | | 5236 | | Email from M. Davichick to S. Moore Re: List of references, bates labeled RSI03329284-RSI03329285 |
| | | 5237 | | Email from M. Davichick to J. Newby re Rimini Street References, bates labeled RSI03329408-RSI03329409 |
| | | 5238 | | Email from M. Davichick to V. Richburg RE: Follow Up, bates labeled RSI03330751-RSI03330755 |
| | | 5239 | | Email from M. Davichick to F. Sherrill Re: Got references for Catalent, bates labeled RSI03330801-RSI03330801 |
| | | 5240 | | Email from F. Sherrill to M. Davichick re References for Harlequin Enterprises Limited; Attachment: Harlequin Ref.doc, bates labeled RSI03331072-RSI03331073 |
| | | 5241 | | Email from Tom O'Brien to Ron Bennett, Subject: Re: Reference Call (for City of Flint), bates labeled RSI03331606-RSI03331608 |
| | | 5242 | | Email from Patricia Fujimoto to Davichick, Subject: RE: Additional information on Rimini Street Support Services; , bates labeled RSI03336091-RSI03336097 |
| | | 5243 | | Email from M. Davichick to B. Cespedes Re: References for you to contact; Attachment: Ref for Surgical Care Affiliates.doc, bates labeled RSI03336932-RSI03336933 |
| | | 5244 | | Email from M. Davichick to G. Peldridge re additional references, bates labeled RSI03340033-RSI03340033 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5245 | | Email from F. Sherrill to W. Hakenewert re References for City of Medicine Hat; Attachment: ref for City of Medicine Hat.doc, bates labeled RSI03340456-RSI03340456 |
| | | 5246 | | Email from M. Davichick to A. Shephard Re: References, bates labeled RSI03340801-RSI03340802 |
| | | 5247 | | Email from M. Davichick to F. Sherrill Re: References for Harte Hanks, bates labeled RSI03342715-RSI03342716 |
| | | 5248 | | Email from G. Corah to M. Davichick RE: FW: Mutual Confidentiality form, bates labeled RSI03342872-RSI03342873 |
| | | 5249 | | Email from M. Davichick to S. Zhang RE: Revised agreement for support services, bates labeled RSI03343264-RSI03343268 |
| | | 5250 | | Email from M. Davichick to R. Bennett Re: References for Rimini Street, Inc., bates labeled RSI03344239-RSI03344240 |
| | | 5251 | | Email from M. Davichick to L. Shan RE: Proposal for your review; Attachment: Ref for Kansas City Power & Light.doc, bates labeled RSI03346052-RSI03346053 |
| | | 5252 | | Email from M. Davichick to S. White Re: reference update, bates labeled RSI03347601-RSI03347602 |
| | | 5253 | | Email fro Francesca Sherrill to Michael Davichick, Subject: Fw: Rimini Street - questions, bates labeled RSI03358095-RSI03358099 |
| | | 5254 | | Email from M. Davichick to A. Neville Re: References for Spherion; Attachment: Ref for Spherion.doc, bates labeled RSI03358118-RSI03358121 |
| | | 5255 | | Email from F. Sherrill to M. Davichick re References for Hitachi Global Storage; Attachment: Ref for Hitachi Global Storage v2.doc, bates labeled RSI03358302-RSI03358303 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5256 | | Email from M. Davichick to T. McBride RE: Rimini evaluation - next steps; Attachment: Ref for H & R Block v2.doc, bates labeled RSI03358682-RSI03358687 |
| | | 5257 | | Email from Davichick to Mike Boone, Subject: RE: Contract for Rimini Street Services (For City of Flint, MI); , bates labeled RSI03361026-RSI03361030 |
| | | 5258 | | Email from M. Davichick to M. Boone RE: CMS Meeting to discuss Rimini Street Updates, bates labeled RSI03361655-RSI03361658 |
| | | 5259 | | Email from S. Ravin to K. Maddock Re: Experian Checking References, bates labeled RSI03430680-RSI03430680 |
| | | 5260 | | Email from F. Sherrill to J. Whittenbarger Re: XO has agreed to take a reference call for Novell, bates labeled RSI03431256-RSI03431257 |
| | | 5261 | | Email from J. Steigelfest to A. Neville RE: Agreement Status, bates labeled RSI03431560-RSI03431567 |
| | | 5262 | | Email from A. Neville to S. Ravin Re: Q4 Deal Status, bates labeled RSI03431588-RSI03431589 |
| | | 5263 | | Email from J. Whittenbarger to W. Hakenewert Re: Fw: 3M Update, bates labeled RSI03438353-RSI03438359 |
| | | 5264 | | Email from J. Whittenbarger to W. Hakenewert Re: Fw: 3M Update, bates labeled RSI03438613-RSI03438623 |
| | | 5265 | | Response To Request for Proposal: RFP # 07-33287KA, PeopleSoft Software Support Services; Prepared For: Knoxville Utilities Board , bates labeled RSI03543278-RSI03543307 |
| | | 5266 | | Email from C. Klamecki to R. Gummattira re FW: Rimini Street Client References for Adam Street Partners; Attachment: Rimini Street - Client References for Adam Street Partners.pdf, bates labeled RSI03629570-RSI03629573 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5267 | | Email from S. Ravin to F. Sherrill Re: Fairchild Semiconductor; Attachment: References(1).xls, bates labeled RSI03631737-RSI03631739 |
| | | 5268 | | Email from Seth Ravint to Rich Hughes, Subject: Re: City of Flint-moraine park (reference); , bates labeled RSI03632123-RSI03632123 |
| | | 5269 | | Email from Steve Gahr to Seth Ravin, Subject: RE: Reference Contact Info - City of Flint, MI, bates labeled RSI03634017-RSI03634018 |
| | | 5270 | | Email from S. Ravin to M. Davichick Re: Geris is on the reference call with Audrey right now..., bates labeled RSI03634355-RSI03634356 |
| | | 5271 | | Email from T. Ormond to B. Lester Re: Fw: Press release for Tax and Regulatory updates, bates labeled RSI03647225-RSI03647227 |
| | | 5272 | | Email chain from Michael Davichick to Vicki Richburg copied to Allen Van Ongevalle, Dan Crow, John Gaines, Seth Ravin , bates labeled RSI03769352-RSI03769356 |
| | | 5273 | | Email from S. Cunningham to T. Ormond Re: 8.8 Customers, bates labeled RSI03854032-RSI03854033 |
| | | 5274 | | Email from D. Potts to T. Ormond Re: Fw: reference favor, bates labeled RSI03854912-RSI03854914 |
| | | 5275 | | Email from W. Hakenewert to M. Davichick Re: Richardson Electronics Will Go Ahead With Santa Fe As Reference, bates labeled RSI03967352-RSI03967353 |
| | | 5276 | | Client Reference Summary, bates labeled RSI04199690-RSI04199691 |
| | | 5277 | | Email from F. de Bellis to N. Lyskawa re Fw: FW: Reference Regarding Rimini Street, bates labeled RSI04201629-RSI04201634 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5278 | | Email from C. Kelly to F. de Bellis Re: Updated references for Blue Cross/Blue Shield; Attachment: Ref for Blue Cross v2.doc, bates labeled RSI04203601-RSI04203603 |
| | | 5279 | | Client Reference Summary, bates labeled RSI04203604-RSI04203605 |
| | | 5280 | | Client Reference Summary, bates labeled RSI04212134-RSI04212135 |
| | | 5281 | | Email from W. Hakenewert to K. Maddock Re: Fw: Intel Reference, bates labeled RSI04216428-RSI04216431 |
| | | 5282 | | Email from T. Piechowski to F. Sherrill re Hardinge References, bates labeled RSI04218949-RSI04218949 |
| | | 5283 | | Email from S. Ravin to S. Gahr Re: Reference Contact Info - City of Flint, MI, bates labeled RSI04219490-RSI04219491 |
| | | 5284 | | Email from S. Ravin to M. Davichick re References for Des Moines, bates labeled RSI04219935-RSI04219935 |
| | | 5285 | | Email from F. Sherrill to W. Hakenewert re References for Textron; Attachment: Ref for Textron.doc, bates labeled RSI04220966-RSI04220967 |
| | | 5286 | | Email from S. Ravin to W. Hakenewert re Additional Manufacturer Reference - Dofasco Steel, bates labeled RSI04793600-RSI04793600 |
| | | 5287 | | Email from D. Rowe to S. Ravin re Fw: Reference calls, bates labeled RSI04799411-RSI04799411 |
| | | 5288 | | Email from F. Sherrill to L. Medina Re: City of Medicine Hat, bates labeled RSI05401116-RSI05401117 |
| | | 5289 | | Email from F. Sherrill to D. Potts Re: Fw: Wells Real Estate reference contact info, bates labeled RSI05926435-RSI05926437 |
| | | 5290 | | Email from M. Facer to D. Potts RE: Republic Mortgage, bates labeled RSI05932100-RSI05932101 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5291 | | Email from T. Piechowski to R. Lachs Re: Siebel References for Cadence and Bell Canada, bates labeled RSI05940835-RSI05940836 |
| | | 5292 | | Email from F. Sherrill to D. Potts Re: Fw: Reference Check; Attachment: Ref for Wells Real Estate v3.doc, bates labeled RSI05941760-RSI05941761 |
| | | 5293 | | Client Reference Summary, bates labeled RSI05958472-RSI05958473 |
| | | 5294 | | Email from F. Sherrill to L. Smith re References for Savvis; Attachment: Ref for Savvis.doc, bates labeled RSI05960944-RSI05960945 |
| | | 5295 | | Email from Francesca de Bellis to Andrew Neville copied to David Rowe Subject: references for City of Norfolk, bates labeled RSI05963847-RSI05963849 |
| | | 5296 | | Email from F. Sherrill to W. Hakenewert re References for Matco Tools; Attachment: Ref for Matco.doc, bates labeled RSI05965905-RSI05965905 |
| | | 5297 | | Email from F. Sherrill re References for Royal Caribbean; Attachment: Ref for Royal Caribbean.doc, bates labeled RSI05971483-RSI05971484 |
| | | 5298 | | Email from D. Rowe to F. Sherrill re Fw: References for CCH, bates labeled RSI05976836-RSI05976838 |
| | | 5299 | | Email from F. Sherrill to W. Hakenewert re References for Linamar (Skyjack); Attachments: Ref for Linamar.doc, bates labeled RSI05981740-RSI05981740 |
| | | 5300 | | Client Reference Summary, bates labeled RSI05991173-RSI05991174 |
| | | 5301 | | Email from F. Sherrill to A. Neville re References for Vornado; Attachment: Ref for Vornado.doc, bates labeled RSI05992943-RSI05992944 |
| | | 5302 | | Email from F. Sherrill to A. Neville re References for Ceridian; Attachments: Ref for Ceridian.doc, bates labeled RSI06000027-RSI06000028 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5303 | | Email from F. Sherrill to W. Hakenewert re References for Hadady; Attachments: Ref for Hadady.doc, bates labeled RSI06005386-RSI06005387 |
| | | 5304 | | Email from F. Sherrill to L. Smith re Novell References; Attachment: Ref for Novell.doc, bates labeled RSI06010216-RSI06010217 |
| | | 5305 | | Email from F. Sherrill to W. Hakenewert re References for Wellman; Attachment: Ref for Wellman.doc, bates labeled RSI06022078-RSI06022079 |
| | | 5306 | | Email from F. Sherrill to A. Neville re References for Staffmark; Attachment: Ref for Staffmark.doc, bates labeled RSI06027208-RSI06027209 |
| | | 5307 | | Email from F. Sherrill to L. Smith re 3 References for Experian; Attachment: Ref for Experian.doc, bates labeled RSI06027757-RSI06027758 |
| | | 5308 | | Email from F. Sherrill to A. Neville re References for American Golf; Attachment: Ref for American Golf.doc, bates labeled RSI06032107-RSI06032108 |
| | | 5309 | | Email from Francesca de Bellis to Andrew Neville copied to David Rowe Subject: references for BI Worldwide, bates labeled RSI06051767-RSI06051768 |
| | | 5310 | | Email from F. Sherrill to A. Neville re References for First Service Networks; Attachment: Ref for First Service Networks.doc, bates labeled RSI06065279-RSI06065280 |
| | | 5311 | | Email from D. Rowe to F. Sherrill re Fw: References for Star Tribune; Attachment: Ref for Star Tribune.doc, bates labeled RSI06066205-RSI06066208 |
| | | 5312 | | Email from F. Sherrill to L. Smith re References for Microsoft; Attachment: Ref for Microsoft.doc, bates labeled RSI06068832-RSI06068833 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5313 | | Email from F. Sherrill to K. Maddock Re: References for Catalent; Attachment: Ref for Catalent.doc, bates labeled RSI06080393-RSI06080395 |
| | | 5314 | | Email from A. Neville to B. Slepko re Fw: Staffmark, bates labeled RSI06093529-RSI06093530 |
| | | 5315 | | Email from K. Tomaiolo to M. Davichick Re: Reference, bates labeled RSI06111573-RSI06111575 |
| | | 5316 | | Client Reference Summary, bates labeled RYLAND-SUB00370-RYLAND-SUB00371 |
| | | 5317 | | Email from M. Holmes to M. Sargent RE: Reference call for Rimini Street, bates labeled RYLAND-SUB00934-RYLAND-SUB00934 |
| | | 5318 | | Email from S. Cunningham to M. Sargent RE: Proposal Follow-up-Reference-Cowen Report, bates labeled RYLAND-SUB01597-RYLAND-SUB01598 |
| | | 5319 | | Email from F. Sherrill to W. Hannas re Support for Rimini Street, bates labeled SPC-SR06492-SPC-SR06914 |
| | | 5320 | | Email from D. Rowe to T. Spears re Quote, bates labeled VAFARMBUREAU-SUB00022-VAFARMBUREAU-SUB00022 |
| | | 5321 | | Client questionnaire for Vanderbilt University, bates labeled VANDERBILTU-SUB00142-VANDERBILTU-SUB00143 |
| | | 5322 | | Email from Jim Benge to Craig Hampton, RE: Remote Access to Vanderbilt Financials Environment, bates labeled VANDERBILTU-SUB00505-VANDERBILTU-SUB00539 |
| | | 5323 | | Email from V. Forino to J. Mead re FW: RIMINI STREET Reference for JDE Edwards Support., bates labeled ZEGNA-SUB00693-ZEGNA-SUB00695 |
| | | 5324 | | Email from Seth Ravin to Tom Shay Subject: Fw: Oracle's official (legal) response attaching 2548_001.pdf, bates labeled RSI02982576-RSI02982579 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5325 | | Email from Davichick to Sewell RE: RFQ Peoplesoft Product Support and Maintenance, bates labeled RSI03293145-RSI03293150 |
| | | 5326 | | Release Notes for JD Edwards EnterpriseOne 8.12, bates labeled RSI03129390-RSI03129422 |
| | | 5327 | | Amended Stipulation Re Copyright Registrations and Copies (Dkt. No. 401) |
| | | 5328 | | Stipulation and Order Regarding PeopleSoft License Agreements & Express License Defense (Dkt. No. 599) |
| | | 5329 | | Defendant Rimini Street, Inc.'s Answer and Counterclaim  ¶ 4 (Dkt. No. 30) |
| | | 5330 | | Defendant Rimini Street, Inc.'s Answer and Counterclaim  ¶ 19 (Dkt. No. 30) |
| | | 5331 | | Defendant Rimini Street, Inc.'s Answer and Counterclaim  ¶ 26 (Dkt. No. 30) |
| | | 5332 | | Defendant Rimini Street, Inc.'s Answer and Counterclaim  ¶ 34 (Dkt. No. 30) |
| | | 5333 | | Excerpt from the Expert Report of Christian B. Hicks |
| | | 5334 | | Fed R. Evid. 1006 Summary of Rimini's Cross-Customer Environment Cloning |
| | | 5335 | | Excerpts from 11/17/2011 deposition of Seth Ravin |
| | | 5336 | | Email from Krista Williams to J.R. Corpuz Subject: YUM software, bates labeled RSI00493568-RSI00493568_001 |
| | | 5337 | | Email from Dennis Chiu to J.R. Corpuz Subject: OLG CC extract archive, bates labeled RSI00909017-RSI00909017 |
| | | 5338 | | Email from Dennis Chiu to Seth Ravin Subject: Re: Re: Feedback from Ross Stores, bates labeled RSI01992252-RSI01992253 |
| | | 5339 | | Email from Dennis Chiu to  Dan Slarve, Bola Ola Subject: re: Revisit Galileo, bates labeled RSI02024660-RSI02024660 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for: Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5340 | | Email from Dennis Chiu to Ibi Ajayi Subject: Re: Fw: Outstanding Doble Issues with attachment Doble Siebel 7.7.2.6 Lic Keys.pdf, bates labeled RSI02028272-RSI02028292 |
| | | 5341 | | Email from Travis Ormond to Dennis Chiu Subject: Fw: Referral from Genesis HealthCare, bates labeled RSI02362002-RSI02362006 |
| | | 5342 | | Email from Dennis Chiu to Thomas Shay Re: List of envs with attachment Environments.xls , bates labeled RSI02388256-RSI02388258 |
| | | 5343 | | Email from Andrew Neville to Seth Ravin Subject: Re: Spherion Status?, bates labeled RSI03632965-RSI03632967 |
| | | 5344 | | Email from Walter Hakenewer to Seth Ravin Subject: My Call - Federated Deal, bates labeled RSI03770520-RSI03770520 |
| | | 5345 | | Email from Brian Slepko to Beth Lester Subject: Re: Yum! - Case 4719, bates labeled RSI03774259-RSI03774260 |
| | | 5346 | | Email from Alecia Holmes to Travis Ormond Subject: Re: Fw: Petrleum Geo Services, bates labeled RSI03798473-RSI03798474 |
| | | 5347 | | Email from Jim Benge to Brian Slepko Subject: Fw: Rimini Street Tax and Regulatory Update RS08P06 - Confirmed Issue PSPCNTAX.cbl incorrect, bates labeled RSI05378010-RSI05378013 |
| | | 5348 | | Email from Jeff Lowe to Melissa Berde Subject: Fw: Incident Number IM 165294 has been opened for you, attaching Rimini Passkeys.doc, bates labeled RSI05436597-RSI05436600 |
| | | 5349 | | Email from Kien Phung to Sergio Da Costa Subject: Latest Document on Sieble VMs attaching Siebel VMs -3-23-2010.xlsx (native spreadsheet), bates labeled RSI05761939 - RSI05761940 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5350 | | Email from Kevin Maddock to Tim Piechowski Subject:  Re: FAPS, bates labeled RSI05917026-RSI05917028 |
| | | 5351 | | Withdrawn |
| | | 5352 | | Email from Jim Petraglia to David Potts Subject:  Re Fw: Product Line FAQ's - Action Required By April 6, attaching SAP - DOMTAR.docx, Motorola's Specific 11 Questions.docx, Mckesson - RSI Support Questions.docx, 9A PeopleSoft -Typical Questions.doc, 9B JD Edwards Technical Questions.docx, 9C Siebel Technical Questions.docx, General Sales FAQ (Rev 2011-01-20).pdf, RSI - Quick Metrics (Rev 2011-01-28).pdf, Product Line FAQ Worksheet (April 2011).xlsx, bates labeled RSI05947553-RSI05947586 |
| | | 5353 | | Email from Chris Galzote to George Lester Subject:  RE: IT Prod and DEV VMs with attachment VM Migraton List.xlsx (native spreadsheet), bates labeled RSI06745739-RSI06745743 |
| | | 5354 | | Email from Seth Ravin to Dan Slarve Subject : Fw: Siebe! EULA (Opportunity ID# 12-15XJGEZ) LICENSE KEY: Leads Customers Growth (1CECVZZ) attaching FTP-FAQs.pdf, FTP Directions.txt, LeadsCustomerGrowth_EULA_SEASPE78_02222006.doc, bates labeled RSI00808017-RSI00808026 |
| | | 5355 | | Email from Thomas Shay to Seth Ravin Subject:  Re: RSI Support Agreement for LC Growth,, bates labeled RSI05418761-RSI05418761 |
| | | 5356 | | IM Conversation timconley_rimini and unknown, bates labeled RSI03414143-RSI03414143 |
| | | 5357 | | Conversion Schedule to the Software End User License and Services Agreement with Jones Lang SaSalle Americas, Inc., bates labeled JLLASALLE-SUB06821-JLLASALLE-SUB06837 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5358 | | Software shipping requests to Oracle, bates labeled ORCLRS1325165-MISC. |
| | | 5359 | | Certificate of Registration no TX 7-413-797, bates labeled ORCLRS1339122-ORCLRS1339124 |
| | | 5360 | | Certificate of Registration no TX 7-437-716, bates labeled ORCLRS1339126-ORCLRS1339128 |
| | | 5361 | | Correctional Medical & Rimini Street - Rimini Response Notes, bates labeled RSI00919620_06416-RSI00919620_06416 |
| | | 5362 | | Richard Foster email to Daniel Linehan Subject:  Re: KM issue / Crawler attack XO.COM, attaching example 1.txt; example 2.txt; example 3.txt, bates labeled ORCLRS0218626-ORCLRS0218631 |
| | | 5363 | | David Renshaw email to Uwe Koehler Subject:  Re: RESENT: URGENT: rmsun08 :- Lots of dead lock occurred , bates labeled ORCLRS0226961-ORCLRS0226980 |
| | | 5364 | | Uwe Kohler email to John Marandola Subject:  Re: FW: KM issue / Crawler attach XO.COM, bates labeled ORCLRS0217522-ORCLRS0217527 |
| | | 5365 | | Declaration of Brain E. Fees on Behalf of CedearCrestone, Inc. (Oracle v. SAP), bates labeled ORCLRS1354654-ORCLRS1354659 |
| | | 5366 | | Email from George Lester to Doug Baron Subject: Re: Supported Oracle Versions for People Tools 8.22 (from the catalog), bates labeled RSI00829936-RSI00829943 |
| | | 5367 | | Email from Sergio DaCosta to Dennis Chiu Subject: Re: Oracle 11g software, bates labeled RSI01956988-RSI01956989 |
| | | 5368 | | Email from Dan Slave to Ibi Ajayi Subject: Re: Fw: Albridge, bates labeled RSI02634743-RSI02634749 |
| | | 5369 | | Email from George Lester to Ed Freeman Subject: New build for McKee Foods Inc., bates labeled RSI03626311-RSI03626311 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5370 | | Email from John Whittenbarger to Barbara Kramaski Subject: Re: Xe and E812 Standalone, bates labeled RSI04807231-RSI04807232 |
| | | 5371 | | Email from Krishnakanth Raju to Krista Williams Subject: re: heads up, bates labeled RSI04807302-RSI04807305 |
| | | 5372 | | Email from Grella to Renshaw et al, Subject: RE: Delete from orion_recent_searches, bates labeled ORCLRS0215729-ORCLRS0215732 |
| | | 5373 | | Email from Foster to Go, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: ATT00022.gif, oracle_sig_logo.gif, bates labeled ORCLRS0216282-ORCLRS0216288 |
| | | 5374 | | Email from Marandola to Koehler cc: tacops-ids_ww, Foster, Subject: RE: linxem@xo.com user attack on SES, bates labeled ORCLRS0218173-ORCLRS0218175 |
| | | 5375 | | Email from tacops-ids_ww to Marandola et al, Subject: rvenket@bpu.com attack on SES, bates labeled ORCLRS0219076-ORCLRS0219079 |
| | | 5376 | | Email from Koehler to Manthina, et al, Subject: Re: RESEND: URGENT: rmsun08 : - Lots of dead lock occurred, bates labeled ORCLRS0226380-ORCLRS0226388 |
| | | 5377 | | Email from Marandola to Muirhead et al, Subject:  RE: FW: FW: KM Issue / Crawler attack XO.com, bates labeled ORCLRS0217556-ORCLRS0217559 |
| | | 5378 | | Rimini's First Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) |
| | | 5379 | | Email from Renshaw to Koehler, et al, Subject: Re: RESEND: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: ATT00299.gif, , bates labeled ORCLRS0226961-ORCLRS0226980 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5380 | | Email from Koehler to Muirhead et al, Subject:  RE: FW: FW: KM Issue / Crawler attack XO.com, bates labeled ORCLRS0218258-ORCLRS0218267 |
| | | 5381 | | Email from John Marandola to Uwe Koehler Subject: RE: FW: KM issues / Crawler attack XO.COM, bates labeled ORCLRS0217933-ORCLRS021745 |
| | | 5382 | | Email from Rich Foster to Uwe Koehler Subject: Re: FW: KM issues / Crawler attack XO.COM, bates labeled ORCLRS0217795-ORCLRS0217809 |
| | | 5383 | | Email from Jim Patrice to Uwe Koehler Subject: RE: FW: FW: KM issues / Crawler attack XO.COM - UPDATED attaching RE: FW: FW: KM issues / Crawler attack XO.COM - UPDATED.msg, bates labeled ORCLRS0218271-ORCLRS0218289 |
| | | 5384 | | Email from Marandola to Coury, Peter, Subject: Incident Tracked - possibly for OSOC, Attachments: incident_metric_nov-feb.xlsx, bates labeled ORCLRS0218728-ORCLRS0218728 |
| | | 5385 | | Email from Marandola to McCabe, Viswanathan et al, Subject: Monthly Meeting with GIS Compliance and Threat Management - Minutes, bates labeled ORCLRS0218082-ORCLRS0218083 |
| | | 5386 | | Email from Peters to Marandola, Subject: Re: FW: KM Issue / Crawler attack XO.com, bates labeled ORCLRS0217356-ORCLRS0217360 |
| | | 5387 | | Email from Marandola to Webb, Subject: FW: FW: KM Issue / Crawler attack XO.com - Disregard - found someone to help. - John, bates labeled ORCLRS0219227-ORCLRS0219228 |
| | | 5388 | | Email from Cohen to Marandola, Subject: Re: FW: FW: KM Issue / Crawler attack XO.com , bates labeled ORCLRS0217422-ORCLRS0217427 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5389 | | Email from Marandola to Muirhead et al, Subject:  RE: FW: FW: KM Issue / Crawler attack XO.com, bates labeled ORCLRS0217556-ORCLRS0217559 |
| | | 5390 | | Email from Marandola to tacops-ids_ww, Subject: RE: FW: Urgent request to block IP address, bates labeled ORCLRS0217401-ORCLRS0217404 |
| | | 5391 | | Email from Marandola to Koehler cc: tacops-ids_ww, Foster, Subject: RE: linxem@xo.com user attack on SES, bates labeled ORCLRS0217820-ORCLRS0217823 |
| | | 5392 | | IM conversation between Foster and Marandola re: DB incident, bates labeled ORCLRS0218031-ORCLRS0218031 |
| | | 5393 | | Email from Nagarkar to Sharma, Subject: Rmsun08 : - Lots of dead lock occurred, bates labeled ORCLRS0216242-ORCLRS0216242 |
| | | 5394 | | Email from Renshaw to Agarwal, et al, Subject: URGENT: rmsun08 : - Lots of dead lock occurred, Attachments: ATT00037.gif, ATT00040.gif, oracle_sig_logo.gif, bates labeled ORCLRS0216301-ORCLRS0216305 |
| | | 5395 | | Memorandum: Oracle PeopleSoft - Oracle Support Exclusives Advantages / FAQ, bates labeled ORCLRS0269789-ORCLRS0269794 |
| | | 5396 | | Email from David Rowe to Seth Ravin Subject: Fw: FAQs attaching List of Sales FAQx.doc, bates labeled RSI03003941-RSI03003947 |
| | | 5397 | | Kevin Maddock email from Andrew Neville , bates labeled RSI05905150-RSI05905151 |
| | | 5398 | | Reserved. |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5399 | | Katrena Uelese Eamil to David Rowe Subject FAQs update attaching Rimini Technical Call Questions v3.xls, Additional FAQ's 6-11-09.doc, Sales FAQs - DRAFT 6.doc, bates labeled RSI06079903-RSI06079922 |
| | | 5400 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 1/8/2007, located at https://web.archive.org/web/20070108212746/http://www.riministreet.com/aboutus/management.html, bates labeled ORCLRS_TMPTX00005867-ORCLRS_TMPTX00005867 |
| | | 5401 | | Reserved. |
| | | 5402 | | Reserved. |
| | | 5403 | | Reserved. |
| | | 5404 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 4/1/2007, located at https://web.archive.org/web/20070401070237/http://www.riministreet.com/aboutus/management.html, bates labeled ORCLRS_TMPTX00005871-ORCLRS_TMPTX00005871 |
| | | 5405 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 1/16/2006, located at https://web.archive.org/web/20060116022339/http://www.riministreet.com/aboutus/management.shtml, bates labeled ORCLRS_TMPTX00005872-ORCLRS_TMPTX00005872 |
| | | 5406 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 11/4/2006, located at https://web.archive.org/web/20061104074236/http://www.riministreet.com/aboutus/management.html , bates labeled ORCLRS_TMPTX00005873-ORCLRS_TMPTX00005873 |
| | | 5407 | | Reserved. |
| | | 5408 | | Reserved. |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5409 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 10/10/2006, located at https://web.archive.org/web/20061010231640/http://www.riministreet.com/aboutus/management.html , bates labeled ORCLRS_TMPTX00005876-ORCLRS_TMPTX00005876 |
| | | 5410 | | Reserved. |
| | | 5411 | | Reserved. |
| | | 5412 | | Reserved. |
| | | 5413 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 10/30/2005, located at https://web.archive.org/web/20051030050238/http:/www.riministreet.com/Company/management.asp, bates labeled ORCLRS_TMPTX00005880-ORCLRS_TMPTX00005880 |
| | | 5414 | | Web page print out of Riministreet.com 6/15/2006, located at https://web.archive.org/web/20060615212010/http://www.riministreet.com/, bates labeled ORCLRS_TMPTX00005881-ORCLRS_TMPTX00005881 |
| | | 5415 | | Reserved. |
| | | 5416 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 9/7/2008, located at https://web.archive.org/web/20080907112611/http://riministreet.com/management_team.htm, bates labeled ORCLRS_TMPTX00005883-ORCLRS_TMPTX00005883 |
| | | 5417 | | Web page print out of "Management Team, Seth Ravin, CEO and President" 10/24/2008, located at https://web.archive.org/web/20081024055133/http://riministreet.com/management_team.htm, bates labeled ORCLRS_TMPTX00005884-ORCLRS_TMPTX00005884 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5418 | | DEFENDANT RIMINI STREET INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1 – 14); Rog Response No. 2; Attachment B, bates labeled ORCLRS_TMPTX00005818-ORCLRS_TMPTX00005825 |
| | | 5419 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 147, bates labeled ORCLRS_TMPTX00005826-ORCLRS_TMPTX00005829 |
| | | 5420 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 166, bates labeled ORCLRS_TMPTX00005830-ORCLRS_TMPTX00005833 |
| | | 5421 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 167, bates labeled ORCLRS_TMPTX00005834-ORCLRS_TMPTX00005838 |
| | | 5422 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 188, bates labeled ORCLRS_TMPTX00005839-ORCLRS_TMPTX00005842 |
| | | 5423 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 201, bates labeled ORCLRS_TMPTX00005843-ORCLRS_TMPTX00005846 |

# EXHIBIT LIST

Case No. 2:10-cv-00106-LRH-PAL

*Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*

Exhibits for:  Plaintiffs Oracle USA, Inc. et al.

| Date Marked | Date Admitted | PTX No. | Witness | Description |
|---|---|---|---|---|
| | | 5424 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 202, bates labeled ORCLRS_TMPTX00005847-ORCLRS_TMPTX00005850 |
| | | 5425 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 203, bates labeled ORCLRS_TMPTX00005851-ORCLRS_TMPTX00005855 |
| | | 5426 | | DEFENDANT RIMINI STREET INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' THIRD SET OF REQUESTS FOR ADMISSIONS TO DEFENDANT RIMINI STREET, INC.; RFA Response No. 204, bates labeled ORCLRS_TMPTX00005856-ORCLRS_TMPTX00005859 |
| | | 5427 | | FIRST AMENDED RESPONSES TO PLAINTIFFS' INTERROGATORIES NOS. 32, 33 AND 35; Rog Response No. 35, bates labeled ORCLRS_TMPTX00005860-ORCLRS_TMPTX00005866 |