# EXHIBIT C

Lexis Advance®
Research

Document: Gibson Dunn Earns $459K in Fees in Va. Same-Sex Marriage Case   Actions ▾

Results list

# Gibson Dunn Earns $459K in Fees in Va. Same-Sex Marriage Case

The National Law Journal (Online)

January 29, 2015 Thursday

Copyright 2015 ALM Media Properties, LLC All Rights Reserved Further duplication without permission is prohibited

THE NATIONAL
LAW JOURNAL

**Length:** 634 words

**Byline:** Zoe Tillman

## Body

The commonwealth of Virginia will pay $520,000 to lawyers who successfully challenged the state's ban on same-sex marriage, including $459,000 to Gibson, Dunn & Crutcher. ▾

The settlement was filed on Wednesday in the federal district court in Alexandria, Va. The agreement represented a sharp cut in the fees initially put on the table by Gibson Dunn ▾ and Virginia Beach, Va.-based firm Shuttleworth, Ruloff, Swain, Haddad & Morecock. ▾ According to the papers filed with the court, the two firms jointly documented more than $1.7 million in lawyers' time and costs.

The agreement did not mention Boies, Schiller & Flexner, ▾ which also worked on the case, Bostic v. Rainey. A Boies Schiller spokesman could not immediately be reached for comment. Representatives of Gibson Dunn ▾ and the Virginia attorney general's office also could not immediately be reached.

Gibson Dunn's ▾ Theodore Olson and Boies Schiller's David Boies, who joined forces to successfully challenge California's same-sex marriage ban several years ago, led the case for the plaintiffs.

U.S. District Judge Arenda Wright Allen ▾ declared Virginia's same-sex marriage ban unconstitutional in February 2014. The U.S. Court of Appeals for the Fourth Circuit upheld Allen's decision in July. The U.S. Supreme Court denied petitions to hear the case and others from the Seventh and Tenth circuits. The high court recently agreed to take up same-sex marriage cases argued in the Sixth Circuit.

Having successfully sued under federal civil rights law, the plaintiffs were entitled to ask the court to award attorney fees and costs. States that unsuccessfully defended same-sex marriage bans are already on the hook to pay hundreds of thousands of dollars in legal fees to challengers and millions more in fee requests are pending. Lawyers for the plaintiffs in Virginia and the commonwealth asked Allen to delay the schedule for filing a fee petition so that they could try to negotiate an agreement.

In November, lawyers representing a group of plaintiffs who joined the Bostic case notified the court that they had reached a $60,000 settlement on fees. Gibson Dunn ▾ and Shuttleworth, which weren't part of that deal, told the court in December that they had reached an agreement in principle on their fees, but the details weren't made public until this week.

Gibson Dunn ▾ and Shuttleworth submitted records documenting 2,372 hours spent on the case, totaling $1,738,645 in attorney fees and $5,422 in costs, according to the agreement. According to the plaintiffs' lawyers, that sum represented "voluntary reductions" made by the firms.

The firms agreed to a series of other cuts as part of the settlement, including limiting the hours claimed to members of the "core" legal teams, reducing hourly rates, eliminating time entries for work on positions that were unsuccessful, applying a 20 percent reduction to "block-billed" entries and getting rid of certain time entries that overlapped between the two firms.

Lawyers for the plaintiffs and the commonwealth told the court:

The parties to this settlement agreement continue to dispute the billing rates and charges to which plaintiffs are entitled. But the parties acknowledge the uncertainty and risks to each party associated with litigating a fee petition submitted by plaintiffs, and the range of possible outcomes with regard to the quantum of fees sought. Acknowledging further the legal costs and expense associated with litigating these issues, Rainey and plaintiffs have agreed to resolve their differences through this settlement agreement, each term of which is material to the parties' willingness to enter into it.

The agreement was subject to approval by Virginia Gov. Terry McAuliffe. As of Wednesday, the lawyers told the court, they had "received all of the necessary governmental

approvals."

---

## Classification

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** LAW COURTS & TRIBUNALS (90%); MARRIAGE LAW (90%); SAME SEX MARRIAGE LAWS (90%); MAJOR US LAW FIRMS (90%); GAYS & LESBIANS (90%); MARRIAGE (89%); COSTS & ATTORNEY FEES (89%); SAME SEX MARRIAGE & UNIONS (89%); AGREEMENTS (89%); LAWYERS (89%); 2015 US SUPREME COURT GAY MARRIAGE DECISION (78%); SETTLEMENT & COMPROMISE (78%); SUPREME COURTS (78%); APPELLATE DECISIONS (77%); PETITIONS (77%); TESTIMONY (77%); CIVIL RIGHTS (73%); JUDGES (73%); SUITS & CLAIMS (73%); ATTORNEYS GENERAL (72%); APPEALS COURTS (72%)

**Company:** GIBSON DUNN & CRUTCHER LLP (96%); BOIES SCHILLER & FLEXNER LLP (92%); SHUTTLEWORTH RULOFF SWAIN HADDAD & MORECOCK PC (83%)

**Organization:** VIRGINIA STATE ATTORNEY GENERALS OFFICE (56%); SUPREME COURT OF THE UNITED STATES (55%)

**Industry:** MAJOR US LAW FIRMS (90%); LAWYERS (89%)

**Geographic:** VIRGINIA BEACH, VA, USA (79%); VIRGINIA, USA (94%); CALIFORNIA, USA (79%); UNITED STATES (93%)

**Load-Date:** January 30, 2015



THE
NATIONAL LAW JOURNAL

**NOT FOR REPRINT**

🖶   Click to Print or Select '**Print**' in your browser menu to print this document.

Page printed from: _National Law Journal_

# Inside Gibson Dunn's Billing Rates in Gay Marriage Case

Zoe Tillman, The National Law Journal

February 12, 2016

Ten Gibson, Dunn & Crutcher partners who successfully fought Virginia's same-sex marriage ban billed hourly rates between $795 and $1,800, according to copies of the firm's billing records obtained by The National Law Journal.

Gibson Dunn's records provide a new look at how the firm managed the Virginia federal case, and how top lawyers—including Ted Olson, Theodore Boutrous Jr. and Helgi Walker—billed for their time.

In all, Virginia last year agreed to pay $459,000 to Gibson Dunn for its work for the plaintiffs. By reaching a settlement, the lawyers avoided a public fight over whether their rates and hours were reasonable.

States that unsuccessfully defended same-sex marriage bans in federal court have agreed or been ordered by a judge to pay $13.6 million in legal fees to the challengers.

The Gibson Dunn partners' hourly rates in 2013 and 2014 ranged from $795, for Amir Tayrani in 2013, to a high of $1,800 for Olson, who is a member of the firm's executive committee, according to the firm's billing records.

The NLJ obtained the records under Virginia's public-records law. Successful plaintiffs in civil rights cases are entitled to collect "reasonable" attorney fees. Law firms that fought states over fees in same-sex marriage litigation in most cases publicly disclosed their rates and hours to the court. Gibson Dunn's settlement in the Virginia case meant the firm's records were not publicly filed, but they were submitted to the state attorney general's office.

Olson is one of the highest-paid lawyers in the nation. News reports in 2012 put his hourly rate at $1,800. That rate stayed the same in 2013 and 2014, the billing records show. He did not immediately return a request for comment.

Olson, Tayrani and partner Matthew McGill led the pro-marriage effort for the firm among the partners. Their colleagues joined in for limited purposes. Partner Andrew Tulumello, the co-partner-in-charge of the firm's D.C. office, put in 30 minutes, at an hourly rate of $925, to confer with McGill about class action issues.

Four partners got involved in early 2014 to help Olson prepare for a moot court in May: David Debold, billing at $885 an hour; Thomas Dupree Jr., billing at $995 an hour; Caitlin Halligan, billing at $970; and Walker, co-chairwoman of the firms' administrative law and regulatory practice, billing at $910. Combined, they logged about 60 hours.

Partner Karen Manos, chairwoman of the firm's government contracts practice, billed 0.7 hours, at an hourly rate of $980, to assist with generating support for an amicus brief. Boutrous, co-chairman of the firm's appellate practice, billed 6.8 hours at an hourly rate of $1,040, doing a mix of issue analysis and reviewing briefs and other related litigation.

Olson clocked more than 178 hours on the same-sex marriage case. His work, according to the billing records, was largely a mix of reviewing briefs and opinions written by other members of the plaintiffs' legal team and preparing for oral arguments, although he did do some writing of his own.

Overall, Gibson Dunn spent more than 1,900 hours on the case in 2013 and 2014, billing $1.5 million. Their co-counsel at Shuttleworth, Ruloff, Swain, Haddad & Morecock in Virginia Beach, Virginia, billed approximately 500 hours, for $218,000 in fees. Shuttleworth received $61,000 in the fee settlement.

Boies, Schiller & Flexner, which also worked on the case, *Bostic v. Rainey*, handled the case pro bono and did not seek fees, according to partner William Isaacson.

At Gibson Dunn, associates put in the most hours on the Virginia case. Six associates logged more than 1,300 hours in 2013 and 2014, compared to the 500 hours put in by the partners. The associates billed hourly rates between $425 and $740.

To reach the $520,000 settlement, the lawyers told the court that the plaintiffs' legal team agreed to a series of cuts to their hours and rates.

"The parties acknowledge the uncertainty and risks to each party associated with litigating a fee petition submitted by plaintiffs, and the range of possible outcomes with regard to the quantum of fees sought," the lawyers said in a joint statement to the court in January 2015. "Acknowledging further the legal costs and expense associated with litigating these issues, Rainey and plaintiffs have agreed to resolve their differences through this settlement agreement, each term of which is material to the parties' willingness to enter into it."

*Contact Zoe Tillman at ztillman@alm.com. On Twitter: @ZoeTillman*

Copyright 2016. ALM Media Properties, LLC. All rights reserved.

**Bostic, Timothy B. and Tony C. London (C/M# 12665.00001)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | Boutrous Jr., Theodore J. | 08/15/13 | 1.00 | 1,040 | 1,040 | Analyze issues re new case. |
| Partner | Boutrous Jr., Theodore J. | 08/21/13 | 1.00 | 1,040 | 1,040 | Call with A. Umhoefer and review strategy. |
| Partner | Boutrous Jr., Theodore J. | 09/09/13 | 1.00 | 1,040 | 1,040 | Working on possible new matter. |
| Partner | Boutrous Jr., Theodore J. | 09/11/13 | 2.00 | 1,040 | 2,080 | Emails and phone calls re new case. |
| Partner | McGill, Matthew D. | 08/01/13 | 1.50 | 875 | 1,313 | Analyze ACLU complaint in W.D.Va.; email exchanges re ACLU complaint. |
| Partner | McGill, Matthew D. | 08/02/13 | 2.20 | 875 | 1,925 | Email exchange with J. Lipshutz regarding preparation of motion for preliminary injunction; work on theories of injunctive relief. |
| Partner | McGill, Matthew D. | 08/05/13 | 5.00 | 875 | 4,375 | Travel to Norfolk for meeting with clients; confer with A. Umhoefer and E. Riel re: meeting with clients. |
| Partner | McGill, Matthew D. | 08/06/13 | 6.50 | 875 | 5,688 | Participate in meeting with clients; confer with A. Umhoefer and E. Riel; travel from Norfolk to Charleston, SC. |
| Partner | McGill, Matthew D. | 08/10/13 | 0.50 | 875 | 438 | Email exchange re: time to file amended complaint. |
| Partner | McGill, Matthew D. | 08/12/13 | 1.20 | 875 | 1,050 | Email exchange with J. Lipshutz re timing of filing amended complaint; telephone call with T. Shuttleworth re responses to initial motions; send update to T. Olson and T. Boutrous re meeting with Bostic case plaintiffs and lawyers. |
| Partner | McGill, Matthew D. | 08/14/13 | 0.50 | 875 | 438 | Email exchange with T. Olson Bostic action. |
| Partner | McGill, Matthew D. | 08/15/13 | 0.20 | 875 | 175 | Telephone call with T. Shuttleworth re scheduling issues. |
| Partner | McGill, Matthew D. | 08/16/13 | 0.50 | 875 | 438 | Calls and email exchanges re scheduling matters. |
| Partner | McGill, Matthew D. | 08/19/13 | 3.20 | 875 | 2,800 | Review draft motion for preliminary injunction; calls and emails re development of amended complaint; calls and emails re scheduling matters; update T. Olson and T. Boutrous re case developments. |
| Partner | McGill, Matthew D. | 08/20/13 | 0.80 | 875 | 700 | Emails and phone calls re finalizing schedule for litigation. |
| Partner | McGill, Matthew D. | 08/22/13 | 1.00 | 875 | 875 | Calls and emails re finalization of scheduling order. |
| Partner | McGill, Matthew D. | 08/26/13 | 1.70 | 875 | 1,488 | Conference call with T. Shuttleworth plaintiffs; conference call with new plaintiffs; email exchange re new plaintiffs; email exchanges re preparation of amended complaint. |
| Partner | McGill, Matthew D. | 08/27/13 | 1.00 | 875 | 875 | Email exchange with J. Lipshutz re identity of correct defendants; email exchange with C. Lustig re new plaintiffs. |
| Partner | McGill, Matthew D. | 08/28/13 | 1.70 | 875 | 1,488 | Email exchanges regarding appropriate defendants to sue and drafting of amended complaint; email exchange with C. Lustig regarding claims to bring on behalf of family headed by lesbian couple and communications with Virginia SG; email exchange with A. Tulumello regarding objection to class definition. |
| Partner | McGill, Matthew D. | 08/29/13 | 5.80 | 875 | 5,075 | Email exchanges regarding preparation of amended complaint; draft objection to class definition to be filed in W.D.Va. |
| Partner | McGill, Matthew D. | 08/30/13 | 4.00 | 875 | 3,500 | Revise draft amended complaint; revise objection to class definition to be filed in W.D.Va.; review opposition to motion to dismiss in Harris action; email exchange re nominal damages claim; email exchanges and conferences re resolution of motion to dismiss Governor and Attorney General; email exchange re entry of scheduling order and further discussions with Virginia SG. |
| Partner | McGill, Matthew D. | 08/31/13 | 0.50 | 875 | 438 | Review opposition to class certification motion filed by Commonwealth in Harris action. |
| Partner | McGill, Matthew D. | 09/02/13 | 2.50 | 875 | 2,188 | Draft motion to amend class definition and circulate for review and comment. |
| Partner | McGill, Matthew D. | 09/03/13 | 4.50 | 875 | 3,938 | Finalize amended complaint and notice of request to amend class certification and prepare for filing. |
| Partner | McGill, Matthew D. | 09/05/13 | 0.80 | 875 | 700 | Confer with C. Fiebig and J. Lipshutz re: preparation of motion for summary judgment; call with A. Umhoefer. |
| Partner | McGill, Matthew D. | 09/13/13 | 2.20 | 875 | 1,925 | Review and comment on outline of motion for summary judgment; email exchanges re: meeting in Norfolk. |
| Partner | McGill, Matthew D. | 09/16/13 | 1.50 | 875 | 1,313 | Review answer of defendant Rainey to amended complaint; participate in introductory conference call with plaintiffs, AFER staff and local counsel. |
| Partner | McGill, Matthew D. | 09/17/13 | 0.75 | 875 | 656 | Coordinate planning meeting in Norfolk; email exchange regarding scheduling order in Harris case. |
| Partner | Olson, Theodore B | 09/04/13 | 0.60 | 1,800 | 1,080 | Review latest developments. |
| Partner | Tulumello, Andrew S. | 08/01/13 | 0.25 | 925 | 231 | Confer with M. McGill on class action issues. |
| Partner | Tulumello, Andrew S. | 08/28/13 | 0.25 | 925 | 231 | Confer with M. McGill re class action issues. |
| **Partner Total** | | | **56.15** | | **50,536** | |
| Associate | Fiebig, Chantale | 08/27/13 | 9.50 | 685 | 6,508 | Read background materials and relevant case law; conference with M. McGill regarding amending complaint; research appropriate defendants and consider additional potential grounds for legal claims. |
| Associate | Fiebig, Chantale | 08/28/13 | 6.50 | 685 | 4,453 | Devise and research potential strategy to assert constitutional claim on behalf of minor plaintiff; conference with J. Lipshutz regarding defendants and basis for claim; exchange emails with M. McGill and J Lipshutz to consider and resolve potential challenges. |
| Associate | Fiebig, Chantale | 08/29/13 | 12.50 | 685 | 8,563 | Revise draft amended complaint; research impact of nominal damages on class certification pursuant to FRCP 12(b)(2); review motion to define class action to exclude plaintiffs; review opposition to Attorney General's motion to dismiss class action complaint; draft language to include if necessary to assert claim on minor's behalf or seek nominal monetary damages. |
| Associate | Fiebig, Chantale | 08/30/13 | 8.50 | 685 | 5,823 | Revise amended complaint and do related legal and factual research; correspond by email with M. McGill and J. Lipshutz. |
| Associate | Fiebig, Chantale | 09/03/13 | 2.50 | 685 | 1,713 | Format and finalize motion re amend class definition; revise and finalize First Amended Complaint; conference with local counsel regarding filing and certificates of service. |
| Associate | Fiebig, Chantale | 09/05/13 | 1.50 | 685 | 1,028 | Read draft preliminary injunction motion; consider factual basis for summary judgment motion. |
| Associate | Fiebig, Chantale | 09/06/13 | 1.50 | 685 | 1,028 | Review related summary judgment filings; consider factual bases needed to support motion for summary judgment; conference with M. McGill and J. Lipshutz. |
| Associate | Fiebig, Chantale | 09/07/13 | 2.00 | 685 | 1,370 | Review district court decision in Perry for helpful factual findings. |

**Bostic, Timothy B. and Tony C. London (C/M# 12665.00001)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 09/09/13 | 1.00 | 685 | 685 | Conference with T. Pack regarding factual development for motion for summary judgment; review factual materials collected by T. Pack. |
| Associate | Fiebig, Chantale | 09/11/13 | 7.75 | 685 | 5,309 | Revise outline of motion for summary judgment to incorporate comments from J. Lipshutz; develop additional legal arguments and identify and review additional factual support. |
| Associate | Fiebig, Chantale | 09/16/13 | 5.50 | 685 | 3,768 | Conduct factual research for statement of undisputed material facts. |
| Associate | Fiebig, Chantale | 09/17/13 | 5.25 | 685 | 3,596 | Begin drafting statement of undisputed material facts; review related filings. |
| Associate | Fiebig, Chantale | 09/18/13 | 7.00 | 685 | 4,795 | Finish drafting statement of undisputed material facts; conduct related factual and legal research. |
| Associate | Fiebig, Chantale | 02/17/14 | 2.50 | 725 | 1,813 | Draft motion to expedite appeal; review materials related to motion to expedite appeal. |
| Associate | Fiebig, Chantale | 06/18/14 | 1.75 | 725 | 1,269 | Review and revise key win and loss statements, and proposed questions and answers in event of win or loss |
| Associate | Fiebig, Chantale | 06/24/14 | 1.50 | 725 | 1,088 | Identify marriage quality cases for binder per T. Olson; review binder. |
| Associate | Fiebig, Chantale | 07/10/14 | 0.50 | 725 | 363 | Review and circulate Rule 28(j) filing. |
| Associate | Lipshutz, Joshua S. | 08/05/13 | 1.00 | 695 | 695 | Analyze case materials to prepare for drafting motion for preliminary injunction; research Fourth Circuit case law to prepare for same. |
| Associate | Lipshutz, Joshua S. | 08/06/13 | 2.80 | 695 | 1,946 | Draft motion for preliminary injunction. |
| Associate | Lipshutz, Joshua S. | 08/07/13 | 2.90 | 695 | 2,016 | Draft motion for preliminary injunction. |
| Associate | Lipshutz, Joshua S. | 08/09/13 | 1.60 | 695 | 1,112 | Analyze State's motion to dismiss; research time for amending complaint; research proper parties to name as defendants. |
| Associate | Lipshutz, Joshua S. | 08/18/13 | 3.90 | 695 | 2,711 | Draft motion for preliminary injunction. |
| Associate | Lipshutz, Joshua S. | 08/28/13 | 1.90 | 695 | 1,321 | Research proper defendants and potential claims for amended complaint; draft correspondence regarding amended complaint; call with C. Fiebig to discuss amended complaint. |
| Associate | Lipshutz, Joshua S. | 08/29/13 | 3.00 | 695 | 2,085 | Research proper defendants and potential claims for amended complaint; call with C. Fiebig to discuss amended complaint; draft amended complaint. |
| Associate | Lipshutz, Joshua S. | 09/06/13 | 0.70 | 695 | 487 | Calls with M. McGill and C. Fiebig to discuss Bostic summary judgment motion. |
| Associate | Lipshutz, Joshua S. | 09/08/13 | 0.90 | 695 | 626 | Draft outline of Bostic summary judgment motion. |
| Associate | Lipshutz, Joshua S. | 09/11/13 | 1.70 | 695 | 1,182 | Draft outline of Bostic summary judgment motion. |
| Associate | Lipshutz, Joshua S. | 09/18/13 | 1.00 | 695 | 695 | Revise Bostic statement of undisputed material facts. |
| Associate | Monagas, Enrique Antonio | 08/01/13 | 0.90 | 695 | 626 | Review and analyze marriage equality complaint filed in Virginia by ACLU. |
| Associate | Pack, Thomas R. | 08/05/13 | 1.60 | 425 | 680 | Conduct research re E.D. Va. Local Rules; Fourth Circuit preliminary injunction cases;  confer with J. Lipshutz re same. |
| Associate | Pack, Thomas R. | 08/06/13 | 3.10 | 425 | 1,318 | Conduct research regarding Fourth Circuit precedent regarding preliminary injunction standards for irreparable harm; conduct research regarding Fourth Circuit LGBT rights cases; research E.D.Va. Local Rules regarding motion formatting; draft motion for preliminary injunction; format memorandum of points and authorities in support of same. |
| Associate | Pack, Thomas R. | 08/09/13 | 1.70 | 425 | 723 | Begin research into Fourth Circuit procedural issues regarding proper parties and Rule 15. |
| Associate | Pack, Thomas R. | 08/10/13 | 1.70 | 425 | 723 | Compile research on proper parties and Rule 15 procedures; correspond with J. Lipshutz re same. |
| Associate | Pack, Thomas R. | 09/09/13 | 1.90 | 425 | 808 | Research Virginia marriage amendment history; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 09/10/13 | 1.60 | 425 | 680 | Research Virginia marriage affirmation act history; correspond with C. Fiebig re same. |
| Associate | Pack, Thomas R. | 09/18/13 | 6.30 | 425 | 2,678 | Research Virginia common law marriage requirements and legislative history of anti-equality marriage statutes. |
| Associate | Pack, Thomas R. | 12/31/13 | 0.70 | 425 | 298 | Begin cite-checking Bostic brief. |
| **Associate Total** | | | **118.15** | | **76,570** | |
| Paralegal | Rittichai, Lynn | 08/29/13 | 2.60 | 255.00 | 663 | Review Governor official opinions per request of C. Fiebig; conference with C. Fiebig regarding official opinions. |
| Paralegal | Hanrahan, Janine A. | 10/24/13 | 0.60 | 245.00 | 147 | Proof Opposition to Defendants' Motions for Summary Judgment brief (for C. Fiebig). |
| Paralegal | Hanrahan, Janine A. | 10/31/13 | 0.50 | 245.00 | 123 | Proof Reply Memorandum in Further Support of Plaintiffs' Motion for Summary Judgment Or, In the Alternative, Preliminary Injunction brief (for C. Fiebig). |
| **Paralegal Total** | | | **3.70** | | **933** | |
| **Grand Total** | | | **178.00** | | **128,039** | |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | Boutrous Jr., Theodore J. | 10/22/13 | 0.80 | 1,040 | 832 | Review draft opposition to summary judgment. |
| Partner | Boutrous Jr., Theodore J. | 10/23/13 | 1.00 | 1,040 | 1,040 | Review draft opposition to summary judgment. |
| Partner | Debold, David J. | 05/02/14 | 2.90 | 885 | 2,567 | Prepare for moot court. |
| Partner | Debold, David J. | 05/04/14 | 4.10 | 885 | 3,629 | Prepare for moot court. |
| Partner | Debold, David J. | 05/05/14 | 3.70 | 885 | 3,275 | Participate in and prepare for moot court. |
| Partner | Dupree Jr., Thomas H. | 05/03/14 | 2.00 | 995 | 1,990 | Review briefs and decision below in preparation for T. Olson moot court. |
| Partner | Dupree Jr., Thomas H. | 05/04/14 | 2.50 | 995 | 2,488 | Review materials in preparation for T. Olson moot court. |
| Partner | Dupree Jr., Thomas H. | 05/05/14 | 1.75 | 995 | 1,741 | Prepare for and participate in T. Olson moot court. |
| Partner | Halligan, Caitlin J. | 05/06/14 | 3.50 | 970 | 3,395 | Review of briefs in preparation for moot court. |
| Partner | Halligan, Caitlin J. | 05/07/14 | 6.80 | 970 | 6,596 | Review of briefs and case law in preparation for moot court; travel to DC for moot. |
| Partner | Halligan, Caitlin J. | 05/08/14 | 4.70 | 970 | 4,559 | Review of briefs and case law in preparation for moot court; participation in moot court. |
| Partner | Manos, Karen L. | 04/15/14 | 0.50 | 980 | 490 | Communicate with client contacts to generate support for amicus brief. |
| Partner | Manos, Karen L. | 04/16/14 | 0.20 | 980 | 196 | Coordinate Northrop Grumman's potential participation as amicus. |
| Partner | McGill, Matthew D. | 09/19/13 | 5.50 | 875 | 4,813 | Travel to Norfolk for meeting with plaintiffs; review draft statement of undisputed material facts. |
| Partner | McGill, Matthew D. | 09/20/13 | 0.75 | 875 | 656 | Review and comment on statement of undisputed material facts. |
| Partner | McGill, Matthew D. | 09/23/13 | 1.50 | 875 | 1,313 | Review and comment on draft Oregon complaint at request of T. Boutrous. |
| Partner | McGill, Matthew D. | 09/23/13 | 1.40 | 875 | 1,225 | Review draft motion for summary judgment (1.2); circulate draft motion for summary judgment to local counsel (0.2). |
| Partner | McGill, Matthew D. | 09/24/13 | 0.50 | 875 | 438 | Confer with C. Fiebig re preparation of draft declarations and progress on motion for summary judgment. |
| Partner | McGill, Matthew D. | 09/25/13 | 4.50 | 875 | 3,938 | Review and comment on draft motion for summary judgment (1.8); review background research re plaintiffs (1.2); conference calls with AFER and Shuttleworth teams re background research (1.5). |
| Partner | McGill, Matthew D. | 09/28/13 | 1.20 | 875 | 1,050 | Revise draft brief in support of summary judgment; email exchanges with C. Fiebig, J. Lipshutz, and T. Boutrous re filing mechanics. |
| Partner | McGill, Matthew D. | 10/04/13 | 0.50 | 875 | 438 | Review pleadings in Harris case. |
| Partner | McGill, Matthew D. | 10/08/13 | 0.40 | 875 | 350 | Review outline of opposition brief. |
| Partner | McGill, Matthew D. | 10/11/13 | 0.20 | 875 | 175 | Update A. Umhoefer re: progress of Harris case |
| Partner | McGill, Matthew D. | 10/21/13 | 4.80 | 875 | 4,200 | Review and revise draft brief opposing summary judgment. |
| Partner | McGill, Matthew D. | 10/22/13 | 1.30 | 875 | 1,138 | Email exchanges re revisions to draft brief opposing summary judgment; circulate draft brief to co-counsel for review and comment. |
| Partner | McGill, Matthew D. | 10/23/13 | 0.50 | 875 | 438 | Email exchanges re revisions to draft opposition brief. |
| Partner | McGill, Matthew D. | 10/25/13 | 1.50 | 875 | 1,313 | Review draft opposition briefs of Rainey and Schaefer; email exchange with C. Fiebig and J. Lipshutz re plaintiffs' opposition brief; email exchanges re points to make in reply brief. |
| Partner | McGill, Matthew D. | 10/28/13 | 0.70 | 875 | 613 | Attention to resolution of issue with pagination of brief opposing summary judgment. |
| Partner | McGill, Matthew D. | 10/29/13 | 0.30 | 875 | 263 | Email exchanges re hearing on class certification in Harris case; email exchanges re motions for leave to file amicus briefs. |
| Partner | McGill, Matthew D. | 10/30/13 | 1.60 | 875 | 1,400 | Review and revise reply on summary judgment; call with L. Platzer re Harris. |
| Partner | McGill, Matthew D. | 10/31/13 | 1.50 | 875 | 1,313 | Finalize reply brief in support of summary judgment; email exchanges re collection of comments from co-counsel. |
| Partner | McGill, Matthew D. | 11/06/13 | 0.40 | 875 | 350 | Email exchanges re responses to motions for leave to file amicus briefs. |
| Partner | McGill, Matthew D. | 11/15/13 | 0.20 | 875 | 175 | Email exchange with A. Umhoefer re litigation in Pennsylvania. |
| Partner | McGill, Matthew D. | 11/21/13 | 0.50 | 875 | 438 | Work on coordinating date for oral argument. |
| Partner | McGill, Matthew D. | 11/22/13 | 0.80 | 875 | 700 | Email exchanges re scheduling of hearing; research questions for T. Olson. |
| Partner | McGill, Matthew D. | 11/26/13 | 0.50 | 875 | 438 | Call with A. Umhoefer and E. Riel re status update. |
| Partner | McGill, Matthew D. | 12/20/13 | 2.40 | 875 | 2,100 | Email exchange re: informing ADF of opposition to intervention; emails re: Jan 30 hearing date; emails re: Utah decision; review draft motion to intervene; emails re: timing of opposition to motion to intervene. |
| Partner | McGill, Matthew D. | 12/23/13 | 1.80 | 875 | 1,575 | Review motion to intervene; correspondence re preparation of opposition to motion to intervene; email exchanges re Utah and Ohio marriage rulings; review ruling on motion to dismiss in Harris case. |
| Partner | McGill, Matthew D. | 12/31/13 | 1.75 | 875 | 1,531 | Work on opposition to motion to intervene. |
| Partner | McGill, Matthew D. | 01/20/14 | 0.20 | 920 | 184 | Email exchange re Rainey's amendment to her answer. |
| Partner | McGill, Matthew D. | 01/26/14 | 0.80 | 920 | 736 | Review and comment on draft outline for oral argument. |
| Partner | McGill, Matthew D. | 01/28/14 | 2.70 | 920 | 2,484 | Prepare for and participate in moot court for T. Olson and S. Raphael; confer with T. Olson re oral argument strategies. |
| Partner | McGill, Matthew D. | 01/30/14 | 3.80 | 920 | 3,496 | Return travel from Norfolk; confer with T. Olson re Utah and Oklahoma cases. |
| Partner | McGill, Matthew D. | 01/31/14 | 2.20 | 920 | 2,024 | Coordinate hearing on Feb 4 in Bostic case; update marriage equality chart with population figures; email exchanges re class certification opinion in Harris case; email exchange re motion to intervene in Utah case. |
| Partner | McGill, Matthew D. | 02/02/14 | 0.40 | 920 | 368 | Coordinate logistics for February 4 hearing in district court. |
| Partner | McGill, Matthew D. | 02/04/14 | 5.00 | 920 | 4,600 | Prepare for and attend hearing on cross-motions for summary judgment; attend post-hearing press conference and media conference call; return travel to Washington D.C. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | McGill, Matthew D. | 02/18/14 | 1.40 | 920 | 1,288 | Conference calls re negotiation of form of judgment; transmit revised draft form of judgment to parties; email exchanges re expedition of appeal. |
| Partner | McGill, Matthew D. | 02/19/14 | 0.60 | 920 | 552 | Email exchange re form of judgment; email exchanges re expedition of appeal. |
| Partner | McGill, Matthew D. | 02/20/14 | 0.20 | 920 | 184 | Email exchange re: negotiation of form of judgment. |
| Partner | McGill, Matthew D. | 02/21/14 | 1.40 | 920 | 1,288 | Email exchanges re: form of judgment. |
| Partner | McGill, Matthew D. | 02/24/14 | 0.80 | 920 | 736 | Email exchanges regarding timing of entry of judgment and filing of notice of appeal; email exchanges regarding entry of judgment and statements commenting on notice of appeal. |
| Partner | McGill, Matthew D. | 02/25/14 | 0.80 | 920 | 736 | Email exchange re: briefing schedule issued by Fourth Circuit and potential for further expedition; email exchange with opposing parties re: expedited briefing calendar. |
| Partner | McGill, Matthew D. | 02/27/14 | 1.80 | 920 | 1,656 | Telephone call re: consent motion to expedite and response to ACLU motion to intervene; emails to C. Fiebig re: opposition to motion to intervene; conference call re: motion to expedite; email exchanges approving submission of motion to expedite. |
| Partner | McGill, Matthew D. | 02/28/14 | 0.50 | 920 | 460 | Review draft opposition to motion to intervene prepared by C. Fiebig; email exchange regarding themes for opposition brief. |
| Partner | McGill, Matthew D. | 03/01/14 | 3.00 | 920 | 2,760 | Work on opposition to ACLU motion to intervene. |
| Partner | McGill, Matthew D. | 03/02/14 | 9.00 | 920 | 8,280 | Draft opposition to ACLU motion to intervene. |
| Partner | McGill, Matthew D. | 03/03/14 | 2.50 | 920 | 2,300 | Finalize opposition to motion to intervene and prepare for filing. |
| Partner | McGill, Matthew D. | 03/04/14 | 0.30 | 920 | 276 | Review reply of ACLU in support of motion to intervene. |
| Partner | McGill, Matthew D. | 03/05/14 | 0.30 | 920 | 276 | Call with M. Bonauto re amicus coordination. |
| Partner | McGill, Matthew D. | 03/10/14 | 1.50 | 920 | 1,380 | Email exchanges re calendaring of case for oral argument; email exchanges re noticing of unavailable dates; email exchanges and phone calls re granting of intervention to Harris class; work on amicus coordination. |
| Partner | McGill, Matthew D. | 03/11/14 | 0.40 | 920 | 368 | Email exchanges re scheduling of oral argument. |
| Partner | McGill, Matthew D. | 03/12/14 | 1.40 | 920 | 1,288 | Email exchange re contents of joint appendix; email exchanges re amicus coordination; email exchange re oral argument availability; participate in call with plaintiffs' re impact of intervention. |
| Partner | McGill, Matthew D. | 03/13/14 | 0.30 | 920 | 276 | Email exchange re: consent to amicus briefs. |
| Partner | McGill, Matthew D. | 03/17/14 | 1.00 | 920 | 920 | Participate in amicus coordination conference call; email exchange re contents of appendix. |
| Partner | McGill, Matthew D. | 03/20/14 | 1.70 | 920 | 1,564 | Email exchanges and telephone calls re setting of oral argument and potential division of argument; email exchanges re amicus briefs. |
| Partner | McGill, Matthew D. | 03/21/14 | 0.70 | 920 | 644 | Email exchanges re oral argument division; call with P. Smith re participation in oral argument. |
| Partner | McGill, Matthew D. | 03/24/14 | 0.60 | 920 | 552 | Email exchanges re division of oral argument. |
| Partner | McGill, Matthew D. | 03/25/14 | 0.20 | 920 | 184 | Email exchange re amicus coordination. |
| Partner | McGill, Matthew D. | 04/01/14 | 0.80 | 920 | 736 | Phone calls and emails re division of oral argument. |
| Partner | McGill, Matthew D. | 04/08/14 | 0.90 | 920 | 828 | Correspond with C. Fiebig re draft Fourth Circuit brief; work on draft Fourth Circuit brief. |
| Partner | McGill, Matthew D. | 04/09/14 | 0.50 | 920 | 460 | Conference call re: division of oral argument. |
| Partner | McGill, Matthew D. | 04/10/14 | 1.40 | 920 | 1,288 | Emails and telephone calls re: division of oral argument time; finalize moot courts for T. Olson; email exchanges re: revisions to draft brief; email exchange re: potential business to join amicus brief; review draft brief. |
| Partner | McGill, Matthew D. | 04/11/14 | 1.40 | 920 | 1,288 | Emails and telephone calls re: division of oral argument time; review final draft of brief; email exchange re: preparation of motion to enlarge time for oral argument. |
| Partner | McGill, Matthew D. | 04/14/14 | 1.50 | 920 | 1,380 | Revise draft motion to enlarge oral argument; email exchanges re reframing motion as joint motion of all parties; transmit revised draft motion to enlarge oral argument to all parties for review and signature; email exchanges re amicus briefs. |
| Partner | McGill, Matthew D. | 04/16/14 | 0.50 | 920 | 460 | Confer with J. Schiller and T. Olson re: May 13 oral argument. |
| Partner | McGill, Matthew D. | 04/24/14 | 0.40 | 920 | 368 | Email exchanges re logistics for oral argument in Richmond; answer queries of T. Olson re argument preparation. |
| Partner | McGill, Matthew D. | 04/28/14 | 0.40 | 920 | 368 | Email exchanges re moot courts for T. Olson. |
| Partner | McGill, Matthew D. | 05/01/14 | 0.50 | 920 | 460 | Respond to queries of T. Olson; call with A. Umhoefer. |
| Partner | McGill, Matthew D. | 05/05/14 | 2.00 | 920 | 1,840 | Prepare for and participate in moot court for T. Olson. |
| Partner | McGill, Matthew D. | 05/07/14 | 0.50 | 920 | 460 | Coordinate logistics for oral argument. |
| Partner | McGill, Matthew D. | 05/13/14 | 4.80 | 920 | 4,416 | Prepare for and attend oral argument at Fourth Circuit; return travel from Richmond VA. |
| Partner | McGill, Matthew D. | 05/23/14 | 1.50 | 920 | 1,380 | Work on talking points for T. Olson. |
| Partner | McGill, Matthew D. | 06/25/14 | 0.20 | 920 | 184 | Email exchanges re decision in Utah case. |
| Partner | McGill, Matthew D. | 07/21/14 | 0.30 | 920 | 276 | Email exchanges regarding Rule 28(j) letter in Kitchen. |
| Partner | McGill, Matthew D. | 07/29/14 | 0.20 | 920 | 184 | Calls and emails re next steps in Virginia marriage case. |
| Partner | McGill, Matthew D. | 07/30/14 | 0.50 | 920 | 460 | Email exchanges re Supreme Court proceedings; call with A. Umhoefer re next steps. |
| Partner | McGill, Matthew D. | 08/01/14 | 0.20 | 920 | 184 | Telephone call with P. Smith re responses to application for stay and forthcoming cert petitions. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | McGill, Matthew D. | 08/03/14 | 1.00 | 920 | 920 | Review and comment on draft opposition to motion for stay; respond to analysis of A. Tayrani re cert opposition; email to T. Olson re strategy for responding to forthcoming cert petitions. |
| Partner | McGill, Matthew D. | 08/05/14 | 0.30 | 920 | 276 | Email exchanges re plans to respond to cert petition. |
| Partner | McGill, Matthew D. | 08/13/14 | 0.50 | 920 | 460 | Emails re denial of stay in Fourth Circuit. |
| Partner | McGill, Matthew D. | 08/15/14 | 0.50 | 920 | 460 | Review stay application; email exchange with C. Fiebig re preparation of opposition to stay application. |
| Partner | McGill, Matthew D. | 08/16/14 | 0.80 | 920 | 736 | Conference call and email exchanges re response to stay application. |
| Partner | McGill, Matthew D. | 08/17/14 | 0.70 | 920 | 644 | Review and comment on response to stay application. |
| Partner | McGill, Matthew D. | 09/08/14 | 0.30 | 920 | 276 | Email exchanges re: responses to cert petition. |
| Partner | Olson, Theodore B | 09/29/13 | 1.30 | 1,800 | 2,340 | Review briefing materials. |
| Partner | Olson, Theodore B | 10/01/13 | 1.60 | 1,800 | 2,880 | Review cross-motions for summary judgment. |
| Partner | Olson, Theodore B | 10/07/13 | 0.60 | 1,800 | 1,080 | Review motions for summary judgment; review pleadings in ACLU case. |
| Partner | Olson, Theodore B | 10/18/13 | 0.50 | 1,800 | 900 | Review cases and calendaring. |
| Partner | Olson, Theodore B | 10/21/13 | 0.60 | 1,800 | 1,080 | Review motions and briefs. |
| Partner | Olson, Theodore B | 10/22/13 | 0.70 | 1,800 | 1,260 | Review AG briefs. |
| Partner | Olson, Theodore B | 10/23/13 | 0.60 | 1,800 | 1,080 | Review pleadings and developments. |
| Partner | Olson, Theodore B | 10/24/13 | 0.60 | 1,800 | 1,080 | Review motions and schedules. |
| Partner | Olson, Theodore B | 10/25/13 | 0.70 | 1,800 | 1,260 | Review cross-motions. |
| Partner | Olson, Theodore B | 11/01/13 | 0.80 | 1,800 | 1,440 | Review motions and briefing. |
| Partner | Olson, Theodore B | 11/08/13 | 0.70 | 1,800 | 1,260 | Review briefs and motions. |
| Partner | Olson, Theodore B | 11/12/13 | 0.80 | 1,800 | 1,440 | Review briefs and motions. |
| Partner | Olson, Theodore B | 11/17/13 | 0.60 | 1,800 | 1,080 | Review latest brief. |
| Partner | Olson, Theodore B | 12/09/13 | 0.60 | 1,800 | 1,080 | Review status and rulings. |
| Partner | Olson, Theodore B | 12/13/13 | 0.40 | 1,800 | 720 | Review status and developments re motions. |
| Partner | Olson, Theodore B | 12/16/13 | 0.60 | 1,800 | 1,080 | Review status and developments. |
| Partner | Olson, Theodore B | 12/19/13 | 0.60 | 1,800 | 1,080 | Review and comment on developments. |
| Partner | Olson, Theodore B | 12/20/13 | 0.80 | 1,800 | 1,440 | Review pleadings and briefs. |
| Partner | Olson, Theodore B | 12/23/13 | 0.80 | 1,800 | 1,440 | Review materials re January 30 hearing and scheduling. |
| Partner | Olson, Theodore B | 12/31/13 | 0.70 | 1,800 | 1,260 | Review and comment on opposition to intervention. |
| Partner | Olson, Theodore B | 01/04/14 | 1.10 | 1,800 | 1,980 | Review and comment on brief opposing motion to intervene. |
| Partner | Olson, Theodore B | 01/06/14 | 0.80 | 1,800 | 1,440 | Work on status and scheduling. |
| Partner | Olson, Theodore B | 01/07/14 | 0.70 | 1,800 | 1,260 | Review revised brief re intervention petition. |
| Partner | Olson, Theodore B | 01/13/14 | 1.10 | 1,800 | 1,980 | Review briefs; prepare for oral argument. |
| Partner | Olson, Theodore B | 01/14/14 | 1.70 | 1,800 | 3,060 | Review briefs and motions. |
| Partner | Olson, Theodore B | 01/15/14 | 1.10 | 1,800 | 1,980 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/21/14 | 1.50 | 1,800 | 2,700 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/22/14 | 1.80 | 1,800 | 3,240 | Oral argument preparation; review Ninth Circuit's standard of review case. |
| Partner | Olson, Theodore B | 01/23/14 | 1.70 | 1,800 | 3,060 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/24/14 | 1.40 | 1,800 | 2,520 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/25/14 | 1.10 | 1,800 | 1,980 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/26/14 | 1.30 | 1,800 | 2,340 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/27/14 | 2.80 | 1,800 | 5,040 | Oral argument preparation. |
| Partner | Olson, Theodore B | 01/28/14 | 4.20 | 1,800 | 7,560 | Oral argument preparation, moot, post-moot discussion. |
| Partner | Olson, Theodore B | 01/29/14 | 7.20 | 1,800 | 12,960 | Oral argument preparation; travel to Norfolk. |
| Partner | Olson, Theodore B | 01/30/14 | 3.20 | 1,800 | 5,760 | Travel to DC from Norfolk, organize oral argument materials, research re additional cases. |
| Partner | Olson, Theodore B | 01/31/14 | 2.70 | 1,800 | 4,860 | Oral argument preparation. |
| Partner | Olson, Theodore B | 02/01/14 | 2.30 | 1,800 | 4,140 | Oral argument preparation. |
| Partner | Olson, Theodore B | 02/02/14 | 1.40 | 1,800 | 2,520 | Oral argument preparation. |
| Partner | Olson, Theodore B | 02/03/14 | 5.10 | 1,800 | 9,180 | Oral argument preparation and travel to Norfolk. |
| Partner | Olson, Theodore B | 02/04/14 | 7.10 | 1,800 | 12,780 | Prepare for oral argument; return travel to D.C. |
| Partner | Olson, Theodore B | 02/05/14 | 0.60 | 1,800 | 1,080 | Review transcript of oral argument. |
| Partner | Olson, Theodore B | 02/13/14 | 1.10 | 1,800 | 1,980 | Review decision. |
| Partner | Olson, Theodore B | 02/25/14 | 0.80 | 1,800 | 1,440 | Review briefing schedule, memos re status and strategy. |
| Partner | Olson, Theodore B | 02/26/14 | 1.10 | 1,800 | 1,980 | Review and update status and developments; review Texas decision, review strategy re schedule and briefing; conference re ACLU intervention motion. |
| Partner | Olson, Theodore B | 02/27/14 | 2.30 | 1,800 | 4,140 | Review Texas, Utah, Ohio, Oklahoma and Kentucky decision; review schedule stipulation; review motion to intervene. |
| Partner | Olson, Theodore B | 02/28/14 | 0.80 | 1,800 | 1,440 | Review ACLU intervention motion, discuss status and strategy. |
| Partner | Olson, Theodore B | 03/03/14 | 2.10 | 1,800 | 3,780 | Review and comment on reply to motion to intervene; review opposition briefs filed by other parties to intervention motion; review reply filed by proposed interveners. |
| Partner | Olson, Theodore B | 03/04/14 | 0.40 | 1,800 | 720 | Review briefing scheduling and status. |
| Partner | Olson, Theodore B | 03/05/14 | 0.60 | 1,800 | 1,080 | Review briefs; work on intervention briefs and scheduling. |
| Partner | Olson, Theodore B | 03/20/14 | 0.90 | 1,800 | 1,620 | Work on oral argument planning. |
| Partner | Olson, Theodore B | 04/01/14 | 1.80 | 1,800 | 3,240 | Review a/c briefs, oral argument preparation. |
| Partner | Olson, Theodore B | 04/04/14 | 0.80 | 1,800 | 1,440 | Work on brief. |
| Partner | Olson, Theodore B | 04/06/14 | 1.10 | 1,800 | 1,980 | Work on reply brief. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | Olson, Theodore B | 04/07/14 | 0.60 | 1,800 | 1,080 | Oral argument preparation. |
| Partner | Olson, Theodore B | 04/09/14 | 1.30 | 1,800 | 2,340 | Review and comment on draft reply brief. |
| Partner | Olson, Theodore B | 04/10/14 | 1.20 | 1,800 | 2,160 | Review reply briefs. |
| Partner | Olson, Theodore B | 04/11/14 | 2.20 | 1,800 | 3,960 | Review as filed respondents' brief. |
| Partner | Olson, Theodore B | 04/15/14 | 0.90 | 1,800 | 1,620 | Review briefs; oral argument preparation. |
| Partner | Olson, Theodore B | 04/16/14 | 1.20 | 1,800 | 2,160 | Review a/c briefs. |
| Partner | Olson, Theodore B | 04/17/14 | 1.30 | 1,800 | 2,340 | Review a/c briefs; oral argument preparation. |
| Partner | Olson, Theodore B | 04/23/14 | 2.20 | 1,800 | 3,960 | Review amicus briefs. |
| Partner | Olson, Theodore B | 04/24/14 | 1.60 | 1,800 | 2,880 | Review response brief and a/c briefs. |
| Partner | Olson, Theodore B | 04/25/14 | 1.10 | 1,800 | 1,980 | Review briefs and prepare for oral argument. |
| Partner | Olson, Theodore B | 04/28/14 | 2.80 | 1,800 | 5,040 | Oral argument preparation. |
| Partner | Olson, Theodore B | 04/29/14 | 1.80 | 1,800 | 3,240 | Oral argument preparation. |
| Partner | Olson, Theodore B | 04/30/14 | 2.40 | 1,800 | 4,320 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/01/14 | 5.10 | 1,800 | 9,180 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/02/14 | 2.70 | 1,800 | 4,860 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/04/14 | 6.20 | 1,800 | 11,160 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/05/14 | 5.50 | 1,800 | 9,900 | Oral argument preparation, moot court and post-mortem. |
| Partner | Olson, Theodore B | 05/06/14 | 3.40 | 1,800 | 6,120 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/07/14 | 4.50 | 1,800 | 8,100 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/08/14 | 7.10 | 1,800 | 12,780 | Oral argument preparation and moot court and conferences with co-counsel. |
| Partner | Olson, Theodore B | 05/09/14 | 3.20 | 1,800 | 5,760 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/10/14 | 3.10 | 1,800 | 5,580 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/11/14 | 3.80 | 1,800 | 6,840 | Oral argument preparation. |
| Partner | Olson, Theodore B | 05/12/14 | 7.70 | 1,800 | 13,860 | Oral argument preparation and travel to Richmond. |
| Partner | Olson, Theodore B | 05/13/14 | 6.40 | 1,800 | 11,520 | Prepare and participate in oral argument. |
| Partner | Olson, Theodore B | 05/16/14 | 0.50 | 1,800 | 900 | Review oral argument transcript. |
| Partner | Olson, Theodore B | 05/23/14 | 1.10 | 1,800 | 1,980 | Review Pennsylvania/Oregon district court decisions. |
| Partner | Olson, Theodore B | 06/04/14 | 0.60 | 1,800 | 1,080 | Review Wisconsin decision. |
| Partner | Olson, Theodore B | 06/05/14 | 0.50 | 1,800 | 900 | Review miscellaneous decisions and other federal court developments. |
| Partner | Olson, Theodore B | 06/09/14 | 1.60 | 1,800 | 2,880 | Review decisions from other states. |
| Partner | Olson, Theodore B | 06/10/14 | 0.60 | 1,800 | 1,080 | Review decisions from other federal courts. |
| Partner | Olson, Theodore B | 06/13/14 | 0.60 | 1,800 | 1,080 | Review latest decisions. |
| Partner | Olson, Theodore B | 07/04/14 | 0.80 | 1,800 | 1,440 | Review federal district court cases. |
| Partner | Olson, Theodore B | 07/05/14 | 0.50 | 1,800 | 900 | Prepare summary of Dist. Ct. cases and 10th Circ. decision. |
| Partner | Olson, Theodore B | 07/20/14 | 0.80 | 1,800 | 1,440 | Review Tenth Circuit Oklahoma decision and 28j letters. |
| Partner | Olson, Theodore B | 07/21/14 | 0.30 | 1,800 | 540 | Review response to 28(j) letter. |
| Partner | Olson, Theodore B | 07/22/14 | 0.60 | 1,800 | 1,080 | Review Tenth Circuit decisions. |
| Partner | Olson, Theodore B | 08/01/14 | 1.20 | 1,800 | 2,160 | Review CA4 decision and stay pleadings. |
| Partner | Olson, Theodore B | 08/04/14 | 1.30 | 1,800 | 2,340 | Continued review of decision, briefing regarding stay, and strategy regarding cert. |
| Partner | Olson, Theodore B | 08/15/14 | 0.80 | 1,800 | 1,440 | Review stay app and work on response. |
| Partner | Olson, Theodore B | 08/21/14 | 0.90 | 1,800 | 1,620 | Review Bostic and Herbert cert petitions. |
| Partner | Olson, Theodore B | 08/22/14 | 0.40 | 1,800 | 720 | Work on strategy and briefing. |
| Partner | Olson, Theodore B | 08/25/14 | 0.60 | 1,800 | 1,080 | Review and comment on response to cert petition; suggestions regarding modifications. |
| Partner | Olson, Theodore B | 08/26/14 | 0.50 | 1,800 | 900 | Review reply to cert. |
| Partner | Olson, Theodore B | 08/27/14 | 0.60 | 1,800 | 1,080 | Review and comment on brief responding to Cert. |
| Partner | Olson, Theodore B | 08/28/14 | 0.70 | 1,800 | 1,260 | Review cert petitions and responses. |
| Partner | Olson, Theodore B | 09/02/14 | 0.50 | 1,800 | 900 | Track Sup. Ct. developments and filings. |
| Partner | Olson, Theodore B | 09/03/14 | 0.40 | 1,800 | 720 | Review filings and developments. |
| Partner | Olson, Theodore B | 09/04/14 | 0.40 | 1,800 | 720 | Review a/c briefs filed today. |
| Partner | Olson, Theodore B | 09/05/14 | 0.50 | 1,800 | 900 | Review 7th Circ. Opinion. |
| Partner | Olson, Theodore B | 09/18/14 | 0.30 | 1,800 | 540 | Review briefs. |
| Partner | Olson, Theodore B | 09/29/14 | 0.30 | 1,800 | 540 | Review status and development. |
| Partner | Tayrani, Amir C. | 09/25/13 | 1.25 | 795 | 994 | Review and comment on draft motion for summary judgment. |
| Partner | Tayrani, Amir C. | 10/14/13 | 1.90 | 795 | 1,511 | Review defendants' summary judgment motions. |
| Partner | Tayrani, Amir C. | 10/16/13 | 1.00 | 795 | 795 | Review draft brief in opposition to summary judgment. |
| Partner | Tayrani, Amir C. | 10/17/13 | 2.00 | 795 | 1,590 | Revise draft brief in opposition to summary judgment. |
| Partner | Tayrani, Amir C. | 10/21/13 | 1.30 | 795 | 1,034 | Revise summary judgment opposition brief. |
| Partner | Tayrani, Amir C. | 10/24/13 | 0.40 | 795 | 318 | Revise summary judgment opposition brief. |
| Partner | Tayrani, Amir C. | 10/25/13 | 1.10 | 795 | 875 | Review defendants' oppositions to summary judgment. |
| Partner | Tayrani, Amir C. | 10/28/13 | 0.30 | 795 | 239 | Review draft reply brief. |
| Partner | Tayrani, Amir C. | 10/29/13 | 2.40 | 795 | 1,908 | Revise draft reply brief. |
| Partner | Tayrani, Amir C. | 11/01/13 | 0.30 | 795 | 239 | Review defendant's reply brief. |
| Partner | Tayrani, Amir C. | 01/23/14 | 2.75 | 860 | 2,365 | Review district court briefing in preparation for moot court. |
| Partner | Tayrani, Amir C. | 01/24/14 | 2.50 | 860 | 2,150 | Review briefing in preparation for moot court; participate in roundtable discussion with T. Olson. |
| Partner | Tayrani, Amir C. | 01/26/14 | 0.75 | 860 | 645 | Review draft outline of oral argument. |
| Partner | Tayrani, Amir C. | 01/28/14 | 2.75 | 860 | 2,365 | Participate in moot court; review and revise moot court summary. |
| Partner | Tayrani, Amir C. | 01/29/14 | 0.25 | 860 | 215 | Respond to research question of T. Olson. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | Tayrani, Amir C. | 02/03/14 | 2.50 | 860 | 2,150 | Travel to Norfolk for summary judgment hearing; confer with T. Olson and M. McGill re case strategy. |
| Partner | Tayrani, Amir C. | 02/04/14 | 6.50 | 860 | 5,590 | Attend summary judgment hearing and press conference; travel to Washington, D.C. |
| Partner | Tayrani, Amir C. | 02/14/14 | 1.25 | 860 | 1,075 | Review district court opinion. |
| Partner | Tayrani, Amir C. | 02/17/14 | 0.25 | 860 | 215 | Comment on revised version of proposed judgment. |
| Partner | Tayrani, Amir C. | 02/19/14 | 1.00 | 860 | 860 | Revise motion to expedite appeal. |
| Partner | Tayrani, Amir C. | 02/20/14 | 0.25 | 860 | 215 | Review revised draft of motion to expedite appeal. |
| Partner | Tayrani, Amir C. | 02/21/14 | 0.50 | 860 | 430 | Review revised draft of proposed judgment; confer with T. Olson re same. |
| Partner | Tayrani, Amir C. | 02/24/14 | 0.50 | 860 | 430 | Review motion to expedite appeal and press release re appeal. |
| Partner | Tayrani, Amir C. | 02/27/14 | 0.25 | 860 | 215 | Review ACLU's motion to intervene. |
| Partner | Tayrani, Amir C. | 03/01/14 | 3.00 | 860 | 2,580 | Revise opposition to motion to intervene. |
| Partner | Tayrani, Amir C. | 03/02/14 | 4.25 | 860 | 3,655 | Revise opposition to motion to intervene. |
| Partner | Tayrani, Amir C. | 03/03/14 | 1.50 | 860 | 1,290 | Revise opposition to motion to intervene. |
| Partner | Tayrani, Amir C. | 03/10/14 | 0.50 | 860 | 430 | Confer with T. Olson and C. Fiebig re briefing order, oral argument dates, and schedule for drafts. |
| Partner | Tayrani, Amir C. | 03/12/14 | 0.25 | 860 | 215 | E-mail exchanges with A. Boizelle and E. Monagas re amicus strategy. |
| Partner | Tayrani, Amir C. | 03/18/14 | 0.25 | 860 | 215 | Confer with C. Fiebig and A. Boizelle re briefing and amicus issues. |
| Partner | Tayrani, Amir C. | 03/25/14 | 0.25 | 860 | 215 | Confer with A. Boizelle re amicus issues. |
| Partner | Tayrani, Amir C. | 03/29/14 | 2.00 | 860 | 1,720 | Review McQuigg's brief; draft e-mail re reactions to same. |
| Partner | Tayrani, Amir C. | 04/01/14 | 1.00 | 850 | 860 | Review Schaefer brief. |
| Partner | Tayrani, Amir C. | 04/04/14 | 1.75 | 860 | 1,505 | Review draft answer brief. |
| Partner | Tayrani, Amir C. | 04/05/14 | 6.00 | 860 | 5,160 | Revise draft answer brief. |
| Partner | Tayrani, Amir C. | 04/07/14 | 0.25 | 860 | 215 | E-mail exchanges with M. McGill and C. Fiebig re draft brief. |
| Partner | Tayrani, Amir C. | 04/08/14 | 0.50 | 860 | 430 | Revise draft brief. |
| Partner | Tayrani, Amir C. | 04/11/14 | 0.50 | 860 | 430 | Review revisions to brief. |
| Partner | Tayrani, Amir C. | 04/14/14 | 0.75 | 860 | 645 | Revise motion to extend argument time; draft e-mail to Altria re potential amicus brief; review draft business amicus brief. |
| Partner | Tayrani, Amir C. | 04/28/14 | 0.25 | 860 | 215 | Coordinate moot court logistics with C. Fiebig. |
| Partner | Tayrani, Amir C. | 04/29/14 | 0.25 | 860 | 215 | Confer with C. Fiebig and A. Boizelle re moot court logistics. |
| Partner | Tayrani, Amir C. | 04/30/14 | 2.50 | 860 | 2,150 | Review ACLU's brief and Solicitor General's brief in preparation for moot courts. |
| Partner | Tayrani, Amir C. | 05/01/14 | 0.50 | 860 | 430 | Respond to oral-argument research questions of T. Olson. |
| Partner | Tayrani, Amir C. | 05/02/14 | 1.75 | 860 | 1,505 | Revise response to arguments in defendants' reply briefs; review reply briefs. |
| Partner | Tayrani, Amir C. | 05/05/14 | 2.25 | 860 | 1,935 | Participate in moot court; respond to research questions of T. Olson. |
| Partner | Tayrani, Amir C. | 05/06/14 | 0.50 | 860 | 430 | Revise summary of moot court. |
| Partner | Tayrani, Amir C. | 05/07/14 | 0.75 | 860 | 645 | Respond to research inquiries of T. Olson. |
| Partner | Tayrani, Amir C. | 05/08/14 | 2.00 | 860 | 1,720 | Participate in moot court; review research re Fourth Circuit judges. |
| Partner | Tayrani, Amir C. | 05/12/14 | 2.00 | 860 | 1,720 | Travel to Richmond for Fourth Circuit argument. |
| Partner | Tayrani, Amir C. | 05/13/14 | 4.50 | 860 | 3,870 | Attend Fourth Circuit argument; travel to Washington, D.C. |
| Partner | Tayrani, Amir C. | 06/25/14 | 2.50 | 860 | 2,150 | Review Tenth Circuit decision; oversee preparation of summary for T. Olson. |
| Partner | Tayrani, Amir C. | 07/28/14 | 1.75 | 860 | 1,505 | Review opinion. |
| Partner | Tayrani, Amir C. | 07/30/14 | 0.25 | 860 | 215 | Review summary of Fourth Circuit opinion. |
| Partner | Tayrani, Amir C. | 08/01/14 | 1.25 | 860 | 1,075 | Review motion for stay; e-mail exchanges re strategy for response. |
| Partner | Tayrani, Amir C. | 08/03/14 | 1.25 | 860 | 1,075 | Revise draft response to motion for stay. |
| Partner | Tayrani, Amir C. | 08/04/14 | 1.00 | 860 | 860 | Revise and finalize opposition to motion to stay. |
| Partner | Tayrani, Amir C. | 08/05/14 | 1.00 | 860 | 860 | Review Utah's petition for certiorari; review Virginia's response to motion for stay. |
| Partner | Tayrani, Amir C. | 08/06/14 | 0.25 | 860 | 215 | E-mail exchanges with A. Umhoefer re timing of Supreme Court's consideration of forthcoming petitions for certiorari. |
| Partner | Tayrani, Amir C. | 08/08/14 | 1.00 | 860 | 860 | Review Virginia's petition for certiorari. |
| Partner | Tayrani, Amir C. | 08/11/14 | 0.50 | 860 | 430 | Confer with M. McGill and C. Fiebig re timing of circulation of petitions for certiorari; e-mail exchanges re same with T. Olson. |
| Partner | Tayrani, Amir C. | 08/13/14 | 0.50 | 860 | 430 | E-mail exchange re denial of stay and next steps. |
| Partner | Tayrani, Amir C. | 08/14/14 | 0.25 | 860 | 215 | E-mail exchange with A. Umhoefer re next steps in the Supreme Court. |
| Partner | Tayrani, Amir C. | 08/16/14 | 2.50 | 860 | 2,150 | Revise opposition to stay application. |
| Partner | Tayrani, Amir C. | 08/17/14 | 1.00 | 860 | 860 | Revise opposition to stay application. |
| Partner | Tayrani, Amir C. | 08/18/14 | 0.50 | 860 | 430 | Finalize response to stay application. |
| Partner | Tayrani, Amir C. | 08/20/14 | 6.00 | 860 | 5,160 | Revise response to petition for certiorari. |
| Partner | Tayrani, Amir C. | 08/21/14 | 5.50 | 860 | 4,730 | Revise response to petition for certiorari. |
| Partner | Tayrani, Amir C. | 08/24/14 | 2.00 | 860 | 1,720 | Revise response to petition for certiorari. |
| Partner | Tayrani, Amir C. | 08/26/14 | 4.00 | 860 | 3,440 | Review Schaefer petition; revise response to Rainey petition. |
| Partner | Tayrani, Amir C. | 08/28/14 | 0.50 | 860 | 430 | Confer with T. Olson and A. Boizelle re response to Schaefer petition. |
| Partner | Tayrani, Amir C. | 09/02/14 | 1.25 | 860 | 1,075 | Revise responses to McQuigg and Schaefer petitions. |
| Partner | Tayrani, Amir C. | 09/03/14 | 0.75 | 860 | 645 | Revise McQuigg and Schaefer responses. |
| Partner | Tayrani, Amir C. | 09/04/14 | 0.50 | 860 | 430 | Finalize responses to McQuigg and Schaefer petitions. |
| Partner | Tayrani, Amir C. | 10/06/14 | 0.50 | 860 | 430 | E-mail exchanges re denial of certiorari and issuance of mandate. |
| Partner | Walker, Helgi C. | 01/23/14 | 2.50 | 910 | 2,275 | Email exchange with C. Fiebig re moot court; begin review of briefing and case law in preparation for same. |
| Partner | Walker, Helgi C. | 01/24/14 | 0.25 | 910 | 228 | Telephone conference with C. Fiebig re status of hearing and materials for moot court prep. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Partner | Walker, Helgi C. | 01/25/14 | 3.00 | 910 | 2,730 | Continue review of briefing materials in preparation for T. Olson court. |
| Partner | Walker, Helgi C. | 01/26/14 | 2.00 | 910 | 1,820 | Conclude review of briefing materials; review relevant case law. |
| Partner | Walker, Helgi C. | 01/28/14 | 5.00 | 910 | 4,550 | Review of additional filings as circulated by C. Fiebig; final prep for moot court; draft potential questions; participate in moot court; follow up telephone conference with C. Fiebig re analysis of most likely questions and responses to same. |
| Partner | Walker, Helgi C. | 05/06/14 | 8.00 | 910 | 7,280 | Begin review of all background materials for T. Olson moot court (Fourth Circuit argument). |
| Partner | Walker, Helgi C. | 05/07/14 | 4.00 | 910 | 3,640 | Conclude review of background materials; review key Court of Appeals 4th Circuit cases; draft questions for moot court; review key amicus briefs. |
| Partner | Walker, Helgi C. | 05/08/14 | 4.25 | 910 | 3,868 | Final preparation for moot court; participate in same; draft memo re Court of Appeals for the 4th Circuit Judges per T. Olson; circulate same to T. Olson et al. |
| **Partner Total** | | | **456.50** | | **567,924** | |
| Associate | Boizelle, Ashley S. | 10/09/13 | 1.20 | 625 | 750 | Confer with C. Fiebig regarding challenge to Virginia's same-sex marriage prohibition; review motion for summary judgment. |
| Associate | Boizelle, Ashley S. | 10/14/13 | 0.70 | 625 | 438 | Review summary judgment briefing and background materials. |
| Associate | Boizelle, Ashley S. | 10/15/13 | 5.00 | 625 | 3,125 | Review summary judgment briefing, declarations, cross motions for summary judgment, and Perry brief; review factual assertions in summary judgment briefing that rely on district court decision in Perry; research courts' ability to take judicial notice of factual findings by another court; draft response regarding same for C. Fiebig. |
| Associate | Boizelle, Ashley S. | 10/16/13 | 7.30 | 625 | 4,563 | Research judicially noticed facts in discrimination cases; research judicially noticed studies, reports, and academic literature; research marriage statistics from Census Bureau; draft explanation of findings for C. Fiebig; confer with C. Fiebig regarding need for affirmative evidentiary submissions and research conclusions; research ability to introduce evidence in reply brief; research use of estoppel to bar change of position in litigation; research cases applying judicial notice to fact of racial discrimination; draft explanation for C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/18/13 | 3.00 | 625 | 1,875 | Research studies on effects on children of same-sex marriage; research foster children statistics in Virginia; research reports on homosexuality as an immutable trait; correspond with library regarding same. |
| Associate | Boizelle, Ashley S. | 10/22/13 | 1.10 | 625 | 688 | Research estoppel arguments for reply summary judgment brief; review studies on child development for children of same-sex couples; confer with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/24/13 | 1.20 | 625 | 750 | Research waiver of arguments on failure to make them in summary judgment briefing; review opposition brief filed by Rainey. |
| Associate | Boizelle, Ashley S. | 10/25/13 | 6.50 | 625 | 4,063 | Confer with C. Fiebig regarding opposition briefs; research hearsay issues associated with news articles; draft excerpts for reply brief; research and review social science articles on history of discrimination against gays and lesbians in the United States; research history of Virginia anti-sodomy statute; research cases discussing discrimination against gays and lesbians; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/28/13 | 1.10 | 625 | 688 | Confer and correspond with C. Fiebig regarding reply brief; review two law review articles on legal history of sexual orientation discrimination; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/29/13 | 0.70 | 625 | 438 | Review motions for leave to participate as amicus and proposed amicus briefs; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 12/23/13 | 6.00 | 625 | 3,750 | Review intervention papers filed by county clerk; confer with C. Fiebig regarding same; research issues and case law for opposition to motion to intervene; draft explanation regarding same. |
| Associate | Boizelle, Ashley S. | 01/06/14 | 0.60 | 690 | 414 | Review brief in response to motion to intervene; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 01/07/14 | 0.30 | 690 | 207 | Confer with C. Fiebig regarding oral argument preparation; review oral argument schedule. |
| Associate | Boizelle, Ashley S. | 01/09/14 | 4.50 | 690 | 3,105 | Review docket and briefing materials; review oral argument materials prepared for Supreme Court arguments; review relevant cases; prepare oral argument materials for C. Fiebig. |
| Associate | Boizelle, Ashley S. | 01/10/14 | 4.10 | 690 | 2,829 | Review Bostic materials and prepare oral argument materials for C. Fiebig. |
| Associate | Boizelle, Ashley S. | 01/13/14 | 4.80 | 690 | 3,312 | Confer with C. Fiebig regarding oral argument materials; draft one-pager and case synopses for oral argument preparation; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 02/13/14 | 0.60 | 690 | 414 | Review Bostic decision; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 03/10/14 | 0.40 | 690 | 276 | Correspond with team regarding coordination of amici. |
| Associate | Boizelle, Ashley S. | 03/11/14 | 2.00 | 690 | 1,380 | Confer with C. Fiebig regarding amicus brief coordination; review Tenth Circuit dockets for amicus briefs. |
| Associate | Boizelle, Ashley S. | 03/12/14 | 0.40 | 690 | 276 | Revise list of amicus contacts for Bostic appeal. |
| Associate | Boizelle, Ashley S. | 03/13/14 | 2.10 | 690 | 1,449 | Confer with M. McGill regarding amicus strategy; correspond with ACLU amicus coordinators regarding strategy; research Virginia politicians, famous persons, and businesses for amicus outreach. |
| Associate | Boizelle, Ashley S. | 03/17/14 | 0.80 | 690 | 552 | Confer with ACLU and Lamda Legal regarding amicus strategy. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Boizelle, Ashley S. | 03/18/14 | 3.00 | 690 | 2,070 | Confer with A. Tayrani regarding amicus strategy; confer with J. Hollinger regarding amicus brief; confer with T. Borelli regarding sharing of amicus information; review amicus in Perry and Windsor; review rules for amicus briefs in Fourth Circuit. |
| Associate | Boizelle, Ashley S. | 03/20/14 | 1.00 | 690 | 690 | Contact potential amici for Fourth Circuit litigation. |
| Associate | Boizelle, Ashley S. | 03/20/14 | 4.00 | 690 | 2,760 | Research politicians' views on same-sex marriage in the Fourth Circuit; reach out to prospective amici. |
| Associate | Boizelle, Ashley S. | 03/21/14 | 3.10 | 690 | 2,139 | Confer with C. Fiebig regarding amicus coordination; confer with Howard University clinic regarding amicus brief; prepare table of amici; research political amici; correspond with M. McGill regarding same. |
| Associate | Boizelle, Ashley S. | 03/25/14 | 2.50 | 690 | 1,725 | Confer with C. Fiebig and A. Tayrani regarding amicus strategy; correspond with E. Monagas regarding Perry experts; review record in ED Va and WD Va cases for amici. |
| Associate | Boizelle, Ashley S. | 03/26/14 | 1.60 | 690 | 1,104 | Correspond with K. Mehlman regarding amicus brief; review Family Research Council brief; assemble materials for B. Eskridge and K. O'Malley. |
| Associate | Boizelle, Ashley S. | 03/28/14 | 3.00 | 690 | 2,070 | Confer with C. Fiebig regarding amicus briefs and research for opposition brief; confer with E. Monagas regarding potential expert amici; confer with K. Mehlman regarding political support for Bostic; review expert reports. |
| Associate | Boizelle, Ashley S. | 03/30/14 | 1.50 | 690 | 1,035 | Research marriage as individual right; research treating different individuals differently. |
| Associate | Boizelle, Ashley S. | 03/31/14 | 0.90 | 690 | 621 | Draft explanation of research for C. Fiebig. |
| Associate | Boizelle, Ashley S. | 04/04/14 | 5.00 | 690 | 3,450 | Review amicus briefs in support of appellants; confer with C. Fiebig regarding same; correspond with T. Pack regarding same; take notes for summary of amicus briefs; prepare list of amici for team; assemble briefs; confer with J. Hanrahan regarding same. |
| Associate | Boizelle, Ashley S. | 04/08/14 | 3.20 | 690 | 2,208 | Review Bostic amicus briefs; confer with C. Fiebig regarding Regnerus study; draft explanation of Regnerus references in Bostic amicus briefs in support of appellants; correspond with B. Eskridge regarding amicus brief draft. |
| Associate | Boizelle, Ashley S. | 04/10/14 | 3.90 | 690 | 2,691 | Summarize amicus briefs in support of Appellants; correspond and confer with T. Pack. |
| Associate | Boizelle, Ashley S. | 04/11/14 | 3.50 | 690 | 2,415 | Review draft amicus brief by family law professors; correspond with amicus team regarding briefs; review summaries of amicus briefs in support of Appellants; review merits briefing; correspond with marketing regarding business contacts in Fourth Circuit for businesses amicus brief. |
| Associate | Boizelle, Ashley S. | 04/13/14 | 0.40 | 690 | 276 | Review list of businesses in Fourth Circuit for amicus brief. |
| Associate | Boizelle, Ashley S. | 04/14/14 | 3.60 | 690 | 2,484 | Confer and correspond with partners regarding client contacts for Bostic amicus brief; confer with A. Tayrani regarding same; draft message for K. Manos. |
| Associate | Boizelle, Ashley S. | 04/15/14 | 6.10 | 690 | 4,209 | Revise summaries of amicus briefs in support of appellants; correspond with T. Pack regarding same; correspond with partners regarding prospective amici for business amicus brief; confer with H. Hogan regarding same. |
| Associate | Boizelle, Ashley S. | 04/16/14 | 5.00 | 690 | 3,450 | Correspond and confer with partners and amici regarding businesses amicus brief; review drafts of amicus brief for amicus team; correspond with amici regarding blanket consent; correspond with Northrop Grumman regarding amicus brief; confer with Bingham McCutcheon regarding same. |
| Associate | Boizelle, Ashley S. | 04/17/14 | 3.30 | 690 | 2,277 | Review draft amicus briefs; correspond with amicus team regarding briefs; correspond with amici regarding filing of briefs. |
| Associate | Boizelle, Ashley S. | 04/18/14 | 3.00 | 690 | 2,070 | Summarize amicus briefs in support of appellants for T. Olson; correspond with P. Martin and C. Fiebig regarding copies of briefs for T. Olson. |
| Associate | Boizelle, Ashley S. | 04/21/14 | 2.20 | 690 | 1,518 | Review amicus briefs in support of appellees and draft summaries regarding same. |
| Associate | Boizelle, Ashley S. | 04/22/14 | 6.00 | 690 | 4,140 | Review amicus briefs in support of appellees and draft summaries regarding same for oral argument preparations. |
| Associate | Boizelle, Ashley S. | 04/23/14 | 0.50 | 690 | 345 | Review amicus summaries for oral argument materials; confer with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 04/24/14 | 3.00 | 690 | 2,070 | Revise oral argument binder indices; assemble oral argument materials for T. Olson. |
| Associate | Boizelle, Ashley S. | 05/02/14 | 1.60 | 690 | 1,104 | Revise oral argument talking points by T. Pack; correspond with T. Pack regarding same. |
| Associate | Boizelle, Ashley S. | 05/05/14 | 7.80 | 690 | 5,382 | Revise oral argument talking points per edits from A. Tayrani; review oral argument preparation binder; confer with J. Kellbach and H. Voss regarding moot; attend moot for T. Olson and take notes regarding same; confer with T. Pack and A. Tayrani regarding additional oral argument materials; review briefs' discussion of federal benefits denied same-sex couples; draft list regarding same for T. Olson; draft summary of moot questions, answers, and discussion for T. Olson; correspond with A. Tayrani regarding same. |
| Associate | Boizelle, Ashley S. | 05/06/14 | 0.60 | 690 | 414 | Revise list of federal benefits denied same-sex couples; revise summary of question and answer from moot. |
| Associate | Boizelle, Ashley S. | 05/07/14 | 5.00 | 690 | 3,450 | Review procedural posture of Supreme Court civil rights cases for T. Olson; draft list of cases and holdings decided on summary judgment and analogous procedural postures; review judicial biography index; correspond with T. Pack regarding same; review judicial biography binder for T. Olson. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|----------|---------------|------------|--------------|----------|----------|-----------|
| Associate | Boizelle, Ashley S. | 05/08/14 | 4.40 | 690 | 3,036 | Attend moot of T. Olson; take notes regarding same; confer with C. Fiebig regarding oral argument action items; draft outline of moot for T. Olson. |
| Associate | Boizelle, Ashley S. | 05/09/14 | 2.50 | 690 | 1,725 | Draft notes on moot for T. Olson; correspond and confer with C. Fiebig regarding same; review Johnson v. Robison; review talking points from C. Fiebig; review summary of West Virginia brief and proposed responses; review decision by Arkansas court invalidating gay-marriage ban. |
| Associate | Boizelle, Ashley S. | 05/12/14 | 4.50 | 690 | 3,105 | Prepare materials for oral argument; confer C. Fiebig regarding same; travel to Richmond for oral argument; draft talking points on Windsor for T. Olson. |
| Associate | Boizelle, Ashley S. | 05/14/14 | 3.00 | 690 | 2,070 | Research and review opinions by Judge Floyd; draft memorandum regarding same. |
| Associate | Boizelle, Ashley S. | 05/20/14 | 0.50 | 690 | 345 | Review 28(j) letter and attached decision recognizing same-sex marriage. |
| Associate | Boizelle, Ashley S. | 05/23/14 | 0.30 | 690 | 207 | Review list of marriage equality states. |
| Associate | Boizelle, Ashley S. | 06/25/14 | 2.20 | 690 | 1,518 | Correspond with C. Fiebig and E. Oleszczuk regarding timeline for Bostic and any Supreme Court proceedings; review Kitchen decision and begin summary regarding same; correspond with M. Rozen regarding summary; revise summary for T. Olson; create chart of same-sex marriage decisions for T. Olson; review timeline for Bostic. |
| Associate | Boizelle, Ashley S. | 06/26/14 | 1.10 | 690 | 759 | Review 28(j) regarding Baskin v. Bogan; review 28(j) regarding McCullen v. Coakley; correspond with team regarding same. |
| Associate | Boizelle, Ashley S. | 07/10/14 | 0.60 | 690 | 414 | Review 28(j) letters and Colorado decision. |
| Associate | Boizelle, Ashley S. | 07/21/14 | 0.80 | 690 | 552 | Review 28(j) materials filed by ACLU and Stuart Raphael. |
| Associate | Boizelle, Ashley S. | 07/28/14 | 0.70 | 690 | 483 | Review Fourth Circuit decision. |
| Associate | Boizelle, Ashley S. | 08/01/14 | 1.20 | 690 | 828 | Review motion for stay; review docket; confer with C. Fiebig regarding opposition to motion for stay. |
| Associate | Boizelle, Ashley S. | 08/02/14 | 4.10 | 690 | 2,829 | Review stay materials; research cases regarding stay pending cert; draft opposition to motion to stay and correspond with team regarding same. |
| Associate | Boizelle, Ashley S. | 08/03/14 | 0.50 | 690 | 345 | Review correspondence from team regarding opposition to motion for stay; correspond with team regarding same; correspond with C. Fiebig regarding filing. |
| Associate | Boizelle, Ashley S. | 08/04/14 | 0.20 | 690 | 138 | Review correspondence and additions from A. Tayrani on opposition to motion for stay. |
| Associate | Boizelle, Ashley S. | 08/06/14 | 0.40 | 690 | 276 | Search Sixth Circuit website for transcript of same-sex marriage argument; confer with T. Pack regarding transcription. |
| Associate | Boizelle, Ashley S. | 08/11/14 | 3.00 | 690 | 2,070 | Review cert petition by Janet Rainey; review cert petition by state of Virginia; confer with C. Fiebig regarding acquiescence brief; draft cert response brief. |
| Associate | Boizelle, Ashley S. | 08/15/14 | 5.00 | 690 | 3,450 | Confer with C. Fiebig regarding opposition to motion for stay; review motion for stay and authorities cited therein; draft opposition thereto; confer with T. Pack and C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 08/16/14 | 5.30 | 690 | 3,657 | Correspond with C. Fiebig regarding opposition to motion for stay; review team correspondence regarding same; draft opposition to motion for stay of mandate; draft statement of case for cert acquiescence. |
| Associate | Boizelle, Ashley S. | 08/17/14 | 8.10 | 690 | 5,589 | Review edits to opposition to motion for stay from A. Tayrani; draft sections of cert acquiescence; correspond with C. Fiebig regarding same; review draft of arguments for cert acquiescence and propose edits regarding same. |
| Associate | Boizelle, Ashley S. | 08/18/14 | 5.60 | 690 | 3,864 | Review edits from C. Fiebig on cert acquiescence; revise statement of case; review and revise argument section; correspond with C. Fiebig regarding same; review petitioner's appendix. |
| Associate | Boizelle, Ashley S. | 08/19/14 | 2.20 | 690 | 1,518 | Fill in citations in cert acquiescence; confer and correspond with C. Fiebig regarding same; review section of cert acquiescence from T. Pack. |
| Associate | Boizelle, Ashley S. | 08/20/14 | 0.50 | 690 | 345 | Review stay order from SCOTUS; correspond with team regarding same; review ACLU stay opposition; review filing requirements for Supreme Court brief. |
| Associate | Boizelle, Ashley S. | 08/21/14 | 0.50 | 690 | 345 | Review edits from A. Tayrani; correspond with C. Fiebig regarding same; correspond with T. Pack regarding preparations for filing. |
| Associate | Boizelle, Ashley S. | 08/22/14 | 1.40 | 690 | 966 | Review revisions to Bostic cert acquiescence and correspondence regarding same; review Harris cert acquiescence; review Schaefer cert petition. |
| Associate | Boizelle, Ashley S. | 08/25/14 | 3.50 | 690 | 2,415 | Coordinate cite check of acquiescence; confer with C. Fiebig, K. Michael, and T. Pack regarding same; review filing list from E. Oleszczuk; revise acquiescence in accordance with edits from T. Olson; correspond with C. Fiebig regarding same; confer with printer regarding Supreme Court filing; review Florida same-sex marriage decision and correspond with T. Pack regarding same. |
| Associate | Boizelle, Ashley S. | 08/26/14 | 6.50 | 690 | 4,485 | Review and revise brief in support of cert; review and implement cite check edits; confer with C. Fiebig regarding filing; confer with Byron Adams regarding printing of brief; confer with J. Hanrahan regarding delivery and service; confer with A. Tayrani regarding revisions to brief and certificate of service; revise certificate of service and compliance; review letter of consent for amicus briefs; revise table of authorities; confer with J. Hanrahan regarding same; finalize brief for filing; correspond with Byron Adams regarding same. |
| Associate | Boizelle, Ashley S. | 08/27/14 | 2.80 | 690 | 1,932 | Finalize brief for filing; review printed copies of brief; oversee filing; confer with J. Hanrahan regarding same; circulate copy to counsel; oversee service of brief to parties. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Boizelle, Ashley S. | 08/28/14 | 1.80 | 690 | 1,242 | Confer with A. Tayrani regarding response to Schaefer's petition; review Schafer petition; revise response to Rainey to conform to Schaefer's petition; correspond with C. Fiebig regarding same; review blanket consent to amici letters. |
| Associate | Boizelle, Ashley S. | 08/29/14 | 0.70 | 690 | 483 | Review Rainey cert petition; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 09/02/14 | 0.80 | 690 | 552 | Review draft cert responses to petitions by Schaefer and McQuigg and correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/13/14 | 1.70 | 690 | 1,173 | Review outlines on Perry attorney's fees; review complaint and request for attorney's fees; research cases on attorney's fees against intervenor defendants and waiver of attorney's fees; take notes regarding same. |
| Associate | Boizelle, Ashley S. | 10/14/14 | 0.40 | 690 | 276 | Review notes and draft explanation of attorney's fees issues for C. Fiebig. |
| Associate | Boizelle, Ashley S. | 10/17/14 | 3.30 | 690 | 2,277 | Review correspondence regarding attorney's fees and federal and local rules regarding same; confer with C. Fiebig regarding same; draft joint motion for consent order; correspond with team regarding same; research authority on district court's jurisdiction to entertain attorney's fees motions under 1988; draft joint motion for district court; correspond with team regarding same; prepare proposed order; review district court order regarding attorney's fees; confer with C. Fiebig regarding same; correspond with M. McGill regarding same; review list of costs from billing; confer with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/18/14 | 1.30 | 690 | 897 | Revise motion for entry of consent order; research cases discussing district court's jurisdiction over 1988 fee requests; correspond with team regarding same. |
| Associate | Boizelle, Ashley S. | 10/19/14 | 0.70 | 690 | 483 | Review edits to motion for consent order from S. Raphael and revise motion accordingly; correspond with team regarding same; circulate motion to Harris class; correspond with C. Fiebig regarding same. |
| Associate | Boizelle, Ashley S. | 10/20/14 | 2.90 | 690 | 2,001 | Correspond and confer with team regarding motions for consent orders; review edits to motions from members of team; confer with J. Schiller regarding fee motions; leave message for A. Nimocks; correspond with C. Fiebig and B. Babione regarding same; finalize documents for filing; review applicable local rules; correspond with team regarding application for attorneys' fees. |
| Associate | Fiebig, Chantale | 09/19/13 | 11.50 | 685 | 7,878 | Draft brief for summary judgment. |
| Associate | Fiebig, Chantale | 09/20/13 | 11.75 | 685 | 8,049 | Draft brief in support of motion for summary judgment. |
| Associate | Fiebig, Chantale | 09/23/13 | 5.00 | 685 | 3,425 | Review and incorporate edits from J. Lipshutz; finalize draft reply brief; conference with T. Pack regarding exhibits. |
| Associate | Fiebig, Chantale | 09/24/13 | 3.00 | 685 | 2,055 | Draft plaintiff declarations. |
| Associate | Fiebig, Chantale | 09/25/13 | 2.50 | 685 | 1,713 | Continue drafting and revising plaintiff declarations. |
| Associate | Fiebig, Chantale | 09/26/13 | 8.75 | 685 | 5,994 | Revise memorandum in support of motion for summary judgment; draft supporting documents, including motion and notice of hearing. |
| Associate | Fiebig, Chantale | 09/27/13 | 12.25 | 685 | 8,391 | Revise brief per M. McGill; revise declarations; draft request for hearing; initiate pro hac vice applications; conference with C. Lustig regarding filing; manage cite-check of brief; prepare and conform certificates of service for all documents for filing. |
| Associate | Fiebig, Chantale | 09/28/13 | 5.50 | 685 | 3,768 | Review table of authorities and cite-check edits; make necessary revisions; correspond with GDCIP regarding brief and pro hac vice applications; correspond with plaintiffs regarding declarations; prepare documents for filing. |
| Associate | Fiebig, Chantale | 09/29/13 | 8.50 | 685 | 5,823 | Revise brief per M. McGill; create and conform signature blocks; coordinate preparation of pro hac vice motions for all attorneys; format brief and all corresponding documents; review exhibits and finalize Lustig Declaration. |
| Associate | Fiebig, Chantale | 09/30/13 | 8.00 | 685 | 5,480 | Finalize and file motion for summary judgment and all supporting documents; finalize and file all pro hac vice applications; conference with C. Lustig regarding files; conference with case assistant to organize filings; correspond with attorneys from Boies Schiller regarding filings and application; review and summarize cross-motions for summary judgment; review summary judgment filings in Harris. |
| Associate | Fiebig, Chantale | 10/02/13 | 5.00 | 685 | 3,425 | Review cross-motions for summary judgment; conduct preliminary research to support arguments in opposition; review motion for summary judgment filed in Harris case; correspond with Boies contact regarding pro hac vice applications; identify research assignments for T. Pack. |
| Associate | Fiebig, Chantale | 10/03/13 | 6.00 | 685 | 4,110 | Begin outlining response brief; conference with J. Lipshutz regarding outline and arguments. |
| Associate | Fiebig, Chantale | 10/04/13 | 8.50 | 685 | 5,823 | Outline opposition to cross-motions for summary judgment; conference with J. Lipshutz regarding arguments; conference with T. Pack regarding research; read relevant cases; identify and draft appropriate arguments. |
| Associate | Fiebig, Chantale | 10/06/13 | 2.50 | 685 | 1,713 | Read cases cited in defendants' cross-motions for summary judgment. |
| Associate | Fiebig, Chantale | 10/07/13 | 10.00 | 685 | 6,850 | Outline opposition to cross-motions for summary judgment; conference with J. Lipshutz regarding arguments; conference with T. Pack regarding research; read relevant cases; identify and draft appropriate arguments. |
| Associate | Fiebig, Chantale | 10/08/13 | 6.25 | 685 | 4,281 | Revise outline to reflect J. Lipshutz comments; review legal research. |
| Associate | Fiebig, Chantale | 10/09/13 | 6.50 | 685 | 4,453 | Draft opposition to defendants' cross-motions for summary judgment. |
| Associate | Fiebig, Chantale | 10/10/13 | 8.25 | 685 | 5,651 | Draft opposition to defendants' cross-motions for summary judgment. |
| Associate | Fiebig, Chantale | 10/11/13 | 11.50 | 685 | 7,878 | Draft opposition to defendants' motions for summary judgment. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 10/12/13 | 1.25 | 685 | 856 | Continue drafting opposition to defendants' motions for summary judgment; generate table of contents and incorporate additional citations. |
| Associate | Fiebig, Chantale | 10/15/13 | 4.50 | 685 | 3,083 | Revise draft opposition brief to incorporate J. Lipshutz comments. |
| Associate | Fiebig, Chantale | 10/16/13 | 4.50 | 685 | 3,083 | Review research regarding factual findings on summary judgment; conference with A. Boizelle regarding same; review relevant cases; conference with local counsel regarding pro hac vice applications and notices of appearance. |
| Associate | Fiebig, Chantale | 10/17/13 | 3.00 | 685 | 2,055 | Review and incorporate suggested edits to opposition brief from A. Tayrani. |
| Associate | Fiebig, Chantale | 10/18/13 | 5.00 | 685 | 3,425 | Revise draft opposition brief; check dockets for activity; review correspondence regarding research and factual development; conference with J. Lipshutz regarding brief. |
| Associate | Fiebig, Chantale | 10/21/13 | 4.50 | 685 | 3,083 | Incorporate edits from A. Tayrani; review and correct Table of Authorities; coordinate tasks with E. Oleszczuk for filing; correspond with T. Pack regarding cite-check. |
| Associate | Fiebig, Chantale | 10/22/13 | 6.50 | 685 | 4,453 | Revise brief per M. McGill and D. Boies; conference with A. Boizelle regarding factual showing and review proposed supporting documents; review and update table of authorities; oversee cite-check. |
| Associate | Fiebig, Chantale | 10/23/13 | 6.00 | 685 | 4,110 | Review cite-check edits; incorporate edits from local counsel into brief and certificate of service; conference with A. Boizelle regarding factual development. |
| Associate | Fiebig, Chantale | 10/24/13 | 10.00 | 685 | 6,850 | Incorporate cite-check edits; revise brief to incorporate disputed facts; finalize and file brief. |
| Associate | Fiebig, Chantale | 10/25/13 | 11.50 | 685 | 7,878 | Analyze defendants' response briefs; conference with A. Boizelle regarding factual evidence; conference with J. Lipshutz regarding legal arguments; research notice requirements for constitutional challenges; begin drafting reply to defendants' response briefs. |
| Associate | Fiebig, Chantale | 10/26/13 | 5.00 | 685 | 3,425 | Draft reply to defendants' response briefs. |
| Associate | Fiebig, Chantale | 10/27/13 | 5.50 | 685 | 3,768 | Draft reply to defendants' response briefs. |
| Associate | Fiebig, Chantale | 10/28/13 | 5.00 | 685 | 3,425 | Revise and re-file opposition brief; conference with local counsel regarding local rules; conform related documents necessary for re-filing; finalize and re-file opposition brief; review proposed amicus brief and motion for leave to file. |
| Associate | Fiebig, Chantale | 10/29/13 | 7.25 | 685 | 4,966 | Revise reply brief per J. Lipshutz and A. Tayrani; research arguments to oppose motions for leave to file amicus briefs; review amicus briefs filed by Alliance Defending Freedom. |
| Associate | Fiebig, Chantale | 10/30/13 | 5.50 | 685 | 3,768 | Revise reply brief per M. McGill; oversee cite-check and production of Tables of Contents and Table of Authorities for reply brief; outline arguments for potential opposition to motions for leave to file proposed amicus briefs. |
| Associate | Fiebig, Chantale | 10/31/13 | 5.00 | 685 | 3,425 | Finalize and file reply brief and supporting documents; incorporate cite-check and proofreading edits; conference with clerk's office and local counsel regarding filing rules; review opposition's reply brief; circulate filings. |
| Associate | Fiebig, Chantale | 11/05/13 | 1.00 | 685 | 685 | Conference with local counsel regarding opposing amicus briefs; consider strategy options for opposition. |
| Associate | Fiebig, Chantale | 12/02/13 | 1.50 | 685 | 1,028 | Review news coverage of Virginia's tax policy for same-sex couples; consider and summarize litigation strategies available to plaintiffs in light of the policy. |
| Associate | Fiebig, Chantale | 12/20/13 | 2.00 | 685 | 1,370 | Review decision issued by district court in Utah finding marriage ban unconstitutional; review filings by Clerk McQuigg underlying her motion to intervene. |
| Associate | Fiebig, Chantale | 12/23/13 | 5.00 | 685 | 3,425 | Develop arguments to oppose motion to intervene filed by Clerk McQuigg; confer with A. Boizelle regarding legal research; review relevant case law; review prior filings opposing motions to intervene; conference with J. Lipshutz regarding basis for opposition. |
| Associate | Fiebig, Chantale | 12/24/13 | 9.50 | 685 | 6,508 | Draft opposition to Clerk McQuigg's motion to intervene; conduct legal research in support of arguments in opposition to motion to intervene. |
| Associate | Fiebig, Chantale | 12/26/13 | 7.25 | 685 | 4,966 | Draft opposition to Clerk McQuigg's motion to intervene. |
| Associate | Fiebig, Chantale | 12/27/13 | 2.00 | 685 | 1,370 | Incorporate J. Lipshutz edits into draft opposition to Clerk McQuigg's motion to intervene. |
| Associate | Fiebig, Chantale | 12/29/13 | 2.25 | 685 | 1,541 | Incorporate M. McGill edits into draft opposition to Clerk McQuigg's motion to intervene. |
| Associate | Fiebig, Chantale | 12/30/13 | 5.00 | 685 | 3,425 | Refine revisions to draft opposition to McQuigg motion to intervene; prepare marriage equality chart and timeline. |
| Associate | Fiebig, Chantale | 12/31/13 | 1.50 | 685 | 1,028 | Incorporate edits from M. McGill into draft; coordinate cite-check of brief; circulate to local counsel and co-counsel for review and comment. |
| Associate | Fiebig, Chantale | 01/02/14 | 3.25 | 725 | 2,356 | Incorporate edits received from the Boies firm into the opposition to Clerk McQuigg's motion to intervene; review and incorporate edits from T. Pack's cite-check of the brief. |
| Associate | Fiebig, Chantale | 01/03/14 | 3.50 | 725 | 2,538 | Review and finalize table of authorities; review and finalize certificate of service; review and finalize opposition to McQuigg motion to intervene for filing; conference with local counsel regarding electronic filing logistics and role of State Registrar; correspond with co-counsel and local counsel regarding extended deadline for filing per court order. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 01/06/14 | 6.50 | 725 | 4,713 | Revise opposition to motion to intervene into neutral response; research discretion of registrar to deviate from marriage laws; conference with J. Lipshutz regarding oral argument preparatory materials; advise co-counsel of change in position on motion to intervene. |
| Associate | Fiebig, Chantale | 01/07/14 | 5.50 | 725 | 3,988 | Incorporate M. McGill edits to response to motion to intervene; finalize and file response to motion to intervene; circulate filed documents to co-counsel; conference with T. Pack and A. Bolzelle regarding oral argument preparatory materials. |
| Associate | Fiebig, Chantale | 01/11/14 | 6.00 | 725 | 4,350 | Review prior oral argument preparatory materials; listen to Supreme Court oral argument in Proposition 8 case to identify likely lines of questioning; identify key issues to be addressed in oral argument preparatory materials; begin drafting oral argument preparatory materials. |
| Associate | Fiebig, Chantale | 01/12/14 | 5.50 | 725 | 3,988 | Review cross-motions for summary judgment, briefs of amici, and filings related to motion to intervene to assure all issues are addressed in oral argument preparatory materials; read decision by district court in Utah invalidating law to identify additional potential points for oral argument. |
| Associate | Fiebig, Chantale | 01/13/14 | 8.50 | 725 | 6,163 | Draft and revise oral argument preparatory materials; review materials to be included in preparatory binders. |
| Associate | Fiebig, Chantale | 01/15/14 | 0.50 | 725 | 363 | Review binders of preparatory materials for oral argument; conference with T. Pack regarding indices, contents, and composition of binders. |
| Associate | Fiebig, Chantale | 01/17/14 | 6.50 | 725 | 4,713 | Revise oral argument preparatory materials, including questions and answers for moot argument, one-page issue summaries, and binders for T. Olson. |
| Associate | Fiebig, Chantale | 01/22/14 | 4.50 | 725 | 3,263 | Invite participants to moot for summary judgment oral argument; compile preparatory materials for moot court participants; confer with local counsel regarding notice of supplemental authority; finalize and file notice of supplemental authority; review Clerk McQuigg filing regarding participation in oral argument. |
| Associate | Fiebig, Chantale | 01/23/14 | 8.50 | 725 | 6,163 | Read change in position brief filed by Virginia's Attorney General; confer with M. McGill, A. Tayrani, and attorneys at BSF regarding status report in response to court order; draft status report regarding oral argument and participation of other parties in light of Attorney General's change in position. |
| Associate | Fiebig, Chantale | 01/24/14 | 8.00 | 725 | 5,800 | Revise, finalize, and file status report per court order; confer with local counsel regarding filing status report; confer with case manager regarding Pacer malfunctions; prepare for roundtable with T. Olson to discuss argument strategy; confer with T. Olson, M. McGill, and A. Tayrani in roundtable preparation; confer with H. Walker regarding moot court preparation; summarize status reports filed by other parties; begin outlining talking points requested by T. Olson for summary judgment oral argument. |
| Associate | Fiebig, Chantale | 01/25/14 | 7.50 | 725 | 5,438 | Draft talking points for T. Olson for oral argument on cross-motions for summary judgment. |
| Associate | Fiebig, Chantale | 01/26/14 | 4.25 | 725 | 3,081 | Revise talking points for T. Olson per M. McGill and A. Tayrani; compile one-page summaries of information related to Judge Allen and the Ninth Circuit decision in SmithKline v. Abbott. |
| Associate | Fiebig, Chantale | 01/27/14 | 6.00 | 725 | 4,350 | Review Vollette and other cases regarding standard for preliminary injunction; review podium book relating to motion for preliminary injunction; correspond with H. Walker regarding moot participation; review statutes for severability clauses; read and summarize filings. |
| Associate | Fiebig, Chantale | 01/28/14 | 5.50 | 725 | 3,988 | Prepare for moot argument; participate in moot argument for T. Olson, D. Boies, and S. Raphael; draft synopsis of moot oral argument. |
| Associate | Fiebig, Chantale | 01/29/14 | 6.00 | 725 | 4,350 | Revise and finalize moot court synopsis; research recent treatment of Baker v. Nelson; travel to Norfolk, Virginia, for scheduled oral argument. |
| Associate | Fiebig, Chantale | 01/30/14 | 2.50 | 725 | 1,813 | Return travel from Norfolk, Virginia, to Washington D.C. |
| Associate | Fiebig, Chantale | 01/31/14 | 2.00 | 725 | 1,450 | Conference with T. Pack regarding marriage equality states and populations; research cases addressing Baker v. Nelson following Supreme Court decision in United States v. Windsor. |
| Associate | Fiebig, Chantale | 02/03/14 | 4.00 | 725 | 2,900 | Travel to Norfolk, Virginia, for hearing on cross-motions for summary judgment. |
| Associate | Fiebig, Chantale | 02/03/14 | 1.50 | 725 | 1,088 | Write summary of arguments distinguishing pre-Windsor cases on Baker versus post-Windsor cases on Baker; review jurisdictional statement from Baker v. Nelson. |
| Associate | Fiebig, Chantale | 02/04/14 | 6.00 | 725 | 4,350 | Attend hearing on cross-motions for summary judgment; return travel from Norfolk, Virginia, to Washington D.C. |
| Associate | Fiebig, Chantale | 02/13/14 | 2.50 | 725 | 1,813 | Review district court opinion and order; conference with T. Boutrous regarding favorable citations. |
| Associate | Fiebig, Chantale | 02/14/14 | 2.50 | 725 | 1,813 | Review amended opinion and order; review sample proposed judgments; draft proposed judgment; review Virginia SG's proposed judgment. |
| Associate | Fiebig, Chantale | 02/15/14 | 0.75 | 725 | 544 | Outline arguments for motion to expedite appeal. |
| Associate | Fiebig, Chantale | 02/18/14 | 3.00 | 725 | 2,175 | Draft motion to expedite appeal. |
| Associate | Fiebig, Chantale | 02/19/14 | 0.50 | 725 | 363 | Revise motion to expedite per J. Lipshutz. |
| Associate | Fiebig, Chantale | 02/20/14 | 0.50 | 725 | 363 | Revise motion to expedite per A. Tayrani. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 02/21/14 | 1.50 | 725 | 1,088 | Revise motion to expedite per A. Tayrani; review proposed judgment; conference with co-counsel regarding proposed judgment; review local rules regarding filing motions in the Fourth Circuit. |
| Associate | Fiebig, Chantale | 02/22/14 | 0.50 | 725 | 363 | Review FRCP 58 and 65 regarding separate document rules for judgments and injunctions. |
| Associate | Fiebig, Chantale | 02/26/14 | 1.75 | 725 | 1,269 | Review the local rules for the Fourth Circuit; coordinate with E. Oleszczuk to file notices of appearance and activate electronic filing account. |
| Associate | Fiebig, Chantale | 02/27/14 | 10.50 | 725 | 7,613 | Review motion to intervene filed by ACLU; analyze arguments; research authorities; outline opposition; begin drafting opposition brief. |
| Associate | Fiebig, Chantale | 02/28/14 | 6.50 | 725 | 4,713 | Finish drafting opposition to ACLU motion to intervene; prepare and file notices of appearance, certificates of authority, and disclosure statement. |
| Associate | Fiebig, Chantale | 03/01/14 | 8.00 | 725 | 5,800 | Revise draft opposition to ACLU motion to intervene; restructure argument per M. McGill. |
| Associate | Fiebig, Chantale | 03/02/14 | 7.50 | 725 | 5,438 | Incorporate edits from M. McGill and A. Tayrani to opposition to motion to intervene; review relevant filings from Harris v. Rainey litigation; incorporate edits from cite-check; confirm parental status with C. Schall. |
| Associate | Fiebig, Chantale | 03/03/14 | 6.00 | 725 | 4,350 | Revise opposition to ACLU motion to intervene per T. Olson; finalize and file brief; review, summarize, and circulate other parties' briefs in opposition and ACLU reply; attention to ECF notices of filings. |
| Associate | Fiebig, Chantale | 03/05/14 | 1.50 | 725 | 1,088 | Conference with paralegal regarding preparation of notices of appearance; coordinate with Boies Schiller & Flexner regarding notices of appearance; coordinate and review research of amicus filings in analogous cases. |
| Associate | Fiebig, Chantale | 03/10/14 | 2.00 | 725 | 1,450 | Conference with A. Tayrani regarding Fourth Circuit brief; coordinate preparation of notice for T. Olson availability for oral argument; conference with potential amici. |
| Associate | Fiebig, Chantale | 03/11/14 | 1.50 | 725 | 1,088 | Conference with A. Boizelle regarding amici strategy; coordinate with Boies Schiller & Flexner regarding T. Olson and D. Boies availability for oral argument; review draft notice of availability and service list. |
| Associate | Fiebig, Chantale | 03/12/14 | 2.50 | 725 | 1,813 | Review joint appendix designations; review dockets in Bostic and Harris litigations; recommend additions to the joint appendix designations. |
| Associate | Fiebig, Chantale | 03/15/14 | 1.50 | 725 | 1,088 | Review arguments for Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 03/16/14 | 0.50 | 725 | 363 | Identify filings by Alliance Defending Freedom in appeals pending in other jurisdictions. |
| Associate | Fiebig, Chantale | 03/18/14 | 0.75 | 725 | 544 | Conference with D. Oakley regarding joint appendix; conference with M. McGill and A. Tayrani regarding contents of joint appendix. |
| Associate | Fiebig, Chantale | 03/22/14 | 3.00 | 725 | 2,175 | Begin outlining arguments for Fourth Circuit brief; draft statement of facts and statement of jurisdiction. |
| Associate | Fiebig, Chantale | 03/23/14 | 5.00 | 725 | 3,625 | Begin drafting Fourth Circuit brief; review and summarize district court decision. |
| Associate | Fiebig, Chantale | 03/24/14 | 9.00 | 725 | 6,525 | Draft Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 03/25/14 | 9.50 | 725 | 6,888 | Draft Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 03/28/14 | 0.75 | 725 | 544 | Review and circulate defendants' opening appellate briefs. |
| Associate | Fiebig, Chantale | 03/30/14 | 5.00 | 725 | 3,625 | Read and analyze opponents' opening appellate briefs. |
| Associate | Fiebig, Chantale | 03/31/14 | 9.50 | 725 | 6,888 | Draft Bostic research; conduct related research. |
| Associate | Fiebig, Chantale | 04/01/14 | 14.50 | 725 | 10,513 | Draft Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 04/02/14 | 5.00 | 725 | 3,625 | Continue drafting Fourth Circuit brief; incorporate suggestions from J. Lipshutz. |
| Associate | Fiebig, Chantale | 04/03/14 | 8.50 | 725 | 6,163 | Continue drafting Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 04/06/14 | 5.25 | 725 | 3,806 | Revise Fourth Circuit brief per A. Tayrani; review amicus briefs filed by state attorneys general. |
| Associate | Fiebig, Chantale | 04/07/14 | 5.50 | 725 | 3,988 | Revise brief per M. McGill. |
| Associate | Fiebig, Chantale | 04/08/14 | 6.00 | 725 | 4,350 | Review ADF reply brief filed in 10th Circuit; draft responsive arguments; revise brief accordingly; conference with A. Boizelle regarding amici briefs; conference with E. Oleszczuk regarding cite-check. |
| Associate | Fiebig, Chantale | 04/09/14 | 1.00 | 725 | 725 | Incorporate A. Tayrani edits into brief. |
| Associate | Fiebig, Chantale | 04/10/14 | 7.00 | 725 | 5,075 | Enter cite-check edits into brief; review Attorney General's draft brief; conference with Virginia's Solicitor General regarding brief; edit draft brief; propose edits to conform draft brief to word count limitations. |
| Associate | Fiebig, Chantale | 04/11/14 | 8.50 | 725 | 6,163 | Finalize draft Fourth Circuit brief, tables, and caption; conference with paralegal regarding filing; review ACLU Fourth Circuit brief. |
| Associate | Fiebig, Chantale | 04/14/14 | 2.50 | 725 | 1,813 | Revise motion to enlarge; review and summarize Rule 28(j) submission; research motions to enlarge oral argument in other marriage equality cases. |
| Associate | Fiebig, Chantale | 04/15/14 | 1.00 | 725 | 725 | Finalize motion to enlarge for filing; compile record materials per T. Olson. |
| Associate | Fiebig, Chantale | 04/16/14 | 0.75 | 725 | 544 | Prepare for and conference with T. Pack regarding oral argument preparation. |
| Associate | Fiebig, Chantale | 04/21/14 | 0.50 | 725 | 363 | Coordinate with T. Pack and H. Voss to ensure timely delivery of oral argument preparation materials to T. Olson. |
| Associate | Fiebig, Chantale | 04/22/14 | 0.50 | 725 | 363 | Review and circulate Rule 28(j) letter filed by Harris class plaintiffs. |
| Associate | Fiebig, Chantale | 04/23/14 | 5.50 | 725 | 3,988 | Review moot court preparation binders and materials for T. Olson; conference with T. Pack regarding contents of binders; revise question and answer materials, talking points, and summary materials for oral argument preparation. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 04/24/14 | 5.00 | 725 | 3,625 | Review and correct oral argument preparation binders; finalize updated materials for incorporation in binders; conference with court clerk and co-counsel regarding oral argument logistics and attendance. |
| Associate | Fiebig, Chantale | 04/25/14 | 0.25 | 725 | 181 | Conference with J. Schiller regarding oral argument. |
| Associate | Fiebig, Chantale | 04/28/14 | 1.50 | 725 | 1,088 | Identify panelists for moot courts and finalize moot court prep binders. |
| Associate | Fiebig, Chantale | 04/30/14 | 1.00 | 725 | 725 | Finalize moot court materials; conference with panelists; circulate calendar invitations; review reply briefs. |
| Associate | Fiebig, Chantale | 05/02/14 | 3.50 | 725 | 2,538 | Review appellants' response briefs; prepare appropriate rebuttal points; review and revise summary of rebuttals. |
| Associate | Fiebig, Chantale | 05/07/14 | 2.50 | 725 | 1,813 | Review follow-up materials prepared post-moot; correspondence with C. Halligan regarding central issues for moot oral argument; review and revise summary of Schuette v. BAMN for T. Olson oral argument preparation. |
| Associate | Fiebig, Chantale | 05/08/14 | 7.50 | 725 | 5,438 | Participate in moot oral argument; prepare materials per T. Olson distilling talking points from argument; review and revise oral argument preparation materials prepared by T. Pack and A. Boizelle; review West Virginia amicus brief; review Michigan Attorney General Sixth Circuit brief. |
| Associate | Fiebig, Chantale | 05/09/14 | 5.50 | 725 | 3,988 | Complete distilled talking points for oral argument preparation; revise summary of moot argument; review and revise supplemental materials. |
| Associate | Fiebig, Chantale | 05/12/14 | 8.00 | 725 | 5,800 | Prepare materials per T. Olson request, including preparatory binders and one-page reference resources; travel to Richmond, Virginia, for oral argument. |
| Associate | Fiebig, Chantale | 05/13/14 | 6.00 | 725 | 4,350 | Attend Fourth Circuit oral argument and subsequent press conference; return travel from Richmond, Virginia, to Washington D.C. |
| Associate | Fiebig, Chantale | 06/26/14 | 2.00 | 725 | 1,450 | Review Tenth Circuit marriage equality decision; review chronology of Supreme Court practice. |
| Associate | Fiebig, Chantale | 07/18/14 | 1.00 | 725 | 725 | Read and circulate Rule 28(j) letters and related supplemental authorities. |
| Associate | Fiebig, Chantale | 07/19/14 | 2.00 | 725 | 1,450 | Review Tenth Circuit decision and distinguish for purposes of responding to Rule 28(j) submission. |
| Associate | Fiebig, Chantale | 07/21/14 | 3.50 | 725 | 2,538 | Review Fourth Circuit rules; conference with M. McGill regarding Bishop decision; conference with Virginia Attorney General regarding response to Rule 28(j); review draft responses. |
| Associate | Fiebig, Chantale | 07/22/14 | 1.00 | 725 | 725 | Draft and proof response to Rule 28(j) letter regarding Bishop decision. |
| Associate | Fiebig, Chantale | 08/01/14 | 2.00 | 725 | 1,450 | Conference with S. Raphael regarding cert petition; conference with A. Tayrani regarding opposition to motion to stay mandate; conference with full team regarding responses to motion to stay mandate and cert petition. |
| Associate | Fiebig, Chantale | 08/03/14 | 1.50 | 725 | 1,088 | Incorporate edits to opposition to motion for stay per M. McGill and A. Tayrani; circulate draft to co-counsel for further review. |
| Associate | Fiebig, Chantale | 08/04/14 | 1.00 | 725 | 725 | Review response to motion to stay mandate; finalize and file response. |
| Associate | Fiebig, Chantale | 08/11/14 | 6.00 | 725 | 4,350 | Conference with A. Boizelle; conference with A. Tayrani; conference with S. Raphael; review cert petitions and responses in other marriage equality cases; review Fourth Circuit decision; outline responsive arguments. |
| Associate | Fiebig, Chantale | 08/12/14 | 2.75 | 725 | 1,994 | Draft response to cert petition; conference with S. Raphael regarding motion to distribute petition. |
| Associate | Fiebig, Chantale | 08/13/14 | 3.50 | 725 | 2,538 | Draft response to cert petition. |
| Associate | Fiebig, Chantale | 08/15/14 | 11.25 | 725 | 8,156 | Draft response to Rainey's cert petition; draft response to motion for a stay. |
| Associate | Fiebig, Chantale | 08/16/14 | 7.50 | 725 | 5,438 | Revise response to motion for a stay; conference with co-counsel regarding responses. |
| Associate | Fiebig, Chantale | 08/17/14 | 1.00 | 725 | 725 | Revise response to motion to stay; review table of authorities; circulate draft to co-counsel and review suggested edits. |
| Associate | Fiebig, Chantale | 08/18/14 | 6.50 | 725 | 4,713 | Revise and finalize response to motion for stay; review other respondents' filings opposing motion for stay; continue drafting cert petition response. |
| Associate | Fiebig, Chantale | 08/19/14 | 3.00 | 725 | 2,175 | Edit response to cert petition. |
| Associate | Fiebig, Chantale | 08/22/14 | 3.25 | 725 | 2,356 | Revise draft response to cert petition; review Harris class response; review Schaefer cert petition. |
| Associate | Fiebig, Chantale | 08/24/14 | 0.50 | 725 | 363 | Circulate draft cert petition response to co-counsel; review edits per A. Tayrani. |
| Associate | Fiebig, Chantale | 08/25/14 | 2.50 | 725 | 1,813 | Conference with A. Tayrani; conference with S. Raphael and all counsel; revise cert response. |
| Associate | Fiebig, Chantale | 08/26/14 | 2.25 | 725 | 1,631 | Revise cert response; confer with A. Boizelle; review edits to cert response; prepare amicus consent letter. |
| Associate | Fiebig, Chantale | 08/29/14 | 1.00 | 725 | 725 | Conference with A. Tayrani; review Schaefer petition; conference with A. Boizelle. |
| Associate | Fiebig, Chantale | 08/31/14 | 1.50 | 725 | 1,088 | Revise Rainey response to respond to Schaefer petition. |
| Associate | Fiebig, Chantale | 09/01/14 | 4.00 | 725 | 2,900 | Prepare responses to petitions for certiorari filed by Clerks Schaefer and McQuigg. |
| Associate | Fiebig, Chantale | 09/03/14 | 1.50 | 725 | 1,088 | Revise responses to McQuigg and Schaefer petitions per A. Tayrani; incorporate cite-check edits; circulate responses to co-counsel. |
| Associate | Fiebig, Chantale | 09/04/14 | 1.00 | 725 | 725 | Final proof reading of responses to Schaefer and McQuigg petitions. |
| Associate | Fiebig, Chantale | 09/05/14 | 1.00 | 725 | 725 | Finalize and circulate briefs for filing. |
| Associate | Fiebig, Chantale | 10/06/14 | 0.50 | 725 | 363 | Attention to orders list; conference with A. Boizelle & T. Pack regarding Supreme Court denial of cert petitions. |
| Associate | Fiebig, Chantale | 10/09/14 | 0.50 | 725 | 363 | Coordinate preparation of marriage equality informational materials for T. Olson. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Fiebig, Chantale | 10/11/14 | 2.00 | 725 | 1,450 | Research deadlines for seeking attorneys' fees; review prior research memorandum. |
| Associate | Fiebig, Chantale | 10/13/14 | 0.50 | 725 | 363 | Review previously-prepared materials concerning attorneys' fees. |
| Associate | Lipshutz, Joshua S. | 09/20/13 | 0.30 | 695 | 209 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 09/21/13 | 4.30 | 695 | 2,989 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 09/22/13 | 4.10 | 695 | 2,850 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 09/23/13 | 1.50 | 695 | 1,043 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 09/26/13 | 1.10 | 695 | 765 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 09/29/13 | 1.10 | 695 | 765 | Draft Bostic motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 10/02/13 | 1.40 | 695 | 973 | Draft outline of Bostic summary judgment opposition. |
| Associate | Lipshutz, Joshua S. | 10/03/13 | 0.30 | 695 | 209 | Call with C. Fiebig to discuss response to defendants' summary judgment motion. |
| Associate | Lipshutz, Joshua S. | 10/07/13 | 1.50 | 695 | 1,043 | Revise outline of Bostic MSJ opposition brief. |
| Associate | Lipshutz, Joshua S. | 10/13/13 | 1.00 | 695 | 695 | Draft opposition to Defendants' motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 10/14/13 | 4.30 | 695 | 2,989 | Revise opposition to motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 10/15/13 | 1.50 | 695 | 1,043 | Revise opposition to motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 10/18/13 | 0.40 | 695 | 278 | Revise opposition to motion for summary judgment. |
| Associate | Lipshutz, Joshua S. | 10/25/13 | 1.30 | 695 | 904 | Analyze oppositions to our MSJ motion; call with C. Fiebig to discuss reply brief. |
| Associate | Lipshutz, Joshua S. | 10/28/13 | 0.30 | 695 | 209 | Draft Bostic reply brief. |
| Associate | Lipshutz, Joshua S. | 10/29/13 | 3.50 | 695 | 2,433 | Draft Bostic reply brief. |
| Associate | Lipshutz, Joshua S. | 12/27/13 | 1.10 | 695 | 765 | Draft opposition to motion to intervene. |
| Associate | Lipshutz, Joshua S. | 01/03/14 | 0.50 | 740 | 370 | Revise opposition to motion to intervene. |
| Associate | Lipshutz, Joshua S. | 01/06/14 | 0.20 | 740 | 148 | Draft email to C. Fiebig discussing prep materials for MSJ hearing. |
| Associate | Lipshutz, Joshua S. | 01/15/14 | 1.00 | 740 | 740 | Draft oral argument preparation materials. |
| Associate | Lipshutz, Joshua S. | 02/18/14 | 0.50 | 740 | 370 | Revise motion to expedite Fourth Circuit briefing. |
| Associate | Lipshutz, Joshua S. | 04/02/14 | 2.50 | 740 | 1,850 | Revise Fourth Circuit brief. |
| Associate | Monagas, Enrique Antonio | 03/28/14 | 1.20 | 740 | 888 | Review amicus briefs filed in Perry and strategy in Bostic; confer with A. Boizelle regarding same. |
| Associate | Monagas, Enrique Antonio | 10/10/14 | 0.90 | 740 | 666 | Review and collect attorneys' fees memoranda; substantive emails regarding same. |
| Associate | Pack, Thomas R. | 09/19/13 | 7.10 | 425 | 3,018 | Research summary judgment standards, facial challenge standards, Fourth Circuit precedent regarding heightened scrutiny in civil rights cases and the effect of statutory challenge on underlying case law; correspond with C. Fiebig re same. |
| Associate | Pack, Thomas R. | 09/23/13 | 4.60 | 425 | 1,955 | Locate documents for Lustig declaration; draft declaration. |
| Associate | Pack, Thomas R. | 09/24/13 | 4.60 | 425 | 1,955 | Draft Lustig declaration; correspond with C. Fiebig re same; correspond re divorce statistics; revise Lustig declaration. |
| Associate | Pack, Thomas R. | 09/26/13 | 1.20 | 425 | 510 | Research question regarding level of argument necessary to secure permanent injunction via summary judgment. |
| Associate | Pack, Thomas R. | 09/27/13 | 5.30 | 425 | 2,253 | Edit exhibits to Lustig declaration; cite check brief; correspond with C. Fiebig regarding same. |
| Associate | Pack, Thomas R. | 09/29/13 | 0.70 | 425 | 298 | Finalize exhibits for Lustig declaration. |
| Associate | Pack, Thomas R. | 10/02/13 | 1.10 | 425 | 468 | Begin research into Baker v. Nelson citations in federal and state cases. |
| Associate | Pack, Thomas R. | 10/03/13 | 4.40 | 425 | 1,870 | Continue research into Baker v. Nelson citations in federal and state cases; research Virginia statutes; research standing issues; correspond with C. Fiebig regarding same. |
| Associate | Pack, Thomas R. | 10/04/13 | 2.20 | 425 | 935 | Research Fourth Circuit precedent regarding rational basis test; research standing issue; correspond with C. Fiebig re same. |
| Associate | Pack, Thomas R. | 10/07/13 | 1.00 | 425 | 425 | Research law regarding whether religious beliefs constitute a legitimate state interest. |
| Associate | Pack, Thomas R. | 10/08/13 | 3.50 | 425 | 1,488 | Research law regarding whether religious beliefs constitute a legitimate state interest; correspond with C. Fiebig regarding same. |
| Associate | Pack, Thomas R. | 10/10/13 | 1.60 | 425 | 680 | Conduct research regarding Baker v. Nelson and census data; correspond with C. Fiebig re same. |
| Associate | Pack, Thomas R. | 10/11/13 | 3.30 | 425 | 1,403 | Conduct research regarding Fourth Circuit law and heightened scrutiny; correspond with C. Fiebig re same. |
| Associate | Pack, Thomas R. | 10/18/13 | 0.50 | 425 | 213 | Confer with C. Fiebig re: cite checking reply brief. |
| Associate | Pack, Thomas R. | 10/23/13 | 3.50 | 425 | 1,488 | Cite check reply brief; send to C. Fiebig for review. |
| Associate | Pack, Thomas R. | 10/25/13 | 1.50 | 425 | 638 | Research rules regarding notification of Attorney General; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 10/30/13 | 3.50 | 425 | 1,488 | Cite-check reply brief; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 01/01/14 | 4.30 | 485 | 2,086 | Cite-check Bostic brief; prepare certificate of service; send to C. Fiebig for review. |
| Associate | Pack, Thomas R. | 01/02/14 | 0.30 | 485 | 146 | Update same-sex marriage timeline. |
| Associate | Pack, Thomas R. | 01/07/14 | 1.40 | 485 | 679 | Confer with C. Fiebig re oral argument prep; begin prep. |
| Associate | Pack, Thomas R. | 01/08/14 | 3.50 | 485 | 1,698 | Continue oral argument prep. |
| Associate | Pack, Thomas R. | 01/11/14 | 6.10 | 485 | 2,959 | Create oral argument preparation materials. |
| Associate | Pack, Thomas R. | 01/13/14 | 5.80 | 485 | 2,813 | Create oral argument preparation materials; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 01/14/14 | 2.60 | 485 | 1,261 | Prepare oral argument materials. |
| Associate | Pack, Thomas R. | 01/15/14 | 2.20 | 485 | 1,067 | Prepare oral argument materials. |
| Associate | Pack, Thomas R. | 01/17/14 | 7.20 | 485 | 3,492 | Prepare oral argument materials; conduct research re Judge Allen. |
| Associate | Pack, Thomas R. | 01/28/14 | 1.00 | 485 | 485 | Confer with C. Fiebig re Baker v. Nelson jurisdictional statement; research same. |
| Associate | Pack, Thomas R. | 02/15/14 | 1.70 | 485 | 825 | Research Fourth Circuit motion to expedite procedures; send to C. Fiebig. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Pack, Thomas R. | 02/16/14 | 0.50 | 485 | 243 | Pull motions to expedite and orders from various cases; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 02/28/14 | 2.30 | 485 | 1,116 | Confer with C. Fiebig re: intervention issue; research same; send response to C. Fiebig. |
| Associate | Pack, Thomas R. | 03/01/14 | 4.30 | 485 | 2,086 | Respond to M. McGill question re: cases cited in intervenors' brief; research intervention activity in district courts. |
| Associate | Pack, Thomas R. | 03/02/14 | 4.90 | 485 | 2,377 | Provide citations for M. McGill section of brief; confer with C. Fiebig re: excerpts of record; cite check brief and send to C. Fiebig. |
| Associate | Pack, Thomas R. | 03/05/14 | 2.50 | 485 | 1,213 | Compile list of amicus briefs in Perry, as well as Utah and Oklahoma cases; send to C. Fiebig and M. McGill. |
| Associate | Pack, Thomas R. | 03/07/14 | 0.80 | 485 | 388 | Search for 10th Circuit amicus brief; summarize; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 03/19/14 | 1.10 | 485 | 534 | Research recent Fourth Circuit cases on due process and equal protection. |
| Associate | Pack, Thomas R. | 03/21/14 | 1.00 | 485 | 485 | Research recent Fourth Circuit cases on due process and equal protection; begin downloading recent court opinions. |
| Associate | Pack, Thomas R. | 03/28/14 | 2.20 | 485 | 1,067 | Continue research regarding predictive trends. |
| Associate | Pack, Thomas R. | 03/31/14 | 4.20 | 485 | 2,037 | Research Fourth Circuit standards of review regarding affirmance for any reason, waiver of issues raised for the first time on appeal, application of Supreme Court precedent, standing and preliminary injunctions. |
| Associate | Pack, Thomas R. | 04/01/14 | 5.30 | 485 | 2,571 | Continue research of Fourth Circuit standards; research legislative history of H.B. 751; research Fourth Circuit paper filing rules; send all to C. Fiebig for review; respond to C. Fiebig questions re: same. |
| Associate | Pack, Thomas R. | 04/02/14 | 1.10 | 485 | 534 | Research Fourth Circuit rules for briefs; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 04/07/14 | 0.30 | 485 | 146 | Confer with A. Boizelle re: Bostic amici. |
| Associate | Pack, Thomas R. | 04/08/14 | 5.50 | 485 | 2,668 | Create amicus summary memorandum template; summarize amicus briefs in same. |
| Associate | Pack, Thomas R. | 04/10/14 | 3.70 | 485 | 1,795 | Summarize amicus briefs in support of appellants. |
| Associate | Pack, Thomas R. | 04/11/14 | 4.50 | 485 | 2,183 | Finish summarizing amicus briefs in support of appellants; send to A. Boizelle and C. Fiebig. |
| Associate | Pack, Thomas R. | 04/15/14 | 1.00 | 485 | 485 | Read Dale Carpenter paper; summarize and send to C. Fiebig. |
| Associate | Pack, Thomas R. | 04/16/14 | 1.40 | 485 | 679 | Confer with C. Fiebig re: oral argument prep; begin preparing oral argument binders. |
| Associate | Pack, Thomas R. | 04/17/14 | 3.00 | 485 | 1,455 | Continue preparing oral argument binders. |
| Associate | Pack, Thomas R. | 04/18/14 | 3.00 | 485 | 1,455 | Summarize amicus briefs in support of appellees; confer with C. Fiebig re: oral argument binders. |
| Associate | Pack, Thomas R. | 04/19/14 | 2.80 | 485 | 1,358 | Summarize amicus briefs in support of appellees. |
| Associate | Pack, Thomas R. | 04/21/14 | 7.80 | 485 | 3,783 | Finish summarizing amicus briefs in support of appellees; confer with A. Boizelle re: same; continue oral argument binder preparation. |
| Associate | Pack, Thomas R. | 04/22/14 | 9.30 | 485 | 4,511 | Complete oral argument binder preparation; read response briefs in key cases in same; draft responses to Q&As; coordinate printing with D.C. copy center. |
| Associate | Pack, Thomas R. | 04/23/14 | 4.70 | 485 | 2,280 | Confer with C. Fiebig re: oral argument binders; coordinate with GDCIP re: Tenth Circuit transcripts; finish drafting amicus memorandum; coordinate printing with DC Copy Center. |
| Associate | Pack, Thomas R. | 04/24/14 | 2.50 | 485 | 1,213 | Address oral argument binder issues; draft summary of recent marriage equality decisions; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 04/28/14 | 1.20 | 485 | 582 | Create moot court oral argument prep binders. |
| Associate | Pack, Thomas R. | 04/29/14 | 1.30 | 485 | 631 | Complete moot court prep binders; send request to DC copy center re: same; confer with C. Fiebig and A. Boizelle re: inclusion of amicus brief summaries. |
| Associate | Pack, Thomas R. | 05/01/14 | 4.90 | 485 | 2,377 | Confer with A. Boizelle re: reply brief task; read reply briefs; draft document responding to points raised in the reply briefs; send to A. Boizelle for review. |
| Associate | Pack, Thomas R. | 05/02/14 | 1.40 | 485 | 679 | Confer with A. Boizelle and C. Fiebig re: reply brief task; revise reply brief summary and send to A. Boizelle; respond to A. Tayrani comments re: same. |
| Associate | Pack, Thomas R. | 05/03/14 | 4.00 | 485 | 1,940 | Prepare one-page summary of reply briefs; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 05/05/14 | 3.40 | 485 | 1,649 | Confer with A. Boizelle re: amicus briefs; research Affirmation of Marriage Act legislative research; research benefits of marriage in amicus briefs; confer with S. Enright re: judicial handbook and Fourth Circuit biographies; research severability clause in Virginia marriage statutes. |
| Associate | Pack, Thomas R. | 05/06/14 | 0.40 | 485 | 194 | Prepare Fourth Circuit biographies for oral argument preparation. |
| Associate | Pack, Thomas R. | 05/07/14 | 6.50 | 485 | 3,153 | Prepare Fourth Circuit biographies for oral argument preparation; coordinate with DC Copy Center re: printing; draft one page summary of Schuette decision for T. Olson; send to C. Fiebig and A. Boizelle; revise same. |
| Associate | Pack, Thomas R. | 05/08/14 | 6.10 | 485 | 2,959 | Prepare summary of West Virginia amicus brief; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 05/09/14 | 3.50 | 485 | 1,698 | Revise West Virginia one-pager; send to C. Fiebig; research Utah intervenor. |
| Associate | Pack, Thomas R. | 05/14/14 | 1.10 | 485 | 534 | Conduct research into Judge Floyd; send to A. Boizelle. |
| Associate | Pack, Thomas R. | 05/15/14 | 2.80 | 485 | 1,358 | Listen to portions of oral argument transcript and correct errors; confer with C. Fiebig re: same. |
| Associate | Pack, Thomas R. | 05/16/14 | 1.80 | 485 | 873 | Edit oral argument transcript; send to C. Fiebig and A. Boizelle. |
| Associate | Pack, Thomas R. | 05/20/14 | 1.30 | 485 | 631 | Confirm statistics for J. Lipshutz; update state summary document. |
| Associate | Pack, Thomas R. | 05/21/14 | 2.80 | 485 | 1,358 | Update state summary document; send to M. McGill. |
| Associate | Pack, Thomas R. | 06/13/14 | 1.50 | 485 | 728 | Update marriage equality chart with new cases. |
| Associate | Pack, Thomas R. | 06/26/14 | 1.20 | 485 | 582 | Update marriage equality chart with new cases. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Associate | Pack, Thomas R. | 07/28/14 | 2.60 | 485 | 1,261 | Read Fourth Circuit opinion and analyze; research mandate and stay issues; draft email to M. McGill re: same; draft summary of case for internal use. |
| Associate | Pack, Thomas R. | 07/29/14 | 4.70 | 485 | 2,280 | Draft longer summary of Bostic opinion and dissent; confer with A. Tayrani re: same; send draft to A. Tayrani for review. |
| Associate | Pack, Thomas R. | 08/12/14 | 4.10 | 485 | 1,989 | Conduct research re: certiorari petitions which acquiesce to certiorari; research whether a state's failure to defend a law bolsters case for certiorari review; research whether a case's exceptional importance allows for certiorari review. |
| Associate | Pack, Thomas R. | 08/13/14 | 4.60 | 485 | 2,231 | Read post-Windsor cases and create a matrix of the bases for the decisions; compile binder re: same; send to C. Fiebig and D.C. Copy Center. |
| Associate | Pack, Thomas R. | 08/14/14 | 1.30 | 485 | 631 | Read post-Windsor cases to confirm answer to C. Fiebig question re: due process and fundamental rights. |
| Associate | Pack, Thomas R. | 08/15/14 | 7.70 | 485 | 3,735 | Draft standard of review paragraph for stay application opposition; locate Perry documents in response to C. Fiebig question; answer C. Fiebig research questions re: Perry stays; draft sections of response per A. Boizelle email. |
| Associate | Pack, Thomas R. | 08/16/14 | 2.50 | 485 | 1,213 | Answer A. Boizelle research questions; fill citations in application response; edit tables. |
| Associate | Pack, Thomas R. | 08/17/14 | 3.10 | 485 | 1,504 | Cite-check application response; send to C. Fiebig for review. |
| Associate | Pack, Thomas R. | 08/18/14 | 5.50 | 485 | 2,668 | Conduct follow-up research; conduct research and draft portions of certiorari response. |
| Associate | Pack, Thomas R. | 08/19/14 | 0.40 | 485 | 194 | Finalize portions of certiorari response; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 08/20/14 | 1.40 | 485 | 679 | Conduct research re: certiorari when cases involve multiple issues; send to C. Fiebig for review; coordinate with Library re: same. |
| Associate | Pack, Thomas R. | 08/22/14 | 3.60 | 485 | 1,746 | Edit Supreme Court response brief; coordinate Table of Authorities creation; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 08/23/14 | 1.20 | 485 | 582 | Conduct follow-up research re: Womack case; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 08/25/14 | 4.20 | 485 | 2,037 | Call with A. Boizelle re: cite-check; call with K. Michael re: cite-check; conduct cite-check of response Supreme Court brief. |
| Associate | Pack, Thomas R. | 08/26/14 | 1.90 | 485 | 922 | Complete cite-check; send to A. Boizelle; answer A. Boizelle questions re: same. |
| Associate | Pack, Thomas R. | 09/03/14 | 1.70 | 485 | 825 | Cite check petition appendix portion of Supreme Court response. |
| Associate | Pack, Thomas R. | 10/08/14 | 1.20 | 485 | 582 | Update marriage equality state-by-state chart; send to C. Fiebig, M. McGill and A. Tayrani. |
| Associate | Pack, Thomas R. | 10/09/14 | 2.50 | 485 | 1,213 | Update marriage equality charts for T. Olson; update marriage equality poll slides; send to C. Fiebig. |
| Associate | Pack, Thomas R. | 10/13/14 | 1.20 | 485 | 582 | Edit marriage equality states document; email to C. Fiebig; correspond with C. Fiebig and A. Boizelle re: attorney's fees. |
| Associate | Rozen, Matthew S. | 06/25/14 | 3.30 | 485 | 1,601 | Draft summary of Kitchen v. Herbert for T. Olson. |
| **Associate Total** | | | **1,203.30** | | **783,260** | |
| Paralegal | Tom, Daniel K.L. | 09/27/13 | 3.70 | 385.00 | 1,425 | Insert declaration citations into motion for summary judgment |
| Paralegal | Hanrahan, Janine A. | 09/30/13 | 1.75 | 245.00 | 429 | Conference with C. Fiebig re tasks to be completed; prepare pro hac vice applications of T. Boutrous and R. Silver; prepare notices of appearance for Gibson Dunn and Boies Schiller attorneys; draft e-mail to Global Practice Services re establishing document management system for case filings (for C. Fiebig). |
| Paralegal | Hanrahan, Janine A. | 10/17/13 | 0.25 | 245.00 | 61 | Follow up with K. Jackson regarding status of Bostic matter page; e-mail C. Fiebig regarding status of page. |
| Paralegal | Hanrahan, Janine A. | 01/22/14 | 1.00 | 255.00 | 255 | Conference with C. Fiebig regarding instructions for preparation of moot court binders; prepare revised binder index; draft duplication instructions for binders; quality check binders (for C. Fiebig). |
| Paralegal | Hanrahan, Janine A. | 03/05/14 | 0.50 | 255.00 | 128 | Prepare notice of appearance forms for T. Boutrous and J. Lipshutz (for E. Oleszczuk). |
| Paralegal | Hanrahan, Janine A. | 03/26/14 | 0.25 | 255.00 | 64 | Contact clerk of Fourth Circuit Court of Appeals re pending ECF registration of C. Fiebig, locate ECF registration application, draft e-mail to C. Fiebig linking to application (for C. Fiebig/E. Oleszczuk). |
| Paralegal | Hanrahan, Janine A. | 04/04/14 | 0.50 | 255.00 | 128 | Download amicus briefs from Fourth Circuit Court of Appeals docket; prepare summary chart of amicus briefs (for A. Boizelle). |
| Paralegal | Hanrahan, Janine A. | 08/26/14 | 2.00 | 255.00 | 510 | Prepare consent letter for amicus briefs (for C. Fiebig); confer with A. Boizelle re logistics for filing Brief of Respondent Timothy B. Bostic et al.; quality check brief table of authorities; verify Supreme Court word count rules; prepare UPS labels for hard copy service of brief (for A. Boizelle). |
| Paralegal | Hanrahan, Janine A. | 08/27/14 | 3.50 | 255.00 | 893 | Prepare Brief of Respondent Timothy B. Bostic et al. for filing at the Supreme Court of the United States: revise certificate of service and compliance and obtain signature of A. Tayrani; quality check brief; hand deliver hard copies to the court; prepare requisite hard copies for service (for A. Boizelle/E. Oleszczuk). |
| Paralegal | Hanrahan, Janine A. | 09/03/14 | 1.00 | 255.00 | 255 | Cite check Response Brief of Timothy B. Bostic et al. for E. Oleszczuk. |
| Paralegal | Hanrahan, Janine A. | 09/16/14 | 0.25 | 255.00 | 64 | Compile all federal court filings on behalf of appellees in preparation for preparing a binder of materials for C. Fiebig. |
| Paralegal | Hanrahan, Janine A. | 09/17/14 | 0.75 | 255.00 | 191 | Prepare index and binder of filings made on behalf of Timothy B. Bostic (for C. Fiebig). |
| Paralegal | Hanrahan, Janine A. | 11/05/14 | 0.75 | 255.00 | 191 | Confer with C. Fiebig re instructions for revising billing spreadsheet for Bostic matters; revise spreadsheet. |

**American Foundation for Equal Rights (C/M# 36330.00003)**
Attorney And Paralegal Time Worked Since Inception

| Position | Attorney Name | Entry Date | Hours Worked | Std Rate | VOTL Amt | Narrative |
|---|---|---|---|---|---|---|
| Paralegal | Hanrahan, Janine A. | 11/06/14 | 0.75 | 255.00 | 191 | Complete review and revision of billing spreadsheet (for C. Fiebig). |
| Paralegal | Michael, Kim L. | 03/11/14 | 1.00 | 320.00 | 320 | Prepare service envelopes for filing and send out. |
| Paralegal | Michael, Kim L. | 08/25/14 | 6.75 | 320.00 | 2,160 | Cite-check response brief of T. Bostic. |
| Paralegal | Oleszczuk, Erica N. | 02/05/14 | 2.00 | 385.00 | 770 | Coordinate applications for admission to the U.S. Court of Appeals for the Fourth Circuit for M. McGill and A. Tayrani; conference with C. Fiebig regarding same. |
| Paralegal | Oleszczuk, Erica N. | 02/07/14 | 0.50 | 385.00 | 193 | Coordinate applications for admission to the U.S. Court of Appeals for the Fourth Circuit for M. McGill and A. Tayrani. |
| Paralegal | Oleszczuk, Erica N. | 02/24/14 | 0.50 | 385.00 | 193 | Conference with C. Fiebig regarding procedural filing requirements for attorneys entering appearances in Fourth Circuit appeal. |
| Paralegal | Oleszczuk, Erica N. | 02/25/14 | 0.40 | 385.00 | 154 | Draft motion to expedite appeal. |
| Paralegal | Oleszczuk, Erica N. | 02/26/14 | 1.00 | 385.00 | 385 | Research and draft instructions for filing entries of appearance in the U.S. Court of Appeals for the Fourth Circuit; conference with C. Fiebig regarding same. |
| Paralegal | Oleszczuk, Erica N. | 03/05/14 | 2.30 | 385.00 | 886 | Draft entries of appearance; revise service list; execute filing and service of entries of appearance; coordinate electronic filing access for appearing attorneys. |
| Paralegal | Oleszczuk, Erica N. | 03/10/14 | 1.00 | 385.00 | 385 | Draft notice of conflicts with tentative oral argument schedule; research Fourth Circuit local rules regarding procedure governing same. |
| Paralegal | Oleszczuk, Erica N. | 03/11/14 | 0.90 | 385.00 | 347 | Revise, file, and serve notice of conflict with potential oral argument schedule; conference with C. Fiebig regarding same. |
| Paralegal | Oleszczuk, Erica N. | 03/20/14 | 0.30 | 385.00 | 116 | Conference with C. Fiebig regarding oral argument scheduling and preparation of acknowledgement form. |
| Paralegal | Oleszczuk, Erica N. | 03/24/14 | 1.00 | 385.00 | 385 | Draft and file oral argument acknowledgment form; conference with C. Fiebig regarding same. |
| Paralegal | Oleszczuk, Erica N. | 04/08/14 | 0.40 | 385.00 | 154 | Cite-check Fourth Circuit brief for appellees. |
| Paralegal | Oleszczuk, Erica N. | 04/09/14 | 6.40 | 385.00 | 2,464 | Cite-check appellees' brief. |
| Paralegal | Oleszczuk, Erica N. | 04/10/14 | 6.90 | 385.00 | 2,657 | Cite-check appellees' brief. |
| Paralegal | Oleszczuk, Erica N. | 04/11/14 | 2.90 | 385.00 | 1,117 | Finalize production of appellees' brief; coordinate filing of same. |
| Paralegal | Oleszczuk, Erica N. | 04/14/14 | 0.60 | 385.00 | 231 | Coordinate printing and filing of paper copies of appellees' brief. |
| Paralegal | Oleszczuk, Erica N. | 04/15/14 | 0.40 | 385.00 | 154 | Coordinate internal distribution of paper copies of appellees' brief. |
| Paralegal | Oleszczuk, Erica N. | 06/24/14 | 3.20 | 385.00 | 1,232 | Compile and organize case materials for attorney reference. |
| Paralegal | Oleszczuk, Erica N. | 06/25/14 | 1.40 | 385.00 | 539 | Research U.S. Court of Appeals for the Fourth Circuit and U.S. Supreme Court local rules; draft prospective appeal filing time-lines. |
| Paralegal | Oleszczuk, Erica N. | 08/13/14 | 0.40 | 385.00 | 154 | Calculate potential filing deadline for brief in opposition based on U.S. Supreme Court conference dates. |
| Paralegal | Oleszczuk, Erica N. | 08/18/14 | 2.60 | 385.00 | 1,001 | Finalize production of response to stay application; coordinate printing, filing, and service of same. |
| Paralegal | Oleszczuk, Erica N. | 08/19/14 | 1.10 | 385.00 | 424 | Revise formatting of brief in opposition; draft certificates of service and compliance. |
| Paralegal | Oleszczuk, Erica N. | 08/20/14 | 1.00 | 385.00 | 385 | Analyze local rules; prepare filing instructions and checklists for upcoming brief in opposition filing. |
| Paralegal | Oleszczuk, Erica N. | 08/21/14 | 0.40 | 385.00 | 154 | Conference with team regarding brief in opposition formatting requirements and filing logistics. |
| Paralegal | Oleszczuk, Erica N. | 09/02/14 | 0.40 | 385.00 | 154 | Conference with internal team regarding filing logistics. |
| Paralegal | Oleszczuk, Erica N. | 09/03/14 | 1.50 | 385.00 | 578 | Check cites to petition appendix; conference with internal team regarding filing logistics; draft certificates of service and compliance. |
| Paralegal | Oleszczuk, Erica N. | 09/04/14 | 2.60 | 385.00 | 1,001 | Draft amicus consent letter and certificates of service and compliance; finalize production of Bostic response briefs; coordinate printing of same. |
| Paralegal | Oleszczuk, Erica N. | 09/05/14 | 2.80 | 385.00 | 1,078 | Coordinate filing and service of Bostic response briefs. |
| Paralegal | Oleszczuk, Erica N. | 09/09/14 | 0.40 | 385.00 | 154 | Analyze local rules and case information to estimate distribution and conference timing. |
| Paralegal | Scruggs, Lorie | 04/08/14 | 6.00 | 360.00 | 2,160 | Cite check brief. |
| Paralegal | Scruggs, Lorie | 04/10/14 | 1.00 | 360.00 | 360 | Cite check brief. |
| Paralegal | Williams, Laura C. | 04/10/14 | 1.40 | 260.00 | 364 | Cite check brief as requested by E. Oleszczuk (1.4). |
| **Paralegal Total** | | | **78.40** | | **27,588** | |
| **Grand Total** | | | **1,738.20** | | **1,378,771** | |