# Appendix C
Oracle's Deposition
Designations and
Rimini's Objections

# Appendix C-1
# Oracle's Affirmative Deposition Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2 | Benge, James | 2/23/2018 | 11 | 8 | 11 | 9 | Oracle's |
| 3 | Benge, James | 2/23/2018 | 13 | 22 | 13 | 25 | Oracle's |
| 4 | Benge, James | 2/23/2018 | 17 | 21 | 18 | 2 | Oracle's |
| 5 | Benge, James | 2/23/2018 | 19 | 13 | 19 | 25 | Oracle's |
| 6 | Benge, James | 2/23/2018 | 24 | 5 | 24 | 15 | Oracle's |
| 7 | Benge, James | 2/23/2018 | 24 | 16 | 26 | 4 | Oracle's |
| 8 | Benge, James | 2/23/2018 | 31 | 20 | 31 | 23 | Oracle's |
| 9 | Benge, James | 2/23/2018 | 31 | 25 | 31 | 25 | Oracle's |
| 10 | Benge, James | 2/23/2018 | 32 | 17 | 32 | 20 | Oracle's |
| 11 | Benge, James | 2/23/2018 | 32 | 23 | 32 | 23 | Oracle's |
| 12 | Benge, James | 2/23/2018 | 32 | 25 | 33 | 3 | Oracle's |
| 13 | Benge, James | 2/23/2018 | 37 | 3 | 37 | 23 | Oracle's |
| 14 | Benge, James | 2/23/2018 | 62 | 20 | 63 | 2 | Oracle's |
| 15 | Benge, James | 2/23/2018 | 63 | 6 | 63 | 15 | Oracle's |
| 16 | Benge, James | 2/23/2018 | 63 | 18 | 63 | 25 | Oracle's |
| 17 | Benge, James | 2/23/2018 | 64 | 7 | 64 | 8 | Oracle's |
| 18 | Benge, James | 2/23/2018 | 64 | 10 | 64 | 17 | Oracle's |
| 19 | Benge, James | 2/23/2018 | 64 | 20 | 64 | 24 | Oracle's |
| 20 | Benge, James | 2/23/2018 | 65 | 1 | 65 | 5 | Oracle's |
| 21 | Benge, James | 2/23/2018 | 65 | 7 | 65 | 23 | Oracle's |
| 22 | Benge, James | 2/23/2018 | 69 | 3 | 69 | 17 | Oracle's |
| 23 | Benge, James | 2/23/2018 | 69 | 21 | 70 | 1 | Oracle's |
| 24 | Benge, James | 2/23/2018 | 70 | 13 | 70 | 25 | Oracle's |
| 25 | Benge, James | 2/23/2018 | 71 | 3 | 71 | 3 | Oracle's |
| 26 | Benge, James | 2/23/2018 | 71 | 4 | 71 | 10 | Oracle's |
| 27 | Benge, James | 2/23/2018 | 71 | 18 | 71 | 20 | Oracle's |
| 28 | Benge, James | 2/23/2018 | 71 | 22 | 72 | 19 | Oracle's |
| 29 | Benge, James | 2/23/2018 | 73 | 20 | 74 | 1 | Oracle's |
| 30 | Benge, James | 2/23/2018 | 74 | 2 | 74 | 4 | Oracle's |
| 31 | Benge, James | 2/23/2018 | 74 | 6 | 74 | 11 | Oracle's |
| 32 | Benge, James | 2/23/2018 | 74 | 18 | 74 | 24 | Oracle's |
| 33 | Benge, James | 2/23/2018 | 75 | 11 | 76 | 4 | Oracle's |
| 34 | Benge, James | 2/23/2018 | 76 | 20 | 77 | 12 | Oracle's |
| 35 | Benge, James | 2/23/2018 | 77 | 15 | 77 | 19 | Oracle's |
| 36 | Benge, James | 2/23/2018 | 135 | 12 | 135 | 23 | Oracle's |
| 37 | Benge, James | 2/23/2018 | 135 | 25 | 136 | 1 | Oracle's |
| 38 | Benge, James | 2/23/2018 | 136 | 3 | 136 | 5 | Oracle's |
| 39 | Benge, James | 2/23/2018 | 149 | 7 | 149 | 10 | Oracle's |
| 40 | Benge, James | 2/23/2018 | 149 | 13 | 149 | 24 | Oracle's |
| 41 | Benge, James | 2/23/2018 | 150 | 1 | 150 | 8 | Oracle's |
| 42 | Benge, James | 2/23/2018 | 152 | 8 | 152 | 18 | Oracle's |
| 43 | Benge, James | 2/23/2018 | 153 | 16 | 153 | 18 | Oracle's |
| 44 | Benge, James | 2/23/2018 | 153 | 20 | 153 | 22 | Oracle's |
| 45 | Benge, James | 2/23/2018 | 155 | 8 | 155 | 14 | Oracle's |
| 46 | Benge, James | 2/23/2018 | 155 | 17 | 155 | 19 | Oracle's |
| 47 | Benge, James | 2/23/2018 | 160 | 15 | 160 | 23 | Oracle's |
| 48 | Benge, James | 2/23/2018 | 163 | 14 | 163 | 21 | Oracle's |
| 49 | Benge, James | 2/23/2018 | 163 | 24 | 164 | 17 | Oracle's |
| 50 | Benge, James | 2/23/2018 | 164 | 19 | 164 | 22 | Oracle's |
| 51 | Benge, James | 2/23/2018 | 164 | 25 | 165 | 2 | Oracle's |
| 52 | Benge, James | 2/23/2018 | 165 | 4 | 165 | 23 | Oracle's |
| 53 | Benge, James | 2/23/2018 | 166 | 1 | 166 | 5 | Oracle's |
| 54 | Benge, James | 2/23/2018 | 166 | 19 | 166 | 25 | Oracle's |
| 55 | Benge, James | 2/23/2018 | 167 | 2 | 167 | 13 | Oracle's |
| 56 | Benge, James | 2/23/2018 | 167 | 16 | 168 | 25 | Oracle's |
| 57 | Benge, James | 2/23/2018 | 169 | 2 | 169 | 6 | Oracle's |
| 58 | Benge, James | 2/23/2018 | 169 | 8 | 169 | 21 | Oracle's |
| 59 | Benge, James | 2/23/2018 | 169 | 24 | 170 | 9 | Oracle's |
| 60 | Benge, James | 2/23/2018 | 171 | 1 | 171 | 1 | Oracle's |
| 61 | Benge, James | 2/23/2018 | 171 | 4 | 171 | 8 | Oracle's |
| 62 | Benge, James | 2/23/2018 | 171 | 18 | 171 | 25 | Oracle's |
| 63 | Benge, James | 2/23/2018 | 172 | 1 | 172 | 23 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 64 | Benge, James | 2/23/2018 | 172 | 25 | 174 | 7 | Oracle's |
| 65 | Benge, James | 2/23/2018 | 174 | 8 | 175 | 6 | Oracle's |
| 66 | Benge, James | 2/23/2018 | 175 | 7 | 176 | 7 | Oracle's |
| 67 | Benge, James | 2/23/2018 | 176 | 8 | 177 | 18 | Oracle's |
| 68 | Benge, James | 2/23/2018 | 177 | 20 | 178 | 6 | Oracle's |
| 69 | Benge, James | 2/23/2018 | 178 | 8 | 178 | 10 | Oracle's |
| 70 | Benge, James | 2/23/2018 | 178 | 12 | 178 | 21 | Oracle's |
| 71 | Benge, James | 2/23/2018 | 178 | 23 | 178 | 24 | Oracle's |
| 72 | Benge, James | 2/23/2018 | 179 | 1 | 179 | 5 | Oracle's |
| 73 | Benge, James | 2/23/2018 | 179 | 6 | 179 | 11 | Oracle's |
| 74 | Benge, James | 2/23/2018 | 179 | 14 | 179 | 20 | Oracle's |
| 75 | Benge, James | 2/23/2018 | 179 | 23 | 180 | 6 | Oracle's |
| 76 | Benge, James | 2/23/2018 | 180 | 7 | 180 | 21 | Oracle's |
| 77 | Benge, James | 2/23/2018 | 180 | 24 | 181 | 23 | Oracle's |
| 78 | Benge, James | 2/23/2018 | 181 | 24 | 183 | 8 | Oracle's |
| 79 | Benge, James | 2/23/2018 | 183 | 11 | 183 | 15 | Oracle's |
| 80 | Benge, James | 2/23/2018 | 183 | 18 | 184 | 1 | Oracle's |
| 81 | Benge, James | 2/23/2018 | 184 | 14 | 184 | 16 | Oracle's |
| 82 | Benge, James | 2/23/2018 | 186 | 23 | 186 | 25 | Oracle's |
| 83 | Benge, James | 2/23/2018 | 187 | 2 | 187 | 20 | Oracle's |
| 84 | Benge, James | 2/23/2018 | 188 | 20 | 189 | 16 | Oracle's |
| 85 | Benge, James | 2/23/2018 | 189 | 18 | 190 | 5 | Oracle's |
| 86 | Benge, James | 2/23/2018 | 190 | 7 | 190 | 8 | Oracle's |
| 87 | Benge, James | 2/23/2018 | 190 | 10 | 190 | 25 | Oracle's |
| 88 | Benge, James | 2/23/2018 | 191 | 1 | 191 | 10 | Oracle's |
| 89 | Benge, James | 2/23/2018 | 191 | 13 | 191 | 18 | Oracle's |
| 90 | Benge, James | 2/23/2018 | 193 | 4 | 193 | 6 | Oracle's |
| 91 | Benge, James | 2/23/2018 | 193 | 8 | 193 | 18 | Oracle's |
| 92 | Benge, James | 2/23/2018 | 193 | 22 | 194 | 21 | Oracle's |
| 93 | Benge, James | 2/23/2018 | 195 | 9 | 195 | 11 | Oracle's |
| 94 | Benge, James | 2/23/2018 | 195 | 14 | 196 | 3 | Oracle's |
| 95 | Benge, James | 2/23/2018 | 243 | 4 | 243 | 22 | Oracle's |
| 96 | Benge, James | 2/23/2018 | 243 | 23 | 244 | 20 | Oracle's |
| 97 | Benge, James | 2/23/2018 | 244 | 21 | 246 | 3 | Oracle's |
| 98 | Benge, James | 2/23/2018 | 246 | 4 | 246 | 14 | Oracle's |
| 99 | Benge, James | 2/23/2018 | 246 | 18 | 248 | 2 | Oracle's |
| 100 | Benge, James | 2/23/2018 | 248 | 3 | 248 | 17 | Oracle's |
| 101 | Benge, James | 2/23/2018 | 249 | 18 | 250 | 3 | Oracle's |
| 102 | Benge, James | 2/23/2018 | 250 | 4 | 250 | 24 | Oracle's |
| 103 | Benge, James | 2/23/2018 | 250 | 25 | 251 | 23 | Oracle's |
| 104 | Benge, James | 2/23/2018 | 251 | 24 | 252 | 10 | Oracle's |
| 105 | Benge, James | 2/23/2018 | 252 | 11 | 252 | 24 | Oracle's |
| 106 | Benge, James | 2/23/2018 | 252 | 25 | 254 | 1 | Oracle's |
| 107 | Benge, James | 2/23/2018 | 254 | 2 | 254 | 25 | Oracle's |
| 108 | Benge, James | 2/23/2018 | 261 | 19 | 262 | 6 | Oracle's |
| 109 | Benge, James | 2/23/2018 | 262 | 7 | 262 | 22 | Oracle's |
| 110 | Benge, James | 2/23/2018 | 262 | 25 | 263 | 22 | Oracle's |
| 111 | Benge, James | 2/23/2018 | 264 | 10 | 264 | 15 | Oracle's |
| 112 | Benge, James | 2/23/2018 | 265 | 9 | 265 | 10 | Oracle's |
| 113 | Benge, James | 2/23/2018 | 265 | 12 | 265 | 12 | Oracle's |
| 114 | Benge, James | 2/23/2018 | 265 | 14 | 265 | 20 | Oracle's |
| 115 | Benge, James | 2/23/2018 | 269 | 11 | 269 | 17 | Oracle's |
| 116 | Benge, James | 2/23/2018 | 270 | 12 | 270 | 20 | Oracle's |
| 117 | Benge, James | 2/23/2018 | 271 | 9 | 271 | 21 | Oracle's |
| 118 | Benge, James | 2/23/2018 | 271 | 24 | 272 | 19 | Oracle's |
| 119 | Benge, James | 2/23/2018 | 272 | 20 | 272 | 23 | Oracle's |
| 120 | Benge, James | 2/23/2018 | 272 | 24 | 273 | 22 | Oracle's |
| 121 | Benge, James | 2/23/2018 | 275 | 11 | 275 | 13 | Oracle's |
| 122 | Benge, James | 2/23/2018 | 276 | 10 | 276 | 25 | Oracle's |
| 123 | Benge, James | 2/23/2018 | 277 | 1 | 277 | 25 | Oracle's |
| 124 | Benge, James | 2/23/2018 | 278 | 1 | 279 | 1 | Oracle's |
| 125 | Benge, James | 2/23/2018 | 279 | 2 | 279 | 21 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 126 | Benge, James | 2/23/2018 | 279 | 22 | 280 | 19 | Oracle's |
| 127 | Benge, James | 2/23/2018 | 291 | 6 | 291 | 21 | Oracle's |
| 128 | Bonfanti, Michael (ESNH) | 12/1/2016 | 10 | 7 | 10 | 10 | Oracle's |
| 129 | Bonfanti, Michael (ESNH) | 12/1/2016 | 11 | 23 | 12 | 17 | Oracle's |
| 130 | Bonfanti, Michael (ESNH) | 12/1/2016 | 12 | 18 | 12 | 24 | Oracle's |
| 131 | Bonfanti, Michael (ESNH) | 12/1/2016 | 14 | 9 | 14 | 13 | Oracle's |
| 132 | Bonfanti, Michael (ESNH) | 12/1/2016 | 14 | 17 | 14 | 20 | Oracle's |
| 133 | Bonfanti, Michael (ESNH) | 12/1/2016 | 14 | 21 | 15 | 7 | Oracle's |
| 134 | Bonfanti, Michael (ESNH) | 12/1/2016 | 15 | 8 | 15 | 11 | Oracle's |
| 135 | Bonfanti, Michael (ESNH) | 12/1/2016 | 15 | 12 | 15 | 15 | Oracle's |
| 136 | Bonfanti, Michael (ESNH) | 12/1/2016 | 16 | 19 | 16 | 25 | Oracle's |
| 137 | Bonfanti, Michael (ESNH) | 12/1/2016 | 17 | 2 | 17 | 2 | Oracle's |
| 138 | Bonfanti, Michael (ESNH) | 12/1/2016 | 17 | 3 | 17 | 9 | Oracle's |
| 139 | Bonfanti, Michael (ESNH) | 12/1/2016 | 17 | 15 | 17 | 22 | Oracle's |
| 140 | Bonfanti, Michael (ESNH) | 12/1/2016 | 17 | 23 | 18 | 22 | Oracle's |
| 141 | Bonfanti, Michael (ESNH) | 12/1/2016 | 18 | 23 | 19 | 11 | Oracle's |
| 142 | Bonfanti, Michael (ESNH) | 12/1/2016 | 19 | 13 | 19 | 19 | Oracle's |
| 143 | Bonfanti, Michael (ESNH) | 12/1/2016 | 20 | 5 | 20 | 7 | Oracle's |
| 144 | Bonfanti, Michael (ESNH) | 12/1/2016 | 20 | 9 | 21 | 2 | Oracle's |
| 145 | Bonfanti, Michael (ESNH) | 12/1/2016 | 21 | 4 | 21 | 5 | Oracle's |
| 146 | Bonfanti, Michael (ESNH) | 12/1/2016 | 21 | 18 | 21 | 20 | Oracle's |
| 147 | Bonfanti, Michael (ESNH) | 12/1/2016 | 21 | 22 | 22 | 3 | Oracle's |
| 148 | Bonfanti, Michael (ESNH) | 12/1/2016 | 22 | 7 | 22 | 12 | Oracle's |
| 149 | Bonfanti, Michael (ESNH) | 12/1/2016 | 22 | 13 | 22 | 16 | Oracle's |
| 150 | Bonfanti, Michael (ESNH) | 12/1/2016 | 22 | 21 | 22 | 24 | Oracle's |
| 151 | Bonfanti, Michael (ESNH) | 12/1/2016 | 23 | 18 | 23 | 25 | Oracle's |
| 152 | Bonfanti, Michael (ESNH) | 12/1/2016 | 24 | 2 | 24 | 5 | Oracle's |
| 153 | Bonfanti, Michael (ESNH) | 12/1/2016 | 24 | 6 | 25 | 11 | Oracle's |
| 154 | Bonfanti, Michael (ESNH) | 12/1/2016 | 25 | 12 | 25 | 16 | Oracle's |
| 155 | Bonfanti, Michael (ESNH) | 12/1/2016 | 25 | 19 | 25 | 19 | Oracle's |
| 156 | Bonfanti, Michael (ESNH) | 12/1/2016 | 25 | 21 | 25 | 22 | Oracle's |
| 157 | Bonfanti, Michael (ESNH) | 12/1/2016 | 25 | 24 | 26 | 5 | Oracle's |
| 158 | Bonfanti, Michael (ESNH) | 12/1/2016 | 26 | 7 | 26 | 10 | Oracle's |
| 159 | Bonfanti, Michael (ESNH) | 12/1/2016 | 26 | 11 | 26 | 14 | Oracle's |
| 160 | Bonfanti, Michael (ESNH) | 12/1/2016 | 26 | 16 | 26 | 16 | Oracle's |
| 161 | Bonfanti, Michael (ESNH) | 12/1/2016 | 26 | 17 | 26 | 23 | Oracle's |
| 162 | Bonfanti, Michael (ESNH) | 12/1/2016 | 27 | 5 | 27 | 24 | Oracle's |
| 163 | Bonfanti, Michael (ESNH) | 12/1/2016 | 28 | 7 | 28 | 9 | Oracle's |
| 164 | Bonfanti, Michael (ESNH) | 12/1/2016 | 28 | 11 | 29 | 22 | Oracle's |
| 165 | Bonfanti, Michael (ESNH) | 12/1/2016 | 30 | 15 | 31 | 21 | Oracle's |
| 166 | Bonfanti, Michael (ESNH) | 12/1/2016 | 36 | 18 | 37 | 6 | Oracle's |
| 167 | Bonfanti, Michael (ESNH) | 12/1/2016 | 37 | 9 | 38 | 3 | Oracle's |
| 168 | Bonfanti, Michael (ESNH) | 12/1/2016 | 42 | 16 | 43 | 4 | Oracle's |
| 169 | Bonfanti, Michael (ESNH) | 12/1/2016 | 52 | 2 | 52 | 7 | Oracle's |
| 170 | Bonfanti, Michael (ESNH) | 12/1/2016 | 52 | 8 | 52 | 11 | Oracle's |
| 171 | Bonfanti, Michael (ESNH) | 12/1/2016 | 52 | 12 | 54 | 8 | Oracle's |
| 172 | Bonfanti, Michael (ESNH) | 12/1/2016 | 54 | 10 | 54 | 17 | Oracle's |
| 173 | Bonfanti, Michael (ESNH) | 12/1/2016 | 54 | 20 | 54 | 20 | Oracle's |
| 174 | Bonfanti, Michael (ESNH) | 12/1/2016 | 55 | 10 | 55 | 20 | Oracle's |
| 175 | Bonfanti, Michael (ESNH) | 12/1/2016 | 62 | 13 | 62 | 17 | Oracle's |
| 176 | Bonfanti, Michael (ESNH) | 12/1/2016 | 62 | 20 | 63 | 2 | Oracle's |
| 177 | Bonfanti, Michael (ESNH) | 12/1/2016 | 63 | 5 | 64 | 16 | Oracle's |
| 178 | Bonfanti, Michael (ESNH) | 12/1/2016 | 65 | 8 | 66 | 1 | Oracle's |
| 179 | Bonfanti, Michael (ESNH) | 12/1/2016 | 66 | 10 | 66 | 20 | Oracle's |
| 180 | Bonfanti, Michael (ESNH) | 12/1/2016 | 67 | 2 | 67 | 5 | Oracle's |
| 181 | Bonfanti, Michael (ESNH) | 12/1/2016 | 67 | 11 | 67 | 17 | Oracle's |
| 182 | Bonfanti, Michael (ESNH) | 12/1/2016 | 68 | 2 | 68 | 4 | Oracle's |
| 183 | Bonfanti, Michael (ESNH) | 12/1/2016 | 68 | 9 | 68 | 14 | Oracle's |
| 184 | Bonfanti, Michael (ESNH) | 12/1/2016 | 88 | 16 | 89 | 6 | Oracle's |
| 185 | Bonfanti, Michael (ESNH) | 12/1/2016 | 111 | 23 | 111 | 24 | Oracle's |
| 186 | Bonfanti, Michael (ESNH) | 12/1/2016 | 112 | 1 | 112 | 4 | Oracle's |
| 187 | Bonfanti, Michael (ESNH) | 12/1/2016 | 122 | 20 | 123 | 6 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 188 | Bonfanti, Michael (ESNH) | 12/1/2016 | 123 | 22 | 123 | 24 | Oracle's |
| 189 | Bonfanti, Michael (ESNH) | 12/1/2016 | 124 | 1 | 124 | 5 | Oracle's |
| 190 | Bonfanti, Michael (ESNH) | 12/1/2016 | 140 | 6 | 141 | 1 | Oracle's |
| 191 | Bonfanti, Michael (ESNH) | 12/1/2016 | 141 | 3 | 141 | 8 | Oracle's |
| 192 | Bonfanti, Michael (ESNH) | 12/1/2016 | 141 | 10 | 141 | 21 | Oracle's |
| 193 | Bonfanti, Michael (ESNH) | 12/1/2016 | 141 | 25 | 142 | 1 | Oracle's |
| 194 | Bonfanti, Michael (ESNH) | 12/1/2016 | 146 | 2 | 146 | 12 | Oracle's |
| 195 | Bonfanti, Michael (ESNH) | 12/1/2016 | 146 | 17 | 147 | 12 | Oracle's |
| 196 | Bonfanti, Michael (ESNH) | 12/1/2016 | 147 | 22 | 148 | 4 | Oracle's |
| 197 | Bonfanti, Michael (ESNH) | 12/1/2016 | 148 | 5 | 148 | 20 | Oracle's |
| 198 | Bonfanti, Michael (ESNH) | 12/1/2016 | 148 | 21 | 149 | 4 | Oracle's |
| 199 | Bonfanti, Michael (ESNH) | 12/1/2016 | 149 | 7 | 149 | 11 | Oracle's |
| 200 | Bonfanti, Michael (ESNH) | 12/1/2016 | 149 | 14 | 149 | 23 | Oracle's |
| 201 | Bonfanti, Michael (ESNH) | 12/1/2016 | 149 | 25 | 150 | 9 | Oracle's |
| 202 | Bonfanti, Michael (ESNH) | 12/1/2016 | 165 | 6 | 165 | 9 | Oracle's |
| 203 | Bonfanti, Michael (ESNH) | 12/1/2016 | 165 | 12 | 165 | 23 | Oracle's |
| 204 | Bonfanti, Michael (ESNH) | 12/1/2016 | 166 | 13 | 166 | 24 | Oracle's |
| 205 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 11 | 19 | 12 | 12 | Oracle's |
| 206 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 13 | 4 | 13 | 13 | Oracle's |
| 207 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 13 | 18 | 14 | 8 | Oracle's |
| 208 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 18 | 16 | 19 | 2 | Oracle's |
| 209 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 27 | 14 | 27 | 20 | Oracle's |
| 210 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 38 | 3 | 39 | 4 | Oracle's |
| 211 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 39 | 22 | 41 | 16 | Oracle's |
| 212 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 41 | 25 | 42 | 7 | Oracle's |
| 213 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 42 | 19 | 43 | 16 | Oracle's |
| 214 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 44 | 18 | 45 | 5 | Oracle's |
| 215 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 58 | 14 | 58 | 19 | Oracle's |
| 216 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 134 | 25 | 135 | 4 | Oracle's |
| 217 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 135 | 6 | 135 | 13 | Oracle's |
| 218 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 189 | 17 | 189 | 20 | Oracle's |
| 219 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 190 | 1 | 190 | 10 | Oracle's |
| 220 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 194 | 2 | 194 | 9 | Oracle's |
| 221 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 194 | 12 | 194 | 18 | Oracle's |
| 222 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 194 | 22 | 195 | 18 | Oracle's |
| 223 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 268 | 20 | 269 | 15 | Oracle's |
| 224 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 281 | 18 | 283 | 22 | Oracle's |
| 225 | Conley, Timothy | 11/15/2017 | 13 | 22 | 14 | 18 | Oracle's |
| 226 | Conley, Timothy | 11/15/2017 | 14 | 19 | 15 | 5 | Oracle's |
| 227 | Conley, Timothy | 11/15/2017 | 19 | 16 | 20 | 6 | Oracle's |
| 228 | Conley, Timothy | 11/15/2017 | 23 | 10 | 23 | 25 | Oracle's |
| 229 | Conley, Timothy | 11/15/2017 | 24 | 1 | 24 | 6 | Oracle's |
| 230 | Conley, Timothy | 11/15/2017 | 24 | 10 | 24 | 18 | Oracle's |
| 231 | Conley, Timothy | 11/15/2017 | 24 | 19 | 24 | 22 | Oracle's |
| 232 | Conley, Timothy | 11/15/2017 | 24 | 24 | 25 | 17 | Oracle's |
| 233 | Conley, Timothy | 11/15/2017 | 25 | 19 | 25 | 20 | Oracle's |
| 234 | Conley, Timothy | 11/15/2017 | 74 | 13 | 74 | 16 | Oracle's |
| 235 | Conley, Timothy | 11/15/2017 | 82 | 9 | 82 | 14 | Oracle's |
| 236 | Conley, Timothy | 11/15/2017 | 82 | 15 | 82 | 16 | Oracle's |
| 237 | Conley, Timothy | 11/15/2017 | 82 | 19 | 83 | 6 | Oracle's |
| 238 | Conley, Timothy | 11/15/2017 | 83 | 9 | 83 | 10 | Oracle's |
| 239 | Conley, Timothy | 11/15/2017 | 86 | 3 | 86 | 10 | Oracle's |
| 240 | Conley, Timothy | 11/15/2017 | 89 | 15 | 90 | 7 | Oracle's |
| 241 | Conley, Timothy | 11/15/2017 | 90 | 9 | 90 | 13 | Oracle's |
| 242 | Conley, Timothy | 11/15/2017 | 90 | 15 | 90 | 18 | Oracle's |
| 243 | Conley, Timothy | 11/15/2017 | 90 | 21 | 90 | 22 | Oracle's |
| 244 | Conley, Timothy | 11/15/2017 | 90 | 24 | 90 | 25 | Oracle's |
| 245 | Conley, Timothy | 11/15/2017 | 91 | 2 | 91 | 16 | Oracle's |
| 246 | Conley, Timothy | 11/15/2017 | 91 | 18 | 92 | 12 | Oracle's |
| 247 | Conley, Timothy | 11/15/2017 | 92 | 14 | 92 | 21 | Oracle's |
| 248 | Conley, Timothy | 11/15/2017 | 92 | 24 | 93 | 3 | Oracle's |
| 249 | Conley, Timothy | 11/15/2017 | 93 | 6 | 93 | 8 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 250 | Conley, Timothy | 11/15/2017 | 93 | 10 | 93 | 15 | Oracle's |
| 251 | Conley, Timothy | 11/15/2017 | 93 | 17 | 93 | 18 | Oracle's |
| 252 | Conley, Timothy | 11/15/2017 | 94 | 8 | 94 | 10 | Oracle's |
| 253 | Conley, Timothy | 11/15/2017 | 94 | 12 | 94 | 18 | Oracle's |
| 254 | Conley, Timothy | 11/15/2017 | 96 | 17 | 97 | 2 | Oracle's |
| 255 | Conley, Timothy | 11/15/2017 | 97 | 5 | 97 | 6 | Oracle's |
| 256 | Conley, Timothy | 11/15/2017 | 97 | 8 | 97 | 20 | Oracle's |
| 257 | Conley, Timothy | 11/15/2017 | 97 | 21 | 98 | 21 | Oracle's |
| 258 | Conley, Timothy | 11/15/2017 | 98 | 22 | 98 | 24 | Oracle's |
| 259 | Conley, Timothy | 11/15/2017 | 101 | 8 | 102 | 12 | Oracle's |
| 260 | Conley, Timothy | 11/15/2017 | 102 | 13 | 102 | 24 | Oracle's |
| 261 | Conley, Timothy | 11/15/2017 | 103 | 1 | 103 | 2 | Oracle's |
| 262 | Conley, Timothy | 11/15/2017 | 103 | 4 | 103 | 5 | Oracle's |
| 263 | Conley, Timothy | 11/15/2017 | 103 | 8 | 103 | 16 | Oracle's |
| 264 | Conley, Timothy | 11/15/2017 | 103 | 18 | 103 | 20 | Oracle's |
| 265 | Conley, Timothy | 11/15/2017 | 148 | 15 | 148 | 16 | Oracle's |
| 266 | Conley, Timothy | 11/15/2017 | 150 | 21 | 151 | 3 | Oracle's |
| 267 | Conley, Timothy | 11/15/2017 | 151 | 4 | 151 | 5 | Oracle's |
| 268 | Conley, Timothy | 11/15/2017 | 151 | 7 | 151 | 17 | Oracle's |
| 269 | Conley, Timothy | 11/15/2017 | 151 | 20 | 152 | 12 | Oracle's |
| 270 | Conley, Timothy | 11/15/2017 | 152 | 13 | 152 | 18 | Oracle's |
| 271 | Conley, Timothy | 11/15/2017 | 152 | 19 | 153 | 10 | Oracle's |
| 272 | Conley, Timothy | 11/15/2017 | 153 | 12 | 154 | 7 | Oracle's |
| 273 | Conley, Timothy | 11/15/2017 | 154 | 9 | 154 | 10 | Oracle's |
| 274 | Conley, Timothy | 11/15/2017 | 154 | 12 | 154 | 18 | Oracle's |
| 275 | Conley, Timothy | 11/15/2017 | 154 | 21 | 154 | 23 | Oracle's |
| 276 | Conley, Timothy | 11/15/2017 | 156 | 6 | 156 | 8 | Oracle's |
| 277 | Conley, Timothy | 11/15/2017 | 156 | 11 | 156 | 12 | Oracle's |
| 278 | Conley, Timothy | 11/15/2017 | 156 | 14 | 157 | 5 | Oracle's |
| 279 | Conley, Timothy | 11/15/2017 | 158 | 5 | 158 | 24 | Oracle's |
| 280 | Conley, Timothy | 11/15/2017 | 158 | 25 | 159 | 3 | Oracle's |
| 281 | Conley, Timothy | 11/15/2017 | 159 | 22 | 160 | 16 | Oracle's |
| 282 | Conley, Timothy | 11/15/2017 | 160 | 18 | 160 | 23 | Oracle's |
| 283 | Conley, Timothy | 11/15/2017 | 160 | 25 | 161 | 3 | Oracle's |
| 284 | Conley, Timothy | 11/15/2017 | 164 | 23 | 165 | 22 | Oracle's |
| 285 | Conley, Timothy | 11/15/2017 | 165 | 24 | 166 | 6 | Oracle's |
| 286 | Conley, Timothy | 11/15/2017 | 166 | 8 | 166 | 8 | Oracle's |
| 287 | Conley, Timothy | 11/15/2017 | 166 | 10 | 167 | 7 | Oracle's |
| 288 | Conley, Timothy | 11/15/2017 | 167 | 8 | 167 | 23 | Oracle's |
| 289 | Conley, Timothy | 11/15/2017 | 167 | 24 | 169 | 9 | Oracle's |
| 290 | Conley, Timothy | 11/15/2017 | 169 | 13 | 169 | 25 | Oracle's |
| 291 | Conley, Timothy | 11/15/2017 | 170 | 3 | 170 | 10 | Oracle's |
| 292 | Conley, Timothy | 11/15/2017 | 170 | 12 | 171 | 4 | Oracle's |
| 293 | Conley, Timothy | 11/15/2017 | 171 | 7 | 171 | 19 | Oracle's |
| 294 | Conley, Timothy | 11/15/2017 | 171 | 20 | 171 | 23 | Oracle's |
| 295 | Conley, Timothy | 11/15/2017 | 172 | 3 | 172 | 4 | Oracle's |
| 296 | Conley, Timothy | 11/15/2017 | 172 | 15 | 173 | 1 | Oracle's |
| 297 | Conley, Timothy | 11/15/2017 | 173 | 2 | 173 | 3 | Oracle's |
| 298 | Conley, Timothy | 11/15/2017 | 173 | 5 | 173 | 25 | Oracle's |
| 299 | Conley, Timothy | 11/15/2017 | 174 | 1 | 174 | 20 | Oracle's |
| 300 | Conley, Timothy | 11/15/2017 | 174 | 22 | 175 | 5 | Oracle's |
| 301 | Conley, Timothy | 11/15/2017 | 175 | 8 | 175 | 19 | Oracle's |
| 302 | Conley, Timothy | 11/15/2017 | 175 | 20 | 176 | 19 | Oracle's |
| 303 | Conley, Timothy | 11/15/2017 | 176 | 20 | 176 | 24 | Oracle's |
| 304 | Conley, Timothy | 11/15/2017 | 177 | 1 | 177 | 6 | Oracle's |
| 305 | Conley, Timothy | 11/15/2017 | 177 | 9 | 177 | 14 | Oracle's |
| 306 | Conley, Timothy | 11/15/2017 | 177 | 17 | 177 | 24 | Oracle's |
| 307 | Conley, Timothy | 11/15/2017 | 178 | 2 | 178 | 15 | Oracle's |
| 308 | Conley, Timothy | 11/15/2017 | 178 | 18 | 178 | 24 | Oracle's |
| 309 | Conley, Timothy | 11/15/2017 | 179 | 2 | 179 | 8 | Oracle's |
| 310 | Conley, Timothy | 11/15/2017 | 179 | 11 | 179 | 25 | Oracle's |
| 311 | Conley, Timothy | 11/15/2017 | 180 | 4 | 180 | 6 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 312 | Conley, Timothy | 11/15/2017 | 180 | 8 | 180 | 10 | Oracle's |
| 313 | Conley, Timothy | 11/15/2017 | 180 | 13 | 180 | 14 | Oracle's |
| 314 | Conley, Timothy | 11/15/2017 | 180 | 16 | 180 | 21 | Oracle's |
| 315 | Conley, Timothy | 11/15/2017 | 181 | 3 | 181 | 14 | Oracle's |
| 316 | Conley, Timothy | 11/15/2017 | 181 | 16 | 181 | 20 | Oracle's |
| 317 | Conley, Timothy | 11/15/2017 | 181 | 21 | 181 | 22 | Oracle's |
| 318 | Conley, Timothy | 11/15/2017 | 182 | 1 | 182 | 11 | Oracle's |
| 319 | Conley, Timothy | 11/15/2017 | 182 | 21 | 183 | 5 | Oracle's |
| 320 | Conley, Timothy | 11/15/2017 | 183 | 6 | 184 | 11 | Oracle's |
| 321 | Conley, Timothy | 11/15/2017 | 184 | 13 | 185 | 6 | Oracle's |
| 322 | Conley, Timothy | 11/15/2017 | 185 | 8 | 185 | 21 | Oracle's |
| 323 | Conley, Timothy | 11/15/2017 | 185 | 22 | 185 | 23 | Oracle's |
| 324 | Conley, Timothy | 11/15/2017 | 186 | 7 | 186 | 17 | Oracle's |
| 325 | Conley, Timothy | 11/15/2017 | 186 | 19 | 188 | 8 | Oracle's |
| 326 | Conley, Timothy | 11/15/2017 | 188 | 11 | 188 | 21 | Oracle's |
| 327 | Conley, Timothy | 11/15/2017 | 188 | 24 | 189 | 4 | Oracle's |
| 328 | Conley, Timothy | 11/15/2017 | 189 | 5 | 189 | 24 | Oracle's |
| 329 | Conley, Timothy | 11/15/2017 | 190 | 1 | 190 | 11 | Oracle's |
| 330 | Conley, Timothy | 11/15/2017 | 190 | 14 | 190 | 15 | Oracle's |
| 331 | Conley, Timothy | 11/15/2017 | 190 | 17 | 190 | 18 | Oracle's |
| 332 | Conley, Timothy | 11/15/2017 | 190 | 20 | 190 | 21 | Oracle's |
| 333 | Conley, Timothy | 11/15/2017 | 190 | 24 | 191 | 5 | Oracle's |
| 334 | Conley, Timothy | 11/15/2017 | 191 | 7 | 191 | 11 | Oracle's |
| 335 | Conley, Timothy | 11/15/2017 | 191 | 13 | 192 | 12 | Oracle's |
| 336 | Conley, Timothy | 11/15/2017 | 192 | 19 | 193 | 14 | Oracle's |
| 337 | Conley, Timothy | 11/15/2017 | 193 | 17 | 193 | 18 | Oracle's |
| 338 | Conley, Timothy | 11/15/2017 | 194 | 21 | 194 | 22 | Oracle's |
| 339 | Conley, Timothy | 11/15/2017 | 194 | 24 | 195 | 13 | Oracle's |
| 340 | Conley, Timothy | 11/15/2017 | 198 | 1 | 198 | 2 | Oracle's |
| 341 | Conley, Timothy | 11/15/2017 | 198 | 4 | 198 | 15 | Oracle's |
| 342 | Conley, Timothy | 11/15/2017 | 198 | 17 | 198 | 18 | Oracle's |
| 343 | Conley, Timothy | 11/15/2017 | 198 | 20 | 199 | 4 | Oracle's |
| 344 | Conley, Timothy | 11/15/2017 | 199 | 6 | 199 | 11 | Oracle's |
| 345 | Conley, Timothy | 11/15/2017 | 207 | 25 | 208 | 17 | Oracle's |
| 346 | Conley, Timothy | 11/15/2017 | 208 | 18 | 209 | 5 | Oracle's |
| 347 | Conley, Timothy | 11/15/2017 | 209 | 19 | 210 | 17 | Oracle's |
| 348 | Conley, Timothy | 11/15/2017 | 210 | 18 | 211 | 3 | Oracle's |
| 349 | Conley, Timothy | 11/15/2017 | 211 | 10 | 211 | 17 | Oracle's |
| 350 | Conley, Timothy | 11/15/2017 | 211 | 18 | 212 | 2 | Oracle's |
| 351 | Conley, Timothy | 11/15/2017 | 212 | 5 | 212 | 10 | Oracle's |
| 352 | Conley, Timothy | 11/15/2017 | 240 | 11 | 240 | 20 | Oracle's |
| 353 | Conley, Timothy | 11/15/2017 | 240 | 22 | 241 | 3 | Oracle's |
| 354 | Conley, Timothy | 11/15/2017 | 241 | 6 | 241 | 7 | Oracle's |
| 355 | Conley, Timothy | 11/15/2017 | 241 | 14 | 241 | 16 | Oracle's |
| 356 | Conley, Timothy | 11/15/2017 | 241 | 18 | 241 | 23 | Oracle's |
| 357 | Conley, Timothy | 11/15/2017 | 242 | 3 | 242 | 4 | Oracle's |
| 358 | Conley, Timothy | 11/15/2017 | 242 | 5 | 242 | 6 | Oracle's |
| 359 | Conley, Timothy | 11/15/2017 | 242 | 8 | 242 | 12 | Oracle's |
| 360 | Conley, Timothy | 11/15/2017 | 242 | 13 | 242 | 17 | Oracle's |
| 361 | Conley, Timothy | 11/15/2017 | 242 | 20 | 243 | 2 | Oracle's |
| 362 | Conley, Timothy | 11/15/2017 | 243 | 18 | 243 | 22 | Oracle's |
| 363 | Conley, Timothy | 11/15/2017 | 255 | 7 | 255 | 8 | Oracle's |
| 364 | Conley, Timothy | 11/15/2017 | 255 | 10 | 255 | 19 | Oracle's |
| 365 | Davenport, Brenda | 2/23/2018 | 9 | 5 | 9 | 12 | Oracle's |
| 366 | Davenport, Brenda | 2/23/2018 | 10 | 20 | 10 | 25 | Oracle's |
| 367 | Davenport, Brenda | 2/23/2018 | 11 | 1 | 11 | 3 | Oracle's |
| 368 | Davenport, Brenda | 2/23/2018 | 12 | 14 | 13 | 6 | Oracle's |
| 369 | Davenport, Brenda | 2/23/2018 | 13 | 8 | 13 | 14 | Oracle's |
| 370 | Davenport, Brenda | 2/23/2018 | 13 | 17 | 13 | 22 | Oracle's |
| 371 | Davenport, Brenda | 2/23/2018 | 13 | 23 | 14 | 1 | Oracle's |
| 372 | Davenport, Brenda | 2/23/2018 | 14 | 6 | 14 | 8 | Oracle's |
| 373 | Davenport, Brenda | 2/23/2018 | 14 | 11 | 14 | 14 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 374 | Davenport, Brenda | 2/23/2018 | 14 | 19 | 16 | 15 | Oracle's |
| 375 | Davenport, Brenda | 2/23/2018 | 18 | 21 | 18 | 23 | Oracle's |
| 376 | Davenport, Brenda | 2/23/2018 | 19 | 1 | 19 | 1 | Oracle's |
| 377 | Davenport, Brenda | 2/23/2018 | 19 | 11 | 19 | 17 | Oracle's |
| 378 | Davenport, Brenda | 2/23/2018 | 19 | 20 | 20 | 2 | Oracle's |
| 379 | Davenport, Brenda | 2/23/2018 | 20 | 5 | 20 | 6 | Oracle's |
| 380 | Davenport, Brenda | 2/23/2018 | 20 | 19 | 21 | 7 | Oracle's |
| 381 | Davenport, Brenda | 2/23/2018 | 21 | 9 | 21 | 9 | Oracle's |
| 382 | Davenport, Brenda | 2/23/2018 | 21 | 10 | 21 | 17 | Oracle's |
| 383 | Davenport, Brenda | 2/23/2018 | 21 | 19 | 21 | 23 | Oracle's |
| 384 | Davenport, Brenda | 2/23/2018 | 21 | 25 | 22 | 3 | Oracle's |
| 385 | Davenport, Brenda | 2/23/2018 | 22 | 20 | 23 | 5 | Oracle's |
| 386 | Davenport, Brenda | 2/23/2018 | 23 | 8 | 23 | 12 | Oracle's |
| 387 | Davenport, Brenda | 2/23/2018 | 23 | 14 | 24 | 1 | Oracle's |
| 388 | Davenport, Brenda | 2/23/2018 | 24 | 12 | 24 | 23 | Oracle's |
| 389 | Davenport, Brenda | 2/23/2018 | 25 | 1 | 26 | 2 | Oracle's |
| 390 | Davenport, Brenda | 2/23/2018 | 26 | 5 | 26 | 11 | Oracle's |
| 391 | Davenport, Brenda | 2/23/2018 | 26 | 17 | 27 | 5 | Oracle's |
| 392 | Davenport, Brenda | 2/23/2018 | 27 | 14 | 27 | 22 | Oracle's |
| 393 | Davenport, Brenda | 2/23/2018 | 28 | 6 | 28 | 10 | Oracle's |
| 394 | Davenport, Brenda | 2/23/2018 | 28 | 16 | 29 | 3 | Oracle's |
| 395 | Davenport, Brenda | 2/23/2018 | 29 | 17 | 29 | 19 | Oracle's |
| 396 | Davenport, Brenda | 2/23/2018 | 29 | 21 | 29 | 22 | Oracle's |
| 397 | Davenport, Brenda | 2/23/2018 | 29 | 24 | 30 | 3 | Oracle's |
| 398 | Davenport, Brenda | 2/23/2018 | 30 | 6 | 30 | 6 | Oracle's |
| 399 | Davenport, Brenda | 2/23/2018 | 30 | 14 | 31 | 2 | Oracle's |
| 400 | Davenport, Brenda | 2/23/2018 | 31 | 5 | 31 | 7 | Oracle's |
| 401 | Davenport, Brenda | 2/23/2018 | 31 | 10 | 31 | 15 | Oracle's |
| 402 | Davenport, Brenda | 2/23/2018 | 31 | 18 | 31 | 18 | Oracle's |
| 403 | Davenport, Brenda | 2/23/2018 | 32 | 16 | 32 | 18 | Oracle's |
| 404 | Davenport, Brenda | 2/23/2018 | 32 | 20 | 33 | 2 | Oracle's |
| 405 | Davenport, Brenda | 2/23/2018 | 33 | 5 | 33 | 7 | Oracle's |
| 406 | Davenport, Brenda | 2/23/2018 | 33 | 9 | 33 | 9 | Oracle's |
| 407 | Davenport, Brenda | 2/23/2018 | 33 | 22 | 34 | 5 | Oracle's |
| 408 | Davenport, Brenda | 2/23/2018 | 34 | 7 | 34 | 12 | Oracle's |
| 409 | Davenport, Brenda | 2/23/2018 | 34 | 15 | 34 | 15 | Oracle's |
| 410 | Davenport, Brenda | 2/23/2018 | 34 | 16 | 35 | 1 | Oracle's |
| 411 | Davenport, Brenda | 2/23/2018 | 35 | 2 | 35 | 17 | Oracle's |
| 412 | Davenport, Brenda | 2/23/2018 | 35 | 22 | 36 | 14 | Oracle's |
| 413 | Davenport, Brenda | 2/23/2018 | 36 | 16 | 37 | 13 | Oracle's |
| 414 | Davenport, Brenda | 2/23/2018 | 38 | 25 | 39 | 5 | Oracle's |
| 415 | Davenport, Brenda | 2/23/2018 | 39 | 8 | 39 | 8 | Oracle's |
| 416 | Davenport, Brenda | 2/23/2018 | 45 | 19 | 46 | 6 | Oracle's |
| 417 | Davenport, Brenda | 2/23/2018 | 46 | 8 | 46 | 19 | Oracle's |
| 418 | Davenport, Brenda | 2/23/2018 | 46 | 20 | 47 | 9 | Oracle's |
| 419 | Davenport, Brenda | 2/23/2018 | 47 | 12 | 47 | 12 | Oracle's |
| 420 | Davenport, Brenda | 2/23/2018 | 47 | 15 | 47 | 16 | Oracle's |
| 421 | Davenport, Brenda | 2/23/2018 | 47 | 19 | 47 | 20 | Oracle's |
| 422 | Davenport, Brenda | 2/23/2018 | 47 | 22 | 47 | 23 | Oracle's |
| 423 | Davenport, Brenda | 2/23/2018 | 47 | 24 | 47 | 24 | Oracle's |
| 424 | Davenport, Brenda | 2/23/2018 | 47 | 25 | 48 | 11 | Oracle's |
| 425 | Davenport, Brenda | 2/23/2018 | 48 | 14 | 48 | 20 | Oracle's |
| 426 | Davenport, Brenda | 2/23/2018 | 49 | 1 | 49 | 7 | Oracle's |
| 427 | Davenport, Brenda | 2/23/2018 | 49 | 9 | 49 | 13 | Oracle's |
| 428 | Davenport, Brenda | 2/23/2018 | 49 | 15 | 49 | 16 | Oracle's |
| 429 | Davenport, Brenda | 2/23/2018 | 49 | 19 | 49 | 23 | Oracle's |
| 430 | Davenport, Brenda | 2/23/2018 | 50 | 8 | 50 | 19 | Oracle's |
| 431 | Davenport, Brenda | 2/23/2018 | 50 | 22 | 51 | 3 | Oracle's |
| 432 | Davenport, Brenda | 2/23/2018 | 51 | 5 | 51 | 9 | Oracle's |
| 433 | Davenport, Brenda | 2/23/2018 | 51 | 12 | 51 | 13 | Oracle's |
| 434 | Davenport, Brenda | 2/23/2018 | 52 | 6 | 52 | 9 | Oracle's |
| 435 | Davenport, Brenda | 2/23/2018 | 52 | 12 | 53 | 7 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 436 | Davenport, Brenda | 2/23/2018 | 53 | 10 | 53 | 16 | Oracle's |
| 437 | Davenport, Brenda | 2/23/2018 | 53 | 17 | 53 | 17 | Oracle's |
| 438 | Davenport, Brenda | 2/23/2018 | 53 | 20 | 53 | 25 | Oracle's |
| 439 | Davenport, Brenda | 2/23/2018 | 54 | 2 | 54 | 2 | Oracle's |
| 440 | Davenport, Brenda | 2/23/2018 | 55 | 16 | 55 | 18 | Oracle's |
| 441 | Davenport, Brenda | 2/23/2018 | 56 | 5 | 56 | 13 | Oracle's |
| 442 | Davenport, Brenda | 2/23/2018 | 56 | 14 | 57 | 6 | Oracle's |
| 443 | Davenport, Brenda | 2/23/2018 | 57 | 24 | 58 | 2 | Oracle's |
| 444 | Davenport, Brenda | 2/23/2018 | 58 | 5 | 58 | 5 | Oracle's |
| 445 | Davenport, Brenda | 2/23/2018 | 60 | 6 | 60 | 13 | Oracle's |
| 446 | Davenport, Brenda | 2/23/2018 | 60 | 16 | 60 | 17 | Oracle's |
| 447 | Davenport, Brenda | 2/23/2018 | 60 | 18 | 60 | 21 | Oracle's |
| 448 | Davenport, Brenda | 2/23/2018 | 60 | 24 | 62 | 12 | Oracle's |
| 449 | Davenport, Brenda | 2/23/2018 | 62 | 15 | 62 | 23 | Oracle's |
| 450 | Davenport, Brenda | 2/23/2018 | 63 | 1 | 63 | 1 | Oracle's |
| 451 | Davenport, Brenda | 2/23/2018 | 63 | 4 | 63 | 6 | Oracle's |
| 452 | Davenport, Brenda | 2/23/2018 | 63 | 10 | 63 | 10 | Oracle's |
| 453 | Davenport, Brenda | 2/23/2018 | 63 | 13 | 63 | 19 | Oracle's |
| 454 | Davenport, Brenda | 2/23/2018 | 63 | 22 | 63 | 23 | Oracle's |
| 455 | Davenport, Brenda | 2/23/2018 | 64 | 9 | 64 | 12 | Oracle's |
| 456 | Davenport, Brenda | 2/23/2018 | 64 | 15 | 64 | 15 | Oracle's |
| 457 | Davenport, Brenda | 2/23/2018 | 68 | 1 | 68 | 5 | Oracle's |
| 458 | Davenport, Brenda | 2/23/2018 | 68 | 15 | 68 | 20 | Oracle's |
| 459 | Davenport, Brenda | 2/23/2018 | 87 | 13 | 88 | 2 | Oracle's |
| 460 | Davenport, Brenda | 2/23/2018 | 88 | 3 | 88 | 10 | Oracle's |
| 461 | Davenport, Brenda | 2/23/2018 | 91 | 1 | 91 | 6 | Oracle's |
| 462 | Davenport, Brenda | 2/23/2018 | 91 | 8 | 91 | 14 | Oracle's |
| 463 | Davenport, Brenda | 2/23/2018 | 91 | 19 | 91 | 25 | Oracle's |
| 464 | Davenport, Brenda | 2/23/2018 | 92 | 9 | 92 | 15 | Oracle's |
| 465 | Davenport, Brenda | 2/23/2018 | 92 | 18 | 92 | 19 | Oracle's |
| 466 | Davenport, Brenda | 2/23/2018 | 92 | 21 | 92 | 22 | Oracle's |
| 467 | Davenport, Brenda | 2/23/2018 | 92 | 24 | 92 | 24 | Oracle's |
| 468 | Davenport, Brenda | 2/23/2018 | 95 | 6 | 95 | 13 | Oracle's |
| 469 | Davenport, Brenda | 2/23/2018 | 95 | 16 | 95 | 16 | Oracle's |
| 470 | Davenport, Brenda | 2/23/2018 | 96 | 5 | 96 | 5 | Oracle's |
| 471 | Davenport, Brenda | 2/23/2018 | 96 | 8 | 96 | 11 | Oracle's |
| 472 | Davenport, Brenda | 2/23/2018 | 96 | 12 | 96 | 13 | Oracle's |
| 473 | Davenport, Brenda | 2/23/2018 | 96 | 15 | 96 | 17 | Oracle's |
| 474 | Davenport, Brenda | 2/23/2018 | 96 | 20 | 97 | 1 | Oracle's |
| 475 | Davenport, Brenda | 2/23/2018 | 122 | 16 | 122 | 22 | Oracle's |
| 476 | Davenport, Brenda | 2/23/2018 | 123 | 4 | 123 | 5 | Oracle's |
| 477 | Davenport, Brenda | 2/23/2018 | 123 | 8 | 123 | 11 | Oracle's |
| 478 | Davenport, Brenda | 2/23/2018 | 123 | 24 | 124 | 2 | Oracle's |
| 479 | Davenport, Brenda | 2/23/2018 | 124 | 5 | 124 | 8 | Oracle's |
| 480 | Davenport, Brenda | 2/23/2018 | 125 | 12 | 126 | 1 | Oracle's |
| 481 | Davenport, Brenda | 2/23/2018 | 127 | 8 | 127 | 21 | Oracle's |
| 482 | Davenport, Brenda | 2/23/2018 | 128 | 4 | 128 | 7 | Oracle's |
| 483 | Davenport, Brenda | 2/23/2018 | 128 | 10 | 128 | 11 | Oracle's |
| 484 | Davenport, Brenda | 2/23/2018 | 136 | 23 | 137 | 2 | Oracle's |
| 485 | Davenport, Brenda | 2/23/2018 | 137 | 6 | 137 | 7 | Oracle's |
| 486 | Davenport, Brenda | 2/23/2018 | 137 | 20 | 138 | 2 | Oracle's |
| 487 | Davenport, Brenda | 2/23/2018 | 138 | 10 | 138 | 15 | Oracle's |
| 488 | Davenport, Brenda | 2/23/2018 | 139 | 23 | 140 | 5 | Oracle's |
| 489 | Davenport, Brenda | 2/23/2018 | 140 | 8 | 140 | 8 | Oracle's |
| 490 | Davenport, Brenda | 2/23/2018 | 185 | 8 | 186 | 4 | Oracle's |
| 491 | Davenport, Brenda | 2/23/2018 | 186 | 5 | 186 | 15 | Oracle's |
| 492 | Davenport, Brenda | 2/23/2018 | 186 | 19 | 186 | 24 | Oracle's |
| 493 | Davenport, Brenda | 2/23/2018 | 186 | 25 | 187 | 3 | Oracle's |
| 494 | Davenport, Brenda | 2/23/2018 | 187 | 14 | 187 | 23 | Oracle's |
| 495 | Davenport, Brenda | 2/23/2018 | 188 | 7 | 189 | 17 | Oracle's |
| 496 | Davenport, Brenda | 2/23/2018 | 189 | 23 | 189 | 25 | Oracle's |
| 497 | Davenport, Brenda | 2/23/2018 | 190 | 5 | 190 | 10 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 498 | Davenport, Brenda | 2/23/2018 | 190 | 11 | 190 | 18 | Oracle's |
| 499 | Davenport, Brenda | 2/23/2018 | 190 | 21 | 190 | 22 | Oracle's |
| 500 | Davenport, Brenda | 2/23/2018 | 190 | 24 | 191 | 22 | Oracle's |
| 501 | Davenport, Brenda | 2/23/2018 | 192 | 2 | 193 | 1 | Oracle's |
| 502 | Davenport, Brenda | 2/23/2018 | 194 | 3 | 194 | 4 | Oracle's |
| 503 | Davenport, Brenda | 2/23/2018 | 194 | 7 | 194 | 7 | Oracle's |
| 504 | Davenport, Brenda | 2/23/2018 | 194 | 11 | 194 | 18 | Oracle's |
| 505 | Davenport, Brenda | 2/23/2018 | 194 | 21 | 194 | 24 | Oracle's |
| 506 | Davenport, Brenda | 2/23/2018 | 195 | 4 | 195 | 7 | Oracle's |
| 507 | Davenport, Brenda | 2/23/2018 | 195 | 9 | 195 | 12 | Oracle's |
| 508 | Davenport, Brenda | 2/23/2018 | 196 | 2 | 196 | 12 | Oracle's |
| 509 | Davenport, Brenda | 2/23/2018 | 196 | 15 | 197 | 7 | Oracle's |
| 510 | Davenport, Brenda | 2/23/2018 | 199 | 11 | 199 | 14 | Oracle's |
| 511 | Davenport, Brenda | 2/23/2018 | 199 | 17 | 200 | 16 | Oracle's |
| 512 | Davenport, Brenda | 2/23/2018 | 200 | 18 | 200 | 18 | Oracle's |
| 513 | Davenport, Brenda | 2/23/2018 | 201 | 4 | 201 | 19 | Oracle's |
| 514 | Davenport, Brenda | 2/23/2018 | 201 | 20 | 201 | 25 | Oracle's |
| 515 | Davenport, Brenda | 2/23/2018 | 202 | 3 | 202 | 5 | Oracle's |
| 516 | Davenport, Brenda | 2/23/2018 | 202 | 8 | 203 | 4 | Oracle's |
| 517 | Davenport, Brenda | 2/23/2018 | 203 | 6 | 203 | 13 | Oracle's |
| 518 | Davenport, Brenda | 2/23/2018 | 203 | 20 | 204 | 1 | Oracle's |
| 519 | Davenport, Brenda | 2/23/2018 | 204 | 20 | 204 | 22 | Oracle's |
| 520 | Davenport, Brenda | 2/23/2018 | 204 | 25 | 205 | 5 | Oracle's |
| 521 | Davenport, Brenda | 2/23/2018 | 206 | 6 | 206 | 14 | Oracle's |
| 522 | Davenport, Brenda | 2/23/2018 | 214 | 1 | 214 | 13 | Oracle's |
| 523 | Davenport, Brenda | 2/23/2018 | 215 | 13 | 215 | 19 | Oracle's |
| 524 | Davenport, Brenda | 2/23/2018 | 215 | 21 | 216 | 4 | Oracle's |
| 525 | Davenport, Brenda | 2/23/2018 | 216 | 5 | 216 | 10 | Oracle's |
| 526 | Davenport, Brenda | 2/23/2018 | 218 | 12 | 219 | 3 | Oracle's |
| 527 | Davenport, Brenda | 2/23/2018 | 219 | 5 | 219 | 6 | Oracle's |
| 528 | Davenport, Brenda | 2/23/2018 | 219 | 9 | 219 | 9 | Oracle's |
| 529 | Davenport, Brenda | 2/23/2018 | 221 | 5 | 221 | 21 | Oracle's |
| 530 | Davenport, Brenda | 2/23/2018 | 223 | 8 | 223 | 11 | Oracle's |
| 531 | Davenport, Brenda | 2/23/2018 | 231 | 21 | 232 | 7 | Oracle's |
| 532 | Davenport, Brenda | 2/23/2018 | 233 | 21 | 234 | 6 | Oracle's |
| 533 | Davenport, Brenda | 2/23/2018 | 234 | 21 | 234 | 25 | Oracle's |
| 534 | Davenport, Brenda | 2/23/2018 | 235 | 5 | 235 | 7 | Oracle's |
| 535 | Davenport, Brenda | 2/23/2018 | 236 | 14 | 236 | 18 | Oracle's |
| 536 | Davenport, Brenda | 2/23/2018 | 290 | 7 | 290 | 10 | Oracle's |
| 537 | Davenport, Brenda | 2/23/2018 | 290 | 16 | 291 | 18 | Oracle's |
| 538 | Davenport, Brenda | 2/23/2018 | 291 | 19 | 292 | 10 | Oracle's |
| 539 | Davenport, Brenda | 2/23/2018 | 292 | 12 | 292 | 16 | Oracle's |
| 540 | Davenport, Brenda | 2/23/2018 | 293 | 2 | 293 | 9 | Oracle's |
| 541 | Davenport, Brenda | 2/23/2018 | 293 | 10 | 293 | 18 | Oracle's |
| 542 | Davenport, Brenda | 2/23/2018 | 293 | 20 | 294 | 11 | Oracle's |
| 543 | Davenport, Brenda | 2/23/2018 | 294 | 12 | 294 | 18 | Oracle's |
| 544 | Davenport, Brenda | 2/23/2018 | 294 | 21 | 295 | 3 | Oracle's |
| 545 | Davenport, Brenda | 2/23/2018 | 295 | 4 | 295 | 18 | Oracle's |
| 546 | Davenport, Brenda | 2/23/2018 | 295 | 19 | 296 | 13 | Oracle's |
| 547 | Davenport, Brenda | 2/23/2018 | 300 | 7 | 300 | 11 | Oracle's |
| 548 | Davenport, Brenda | 2/23/2018 | 300 | 17 | 300 | 22 | Oracle's |
| 549 | Davenport, Brenda | 2/23/2018 | 300 | 23 | 301 | 2 | Oracle's |
| 550 | Davenport, Brenda | 2/23/2018 | 301 | 3 | 301 | 5 | Oracle's |
| 551 | Davenport, Brenda | 2/23/2018 | 301 | 8 | 302 | 19 | Oracle's |
| 552 | Davenport, Brenda | 2/23/2018 | 303 | 1 | 303 | 15 | Oracle's |
| 553 | Davenport, Brenda | 2/23/2018 | 303 | 18 | 304 | 3 | Oracle's |
| 554 | Davenport, Brenda | 2/23/2018 | 304 | 7 | 304 | 10 | Oracle's |
| 555 | Davenport, Brenda | 2/23/2018 | 305 | 9 | 305 | 18 | Oracle's |
| 556 | Frank, Richard | 2/28/2018 | 9 | 13 | 9 | 23 | Oracle's |
| 557 | Frank, Richard | 2/28/2018 | 11 | 17 | 12 | 14 | Oracle's |
| 558 | Frank, Richard | 2/28/2018 | 18 | 22 | 19 | 6 | Oracle's |
| 559 | Frank, Richard | 2/28/2018 | 22 | 24 | 24 | 10 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 560 | Frank, Richard | 2/28/2018 | 26 | 15 | 26 | 22 | Oracle's |
| 561 | Frank, Richard | 2/28/2018 | 26 | 23 | 27 | 7 | Oracle's |
| 562 | Frank, Richard | 2/28/2018 | 27 | 15 | 28 | 13 | Oracle's |
| 563 | Frank, Richard | 2/28/2018 | 28 | 19 | 29 | 11 | Oracle's |
| 564 | Frank, Richard | 2/28/2018 | 29 | 13 | 30 | 2 | Oracle's |
| 565 | Frank, Richard | 2/28/2018 | 30 | 5 | 31 | 2 | Oracle's |
| 566 | Frank, Richard | 2/28/2018 | 31 | 3 | 31 | 19 | Oracle's |
| 567 | Frank, Richard | 2/28/2018 | 31 | 20 | 35 | 19 | Oracle's |
| 568 | Frank, Richard | 2/28/2018 | 37 | 1 | 37 | 19 | Oracle's |
| 569 | Frank, Richard | 2/28/2018 | 37 | 21 | 38 | 3 | Oracle's |
| 570 | Frank, Richard | 2/28/2018 | 38 | 6 | 38 | 8 | Oracle's |
| 571 | Frank, Richard | 2/28/2018 | 38 | 14 | 39 | 12 | Oracle's |
| 572 | Frank, Richard | 2/28/2018 | 39 | 18 | 40 | 2 | Oracle's |
| 573 | Frank, Richard | 2/28/2018 | 40 | 4 | 40 | 9 | Oracle's |
| 574 | Frank, Richard | 2/28/2018 | 41 | 21 | 42 | 7 | Oracle's |
| 575 | Frank, Richard | 2/28/2018 | 43 | 18 | 44 | 2 | Oracle's |
| 576 | Frank, Richard | 2/28/2018 | 44 | 12 | 44 | 24 | Oracle's |
| 577 | Frank, Richard | 2/28/2018 | 45 | 1 | 46 | 6 | Oracle's |
| 578 | Frank, Richard | 2/28/2018 | 46 | 13 | 46 | 16 | Oracle's |
| 579 | Frank, Richard | 2/28/2018 | 46 | 18 | 47 | 5 | Oracle's |
| 580 | Frank, Richard | 2/28/2018 | 47 | 9 | 47 | 25 | Oracle's |
| 581 | Frank, Richard | 2/28/2018 | 49 | 11 | 51 | 14 | Oracle's |
| 582 | Frank, Richard | 2/28/2018 | 51 | 17 | 52 | 22 | Oracle's |
| 583 | Frank, Richard | 2/28/2018 | 54 | 18 | 55 | 6 | Oracle's |
| 584 | Frank, Richard | 2/28/2018 | 59 | 8 | 59 | 16 | Oracle's |
| 585 | Frank, Richard | 2/28/2018 | 59 | 19 | 60 | 18 | Oracle's |
| 586 | Frank, Richard | 2/28/2018 | 62 | 1 | 62 | 2 | Oracle's |
| 587 | Frank, Richard | 2/28/2018 | 62 | 5 | 62 | 23 | Oracle's |
| 588 | Frank, Richard | 2/28/2018 | 65 | 3 | 67 | 2 | Oracle's |
| 589 | Frank, Richard | 2/28/2018 | 67 | 5 | 67 | 7 | Oracle's |
| 590 | Frank, Richard | 2/28/2018 | 67 | 11 | 67 | 12 | Oracle's |
| 591 | Frank, Richard | 2/28/2018 | 67 | 15 | 67 | 25 | Oracle's |
| 592 | Frank, Richard | 2/28/2018 | 68 | 2 | 69 | 11 | Oracle's |
| 593 | Frank, Richard | 2/28/2018 | 69 | 12 | 69 | 23 | Oracle's |
| 594 | Frank, Richard | 2/28/2018 | 70 | 5 | 70 | 12 | Oracle's |
| 595 | Frank, Richard | 2/28/2018 | 70 | 13 | 70 | 15 | Oracle's |
| 596 | Frank, Richard | 2/28/2018 | 70 | 17 | 70 | 23 | Oracle's |
| 597 | Frank, Richard | 2/28/2018 | 70 | 25 | 70 | 25 | Oracle's |
| 598 | Frank, Richard | 2/28/2018 | 71 | 4 | 72 | 6 | Oracle's |
| 599 | Frank, Richard | 2/28/2018 | 72 | 7 | 74 | 3 | Oracle's |
| 600 | Frank, Richard | 2/28/2018 | 74 | 4 | 74 | 15 | Oracle's |
| 601 | Frank, Richard | 2/28/2018 | 74 | 17 | 75 | 4 | Oracle's |
| 602 | Frank, Richard | 2/28/2018 | 75 | 10 | 76 | 14 | Oracle's |
| 603 | Frank, Richard | 2/28/2018 | 77 | 1 | 77 | 14 | Oracle's |
| 604 | Frank, Richard | 2/28/2018 | 77 | 15 | 78 | 12 | Oracle's |
| 605 | Frank, Richard | 2/28/2018 | 78 | 14 | 78 | 25 | Oracle's |
| 606 | Frank, Richard | 2/28/2018 | 79 | 7 | 79 | 23 | Oracle's |
| 607 | Frank, Richard | 2/28/2018 | 79 | 25 | 80 | 13 | Oracle's |
| 608 | Frank, Richard | 2/28/2018 | 80 | 15 | 80 | 18 | Oracle's |
| 609 | Frank, Richard | 2/28/2018 | 80 | 20 | 81 | 5 | Oracle's |
| 610 | Frank, Richard | 2/28/2018 | 81 | 13 | 81 | 17 | Oracle's |
| 611 | Frank, Richard | 2/28/2018 | 82 | 1 | 82 | 3 | Oracle's |
| 612 | Frank, Richard | 2/28/2018 | 82 | 5 | 82 | 8 | Oracle's |
| 613 | Frank, Richard | 2/28/2018 | 82 | 9 | 82 | 17 | Oracle's |
| 614 | Frank, Richard | 2/28/2018 | 82 | 19 | 83 | 1 | Oracle's |
| 615 | Frank, Richard | 2/28/2018 | 83 | 4 | 85 | 7 | Oracle's |
| 616 | Frank, Richard | 2/28/2018 | 85 | 8 | 85 | 14 | Oracle's |
| 617 | Frank, Richard | 2/28/2018 | 85 | 16 | 86 | 1 | Oracle's |
| 618 | Frank, Richard | 2/28/2018 | 86 | 3 | 88 | 19 | Oracle's |
| 619 | Frank, Richard | 2/28/2018 | 88 | 20 | 89 | 8 | Oracle's |
| 620 | Frank, Richard | 2/28/2018 | 89 | 9 | 89 | 11 | Oracle's |
| 621 | Frank, Richard | 2/28/2018 | 89 | 12 | 90 | 7 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 622 | Frank, Richard | 2/28/2018 | 90 | 8 | 90 | 9 | Oracle's |
| 623 | Frank, Richard | 2/28/2018 | 90 | 11 | 90 | 12 | Oracle's |
| 624 | Frank, Richard | 2/28/2018 | 90 | 13 | 90 | 17 | Oracle's |
| 625 | Frank, Richard | 2/28/2018 | 90 | 18 | 91 | 8 | Oracle's |
| 626 | Frank, Richard | 2/28/2018 | 92 | 11 | 92 | 13 | Oracle's |
| 627 | Frank, Richard | 2/28/2018 | 97 | 5 | 97 | 10 | Oracle's |
| 628 | Frank, Richard | 2/28/2018 | 97 | 11 | 98 | 1 | Oracle's |
| 629 | Frank, Richard | 2/28/2018 | 98 | 2 | 99 | 4 | Oracle's |
| 630 | Frank, Richard | 2/28/2018 | 99 | 9 | 100 | 3 | Oracle's |
| 631 | Frank, Richard | 2/28/2018 | 100 | 5 | 100 | 11 | Oracle's |
| 632 | Frank, Richard | 2/28/2018 | 100 | 16 | 101 | 17 | Oracle's |
| 633 | Frank, Richard | 2/28/2018 | 101 | 18 | 102 | 19 | Oracle's |
| 634 | Frank, Richard | 2/28/2018 | 103 | 2 | 103 | 4 | Oracle's |
| 635 | Frank, Richard | 2/28/2018 | 103 | 23 | 104 | 2 | Oracle's |
| 636 | Frank, Richard | 2/28/2018 | 104 | 5 | 105 | 8 | Oracle's |
| 637 | Frank, Richard | 2/28/2018 | 105 | 13 | 110 | 3 | Oracle's |
| 638 | Frank, Richard | 2/28/2018 | 110 | 21 | 111 | 23 | Oracle's |
| 639 | Frank, Richard | 2/28/2018 | 111 | 25 | 112 | 9 | Oracle's |
| 640 | Frank, Richard | 2/28/2018 | 112 | 20 | 113 | 7 | Oracle's |
| 641 | Frank, Richard | 2/28/2018 | 113 | 12 | 113 | 16 | Oracle's |
| 642 | Frank, Richard | 2/28/2018 | 113 | 18 | 113 | 22 | Oracle's |
| 643 | Frank, Richard | 2/28/2018 | 113 | 24 | 114 | 10 | Oracle's |
| 644 | Frank, Richard | 2/28/2018 | 114 | 12 | 115 | 2 | Oracle's |
| 645 | Frank, Richard | 2/28/2018 | 115 | 4 | 115 | 12 | Oracle's |
| 646 | Frank, Richard | 2/28/2018 | 115 | 16 | 115 | 24 | Oracle's |
| 647 | Frank, Richard | 2/28/2018 | 116 | 5 | 116 | 8 | Oracle's |
| 648 | Frank, Richard | 2/28/2018 | 116 | 10 | 116 | 15 | Oracle's |
| 649 | Frank, Richard | 2/28/2018 | 116 | 18 | 117 | 9 | Oracle's |
| 650 | Frank, Richard | 2/28/2018 | 118 | 2 | 119 | 18 | Oracle's |
| 651 | Frank, Richard | 2/28/2018 | 120 | 7 | 120 | 13 | Oracle's |
| 652 | Frank, Richard | 2/28/2018 | 120 | 16 | 120 | 16 | Oracle's |
| 653 | Frank, Richard | 2/28/2018 | 120 | 19 | 120 | 22 | Oracle's |
| 654 | Frank, Richard | 2/28/2018 | 120 | 24 | 122 | 21 | Oracle's |
| 655 | Frank, Richard | 2/28/2018 | 122 | 23 | 125 | 7 | Oracle's |
| 656 | Frank, Richard | 2/28/2018 | 125 | 10 | 126 | 13 | Oracle's |
| 657 | Frank, Richard | 2/28/2018 | 126 | 18 | 128 | 4 | Oracle's |
| 658 | Frank, Richard | 2/28/2018 | 128 | 6 | 128 | 19 | Oracle's |
| 659 | Frank, Richard | 2/28/2018 | 128 | 22 | 129 | 15 | Oracle's |
| 660 | Frank, Richard | 2/28/2018 | 129 | 17 | 130 | 5 | Oracle's |
| 661 | Frank, Richard | 2/28/2018 | 130 | 8 | 130 | 23 | Oracle's |
| 662 | Frank, Richard | 2/28/2018 | 130 | 24 | 131 | 25 | Oracle's |
| 663 | Frank, Richard | 2/28/2018 | 132 | 2 | 132 | 15 | Oracle's |
| 664 | Frank, Richard | 2/28/2018 | 132 | 17 | 132 | 21 | Oracle's |
| 665 | Frank, Richard | 2/28/2018 | 132 | 23 | 133 | 2 | Oracle's |
| 666 | Frank, Richard | 2/28/2018 | 133 | 4 | 133 | 5 | Oracle's |
| 667 | Frank, Richard | 2/28/2018 | 133 | 10 | 133 | 20 | Oracle's |
| 668 | Frank, Richard | 2/28/2018 | 133 | 22 | 134 | 2 | Oracle's |
| 669 | Frank, Richard | 2/28/2018 | 134 | 4 | 134 | 6 | Oracle's |
| 670 | Frank, Richard | 2/28/2018 | 134 | 7 | 134 | 11 | Oracle's |
| 671 | Frank, Richard | 2/28/2018 | 134 | 15 | 135 | 15 | Oracle's |
| 672 | Frank, Richard | 2/28/2018 | 135 | 16 | 136 | 24 | Oracle's |
| 673 | Frank, Richard | 2/28/2018 | 136 | 25 | 137 | 23 | Oracle's |
| 674 | Frank, Richard | 2/28/2018 | 138 | 9 | 138 | 10 | Oracle's |
| 675 | Frank, Richard | 2/28/2018 | 138 | 12 | 138 | 13 | Oracle's |
| 676 | Frank, Richard | 2/28/2018 | 138 | 17 | 138 | 18 | Oracle's |
| 677 | Frank, Richard | 2/28/2018 | 138 | 20 | 140 | 9 | Oracle's |
| 678 | Frank, Richard | 2/28/2018 | 140 | 10 | 140 | 13 | Oracle's |
| 679 | Frank, Richard | 2/28/2018 | 140 | 15 | 141 | 12 | Oracle's |
| 680 | Frank, Richard | 2/28/2018 | 141 | 14 | 141 | 18 | Oracle's |
| 681 | Frank, Richard | 2/28/2018 | 141 | 19 | 143 | 7 | Oracle's |
| 682 | Frank, Richard | 2/28/2018 | 143 | 11 | 143 | 23 | Oracle's |
| 683 | Frank, Richard | 2/28/2018 | 144 | 8 | 144 | 11 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 684 | Frank, Richard | 2/28/2018 | 144 | 13 | 144 | 18 | Oracle's |
| 685 | Frank, Richard | 2/28/2018 | 145 | 3 | 145 | 10 | Oracle's |
| 686 | Frank, Richard | 2/28/2018 | 145 | 12 | 146 | 12 | Oracle's |
| 687 | Frank, Richard | 2/28/2018 | 146 | 15 | 146 | 22 | Oracle's |
| 688 | Frank, Richard | 2/28/2018 | 146 | 25 | 147 | 2 | Oracle's |
| 689 | Frank, Richard | 2/28/2018 | 147 | 9 | 147 | 19 | Oracle's |
| 690 | Frank, Richard | 2/28/2018 | 147 | 21 | 148 | 18 | Oracle's |
| 691 | Frank, Richard | 2/28/2018 | 148 | 21 | 151 | 10 | Oracle's |
| 692 | Frank, Richard | 2/28/2018 | 152 | 7 | 152 | 15 | Oracle's |
| 693 | Frank, Richard | 2/28/2018 | 152 | 18 | 153 | 14 | Oracle's |
| 694 | Frank, Richard | 2/28/2018 | 153 | 17 | 154 | 10 | Oracle's |
| 695 | Frank, Richard | 2/28/2018 | 154 | 13 | 154 | 25 | Oracle's |
| 696 | Frank, Richard | 2/28/2018 | 155 | 2 | 155 | 14 | Oracle's |
| 697 | Frank, Richard | 2/28/2018 | 155 | 23 | 156 | 1 | Oracle's |
| 698 | Frank, Richard | 2/28/2018 | 156 | 25 | 160 | 15 | Oracle's |
| 699 | Frank, Richard | 2/28/2018 | 161 | 1 | 162 | 5 | Oracle's |
| 700 | Frank, Richard | 2/28/2018 | 162 | 7 | 163 | 15 | Oracle's |
| 701 | Frank, Richard | 2/28/2018 | 164 | 6 | 164 | 8 | Oracle's |
| 702 | Frank, Richard | 2/28/2018 | 164 | 10 | 164 | 17 | Oracle's |
| 703 | Frank, Richard | 2/28/2018 | 165 | 5 | 165 | 16 | Oracle's |
| 704 | Frank, Richard | 2/28/2018 | 166 | 20 | 166 | 24 | Oracle's |
| 705 | Frank, Richard | 2/28/2018 | 167 | 1 | 167 | 14 | Oracle's |
| 706 | Frank, Richard | 2/28/2018 | 167 | 16 | 167 | 17 | Oracle's |
| 707 | Frank, Richard | 2/28/2018 | 167 | 22 | 168 | 10 | Oracle's |
| 708 | Frank, Richard | 2/28/2018 | 168 | 12 | 168 | 16 | Oracle's |
| 709 | Frank, Richard | 2/28/2018 | 168 | 17 | 169 | 22 | Oracle's |
| 710 | Frank, Richard | 2/28/2018 | 169 | 24 | 169 | 25 | Oracle's |
| 711 | Frank, Richard | 2/28/2018 | 181 | 8 | 181 | 19 | Oracle's |
| 712 | Frank, Richard | 2/28/2018 | 181 | 21 | 181 | 22 | Oracle's |
| 713 | Frank, Richard | 2/28/2018 | 181 | 23 | 182 | 16 | Oracle's |
| 714 | Frank, Richard | 2/28/2018 | 182 | 19 | 182 | 19 | Oracle's |
| 715 | Frank, Richard | 2/28/2018 | 182 | 20 | 182 | 22 | Oracle's |
| 716 | Frank, Richard | 2/28/2018 | 182 | 23 | 183 | 6 | Oracle's |
| 717 | Frank, Richard | 2/28/2018 | 183 | 10 | 189 | 1 | Oracle's |
| 718 | Frank, Richard | 2/28/2018 | 189 | 3 | 189 | 8 | Oracle's |
| 719 | Frank, Richard | 2/28/2018 | 189 | 11 | 192 | 11 | Oracle's |
| 720 | Frank, Richard | 2/28/2018 | 192 | 14 | 194 | 15 | Oracle's |
| 721 | Frank, Richard | 2/28/2018 | 194 | 18 | 195 | 13 | Oracle's |
| 722 | Frank, Richard | 2/28/2018 | 195 | 14 | 195 | 14 | Oracle's |
| 723 | Frank, Richard | 2/28/2018 | 195 | 18 | 197 | 21 | Oracle's |
| 724 | Frank, Richard | 2/28/2018 | 197 | 22 | 201 | 3 | Oracle's |
| 725 | Frank, Richard | 2/28/2018 | 201 | 5 | 201 | 7 | Oracle's |
| 726 | Frank, Richard | 2/28/2018 | 201 | 9 | 201 | 11 | Oracle's |
| 727 | Frank, Richard | 2/28/2018 | 202 | 6 | 202 | 16 | Oracle's |
| 728 | Frank, Richard | 2/28/2018 | 202 | 17 | 205 | 16 | Oracle's |
| 729 | Frank, Richard | 2/28/2018 | 205 | 18 | 206 | 18 | Oracle's |
| 730 | Frank, Richard | 2/28/2018 | 206 | 20 | 207 | 11 | Oracle's |
| 731 | Frank, Richard | 2/28/2018 | 207 | 13 | 207 | 17 | Oracle's |
| 732 | Frank, Richard | 2/28/2018 | 207 | 21 | 207 | 23 | Oracle's |
| 733 | Frank, Richard | 2/28/2018 | 208 | 4 | 208 | 14 | Oracle's |
| 734 | Frank, Richard | 2/28/2018 | 209 | 8 | 211 | 24 | Oracle's |
| 735 | Frank, Richard | 2/28/2018 | 211 | 25 | 213 | 17 | Oracle's |
| 736 | Frank, Richard | 2/28/2018 | 213 | 18 | 215 | 1 | Oracle's |
| 737 | Frank, Richard | 2/28/2018 | 215 | 3 | 215 | 8 | Oracle's |
| 738 | Frank, Richard | 2/28/2018 | 215 | 9 | 216 | 18 | Oracle's |
| 739 | Frank, Richard | 2/28/2018 | 216 | 19 | 219 | 9 | Oracle's |
| 740 | Frank, Richard | 2/28/2018 | 219 | 17 | 220 | 23 | Oracle's |
| 741 | Frank, Richard | 2/28/2018 | 221 | 19 | 223 | 12 | Oracle's |
| 742 | Frank, Richard | 2/28/2018 | 223 | 13 | 228 | 6 | Oracle's |
| 743 | Frank, Richard | 2/28/2018 | 228 | 8 | 229 | 19 | Oracle's |
| 744 | Frank, Richard | 2/28/2018 | 229 | 20 | 233 | 4 | Oracle's |
| 745 | Frank, Richard | 2/28/2018 | 233 | 6 | 233 | 12 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 746 | Frank, Richard | 2/28/2018 | 233 | 13 | 233 | 13 | Oracle's |
| 747 | Frank, Richard | 2/28/2018 | 233 | 15 | 233 | 18 | Oracle's |
| 748 | Frank, Richard | 2/28/2018 | 233 | 20 | 233 | 24 | Oracle's |
| 749 | Frank, Richard | 2/28/2018 | 234 | 1 | 235 | 13 | Oracle's |
| 750 | Frank, Richard | 2/28/2018 | 235 | 14 | 238 | 2 | Oracle's |
| 751 | Frank, Richard | 2/28/2018 | 238 | 5 | 238 | 5 | Oracle's |
| 752 | Frank, Richard | 2/28/2018 | 238 | 7 | 238 | 19 | Oracle's |
| 753 | Frank, Richard | 2/28/2018 | 239 | 20 | 242 | 18 | Oracle's |
| 754 | Frank, Richard | 2/28/2018 | 242 | 22 | 242 | 23 | Oracle's |
| 755 | Frank, Richard | 2/28/2018 | 242 | 25 | 243 | 4 | Oracle's |
| 756 | Frank, Richard | 2/28/2018 | 243 | 11 | 243 | 16 | Oracle's |
| 757 | Frank, Richard | 2/28/2018 | 243 | 18 | 244 | 4 | Oracle's |
| 758 | Frank, Richard | 2/28/2018 | 244 | 8 | 244 | 11 | Oracle's |
| 759 | Frank, Richard | 2/28/2018 | 244 | 13 | 244 | 14 | Oracle's |
| 760 | Frank, Richard | 2/28/2018 | 244 | 15 | 244 | 18 | Oracle's |
| 761 | Frank, Richard | 2/28/2018 | 244 | 21 | 245 | 6 | Oracle's |
| 762 | Frank, Richard | 2/28/2018 | 245 | 13 | 245 | 23 | Oracle's |
| 763 | Frank, Richard | 2/28/2018 | 246 | 4 | 247 | 9 | Oracle's |
| 764 | Frank, Richard | 2/28/2018 | 247 | 11 | 247 | 13 | Oracle's |
| 765 | Frank, Richard | 2/28/2018 | 247 | 15 | 247 | 18 | Oracle's |
| 766 | Frank, Richard | 2/28/2018 | 247 | 20 | 247 | 23 | Oracle's |
| 767 | Frank, Richard | 2/28/2018 | 248 | 1 | 249 | 14 | Oracle's |
| 768 | Frank, Richard | 2/28/2018 | 249 | 17 | 249 | 18 | Oracle's |
| 769 | Frank, Richard | 2/28/2018 | 249 | 19 | 250 | 25 | Oracle's |
| 770 | Frank, Richard | 2/28/2018 | 251 | 10 | 254 | 6 | Oracle's |
| 771 | Frank, Richard | 2/28/2018 | 254 | 9 | 254 | 25 | Oracle's |
| 772 | Frank, Richard | 2/28/2018 | 255 | 4 | 256 | 23 | Oracle's |
| 773 | Frank, Richard | 2/28/2018 | 257 | 5 | 259 | 16 | Oracle's |
| 774 | Frank, Richard | 2/28/2018 | 259 | 17 | 263 | 14 | Oracle's |
| 775 | Frank, Richard | 2/28/2018 | 263 | 17 | 264 | 16 | Oracle's |
| 776 | Frank, Richard | 2/28/2018 | 264 | 18 | 266 | 7 | Oracle's |
| 777 | Frank, Richard | 2/28/2018 | 266 | 10 | 269 | 3 | Oracle's |
| 778 | Frank, Richard | 2/28/2018 | 269 | 4 | 270 | 20 | Oracle's |
| 779 | Frank, Richard | 2/28/2018 | 270 | 21 | 270 | 22 | Oracle's |
| 780 | Frank, Richard | 2/28/2018 | 270 | 24 | 271 | 4 | Oracle's |
| 781 | Frank, Richard | 2/28/2018 | 271 | 6 | 271 | 7 | Oracle's |
| 782 | Frank, Richard | 2/28/2018 | 271 | 8 | 273 | 7 | Oracle's |
| 783 | Frank, Richard | 2/28/2018 | 273 | 8 | 273 | 9 | Oracle's |
| 784 | Frank, Richard | 2/28/2018 | 273 | 12 | 273 | 15 | Oracle's |
| 785 | Frank, Richard | 2/28/2018 | 273 | 18 | 273 | 20 | Oracle's |
| 786 | Frank, Richard | 2/28/2018 | 273 | 24 | 274 | 2 | Oracle's |
| 787 | Frank, Richard | 2/28/2018 | 274 | 4 | 274 | 6 | Oracle's |
| 788 | Frank, Richard | 2/28/2018 | 274 | 9 | 276 | 8 | Oracle's |
| 789 | Frank, Richard | 2/28/2018 | 276 | 11 | 277 | 1 | Oracle's |
| 790 | Frank, Richard | 2/28/2018 | 277 | 3 | 277 | 6 | Oracle's |
| 791 | Frank, Richard | 2/28/2018 | 277 | 20 | 278 | 22 | Oracle's |
| 792 | Frank, Richard | 2/28/2018 | 279 | 8 | 280 | 9 | Oracle's |
| 793 | Frank, Richard | 2/28/2018 | 280 | 10 | 280 | 14 | Oracle's |
| 794 | Frank, Richard | 2/28/2018 | 280 | 15 | 283 | 17 | Oracle's |
| 795 | Frank, Richard | 2/28/2018 | 283 | 19 | 284 | 7 | Oracle's |
| 796 | Frank, Richard | 2/28/2018 | 284 | 9 | 284 | 11 | Oracle's |
| 797 | Frank, Richard | 2/28/2018 | 284 | 13 | 287 | 12 | Oracle's |
| 798 | Frank, Richard | 2/28/2018 | 287 | 13 | 288 | 7 | Oracle's |
| 799 | Grady, Sebastian | 1/11/2018 | 13 | 22 | 14 | 4 | Oracle's |
| 800 | Grady, Sebastian | 1/11/2018 | 14 | 5 | 15 | 3 | Oracle's |
| 801 | Grady, Sebastian | 1/11/2018 | 15 | 4 | 15 | 21 | Oracle's |
| 802 | Grady, Sebastian | 1/11/2018 | 17 | 14 | 17 | 22 | Oracle's |
| 803 | Grady, Sebastian | 1/11/2018 | 17 | 24 | 18 | 2 | Oracle's |
| 804 | Grady, Sebastian | 1/11/2018 | 18 | 17 | 19 | 2 | Oracle's |
| 805 | Grady, Sebastian | 1/11/2018 | 19 | 17 | 20 | 9 | Oracle's |
| 806 | Grady, Sebastian | 1/11/2018 | 20 | 17 | 20 | 24 | Oracle's |
| 807 | Grady, Sebastian | 1/11/2018 | 39 | 7 | 39 | 23 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 808 | Grady, Sebastian | 1/11/2018 | 40 | 25 | 41 | 4 | Oracle's |
| 809 | Grady, Sebastian | 1/11/2018 | 43 | 2 | 43 | 17 | Oracle's |
| 810 | Grady, Sebastian | 1/11/2018 | 43 | 19 | 43 | 19 | Oracle's |
| 811 | Grady, Sebastian | 1/11/2018 | 43 | 21 | 43 | 24 | Oracle's |
| 812 | Grady, Sebastian | 1/11/2018 | 44 | 1 | 44 | 1 | Oracle's |
| 813 | Grady, Sebastian | 1/11/2018 | 44 | 3 | 45 | 3 | Oracle's |
| 814 | Grady, Sebastian | 1/11/2018 | 45 | 4 | 45 | 6 | Oracle's |
| 815 | Grady, Sebastian | 1/11/2018 | 45 | 9 | 45 | 9 | Oracle's |
| 816 | Grady, Sebastian | 1/11/2018 | 45 | 10 | 46 | 1 | Oracle's |
| 817 | Grady, Sebastian | 1/11/2018 | 46 | 2 | 46 | 14 | Oracle's |
| 818 | Grady, Sebastian | 1/11/2018 | 48 | 4 | 48 | 25 | Oracle's |
| 819 | Grady, Sebastian | 1/11/2018 | 49 | 1 | 49 | 1 | Oracle's |
| 820 | Grady, Sebastian | 1/11/2018 | 60 | 23 | 62 | 11 | Oracle's |
| 821 | Grady, Sebastian | 1/11/2018 | 62 | 19 | 62 | 25 | Oracle's |
| 822 | Grady, Sebastian | 1/11/2018 | 63 | 1 | 63 | 3 | Oracle's |
| 823 | Grady, Sebastian | 1/11/2018 | 64 | 11 | 64 | 25 | Oracle's |
| 824 | Grady, Sebastian | 1/11/2018 | 65 | 1 | 65 | 20 | Oracle's |
| 825 | Grady, Sebastian | 1/11/2018 | 66 | 9 | 66 | 16 | Oracle's |
| 826 | Grady, Sebastian | 1/11/2018 | 66 | 17 | 66 | 21 | Oracle's |
| 827 | Grady, Sebastian | 1/11/2018 | 80 | 5 | 81 | 10 | Oracle's |
| 828 | Grady, Sebastian | 1/11/2018 | 81 | 11 | 82 | 6 | Oracle's |
| 829 | Grady, Sebastian | 1/11/2018 | 84 | 13 | 84 | 25 | Oracle's |
| 830 | Grady, Sebastian | 1/11/2018 | 85 | 1 | 85 | 4 | Oracle's |
| 831 | Grady, Sebastian | 1/11/2018 | 86 | 1 | 86 | 6 | Oracle's |
| 832 | Grady, Sebastian | 1/11/2018 | 87 | 11 | 87 | 16 | Oracle's |
| 833 | Grady, Sebastian | 1/11/2018 | 87 | 23 | 88 | 2 | Oracle's |
| 834 | Grady, Sebastian | 1/11/2018 | 88 | 4 | 88 | 4 | Oracle's |
| 835 | Grady, Sebastian | 1/11/2018 | 88 | 6 | 88 | 10 | Oracle's |
| 836 | Grady, Sebastian | 1/11/2018 | 89 | 13 | 89 | 18 | Oracle's |
| 837 | Grady, Sebastian | 1/11/2018 | 90 | 1 | 90 | 2 | Oracle's |
| 838 | Grady, Sebastian | 1/11/2018 | 90 | 5 | 90 | 15 | Oracle's |
| 839 | Grady, Sebastian | 1/11/2018 | 91 | 3 | 91 | 11 | Oracle's |
| 840 | Grady, Sebastian | 1/11/2018 | 91 | 20 | 93 | 3 | Oracle's |
| 841 | Grady, Sebastian | 1/11/2018 | 94 | 18 | 94 | 25 | Oracle's |
| 842 | Grady, Sebastian | 1/11/2018 | 95 | 7 | 95 | 14 | Oracle's |
| 843 | Grady, Sebastian | 1/11/2018 | 97 | 15 | 99 | 3 | Oracle's |
| 844 | Grady, Sebastian | 1/11/2018 | 99 | 4 | 99 | 13 | Oracle's |
| 845 | Grady, Sebastian | 1/11/2018 | 100 | 15 | 102 | 3 | Oracle's |
| 846 | Grady, Sebastian | 1/11/2018 | 102 | 10 | 102 | 13 | Oracle's |
| 847 | Grady, Sebastian | 1/11/2018 | 102 | 14 | 102 | 25 | Oracle's |
| 848 | Grady, Sebastian | 1/11/2018 | 103 | 1 | 103 | 6 | Oracle's |
| 849 | Grady, Sebastian | 1/11/2018 | 103 | 25 | 104 | 10 | Oracle's |
| 850 | Grady, Sebastian | 1/11/2018 | 104 | 13 | 104 | 13 | Oracle's |
| 851 | Grady, Sebastian | 1/11/2018 | 104 | 15 | 105 | 2 | Oracle's |
| 852 | Grady, Sebastian | 1/11/2018 | 107 | 16 | 107 | 24 | Oracle's |
| 853 | Grady, Sebastian | 1/11/2018 | 108 | 3 | 110 | 10 | Oracle's |
| 854 | Grady, Sebastian | 1/11/2018 | 110 | 16 | 110 | 21 | Oracle's |
| 855 | Grady, Sebastian | 1/11/2018 | 111 | 7 | 111 | 14 | Oracle's |
| 856 | Grady, Sebastian | 1/11/2018 | 112 | 24 | 113 | 9 | Oracle's |
| 857 | Grady, Sebastian | 1/11/2018 | 113 | 18 | 113 | 19 | Oracle's |
| 858 | Grady, Sebastian | 1/11/2018 | 113 | 23 | 114 | 4 | Oracle's |
| 859 | Grady, Sebastian | 1/11/2018 | 114 | 8 | 114 | 14 | Oracle's |
| 860 | Grady, Sebastian | 1/11/2018 | 117 | 14 | 118 | 12 | Oracle's |
| 861 | Grady, Sebastian | 1/11/2018 | 119 | 6 | 119 | 13 | Oracle's |
| 862 | Grady, Sebastian | 1/11/2018 | 119 | 17 | 119 | 18 | Oracle's |
| 863 | Grady, Sebastian | 1/11/2018 | 119 | 22 | 120 | 3 | Oracle's |
| 864 | Grady, Sebastian | 1/11/2018 | 120 | 4 | 120 | 15 | Oracle's |
| 865 | Grady, Sebastian | 1/11/2018 | 120 | 19 | 120 | 25 | Oracle's |
| 866 | Grady, Sebastian | 1/11/2018 | 121 | 1 | 121 | 4 | Oracle's |
| 867 | Grady, Sebastian | 1/11/2018 | 121 | 5 | 121 | 7 | Oracle's |
| 868 | Grady, Sebastian | 1/11/2018 | 122 | 8 | 122 | 10 | Oracle's |
| 869 | Grady, Sebastian | 1/11/2018 | 122 | 16 | 122 | 21 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 870 | Grady, Sebastian | 1/11/2018 | 123 | 21 | 124 | 6 | Oracle's |
| 871 | Grady, Sebastian | 1/11/2018 | 124 | 7 | 125 | 2 | Oracle's |
| 872 | Grady, Sebastian | 1/11/2018 | 125 | 3 | 125 | 7 | Oracle's |
| 873 | Grady, Sebastian | 1/11/2018 | 143 | 4 | 143 | 5 | Oracle's |
| 874 | Grady, Sebastian | 1/11/2018 | 143 | 9 | 144 | 3 | Oracle's |
| 875 | Grady, Sebastian | 1/11/2018 | 144 | 11 | 144 | 13 | Oracle's |
| 876 | Grady, Sebastian | 1/11/2018 | 144 | 14 | 145 | 18 | Oracle's |
| 877 | Grady, Sebastian | 1/11/2018 | 146 | 25 | 147 | 16 | Oracle's |
| 878 | Hoyt, Jay (ESNH) | 9/20/2019 | 7 | 20 | 7 | 20 | Oracle's |
| 879 | Hoyt, Jay (ESNH) | 9/20/2019 | 10 | 5 | 10 | 8 | Oracle's |
| 880 | Hoyt, Jay (ESNH) | 9/20/2019 | 11 | 5 | 12 | 2 | Oracle's |
| 881 | Hoyt, Jay (ESNH) | 9/20/2019 | 13 | 15 | 14 | 24 | Oracle's |
| 882 | Hoyt, Jay (ESNH) | 9/20/2019 | 15 | 10 | 15 | 20 | Oracle's |
| 883 | Hoyt, Jay (ESNH) | 9/20/2019 | 16 | 3 | 16 | 4 | Oracle's |
| 884 | Hoyt, Jay (ESNH) | 9/20/2019 | 17 | 6 | 17 | 24 | Oracle's |
| 885 | Hoyt, Jay (ESNH) | 9/20/2019 | 17 | 25 | 18 | 6 | Oracle's |
| 886 | Hoyt, Jay (ESNH) | 9/20/2019 | 18 | 9 | 18 | 12 | Oracle's |
| 887 | Hoyt, Jay (ESNH) | 9/20/2019 | 19 | 18 | 20 | 7 | Oracle's |
| 888 | Hoyt, Jay (ESNH) | 9/20/2019 | 21 | 7 | 21 | 8 | Oracle's |
| 889 | Hoyt, Jay (ESNH) | 9/20/2019 | 21 | 10 | 22 | 2 | Oracle's |
| 890 | Hoyt, Jay (ESNH) | 9/20/2019 | 22 | 14 | 22 | 21 | Oracle's |
| 891 | Hoyt, Jay (ESNH) | 9/20/2019 | 27 | 3 | 27 | 5 | Oracle's |
| 892 | Hoyt, Jay (ESNH) | 9/20/2019 | 27 | 10 | 28 | 5 | Oracle's |
| 893 | Hoyt, Jay (ESNH) | 9/20/2019 | 28 | 23 | 29 | 3 | Oracle's |
| 894 | Hoyt, Jay (ESNH) | 9/20/2019 | 29 | 17 | 29 | 19 | Oracle's |
| 895 | Hoyt, Jay (ESNH) | 9/20/2019 | 29 | 22 | 30 | 16 | Oracle's |
| 896 | Hoyt, Jay (ESNH) | 9/20/2019 | 34 | 19 | 34 | 23 | Oracle's |
| 897 | Hoyt, Jay (ESNH) | 9/20/2019 | 35 | 10 | 35 | 20 | Oracle's |
| 898 | Hoyt, Jay (ESNH) | 9/20/2019 | 37 | 16 | 38 | 16 | Oracle's |
| 899 | Hoyt, Jay (ESNH) | 9/20/2019 | 39 | 3 | 39 | 4 | Oracle's |
| 900 | Hoyt, Jay (ESNH) | 9/20/2019 | 39 | 10 | 40 | 13 | Oracle's |
| 901 | Hoyt, Jay (ESNH) | 9/20/2019 | 40 | 15 | 41 | 11 | Oracle's |
| 902 | Hoyt, Jay (ESNH) | 9/20/2019 | 42 | 5 | 42 | 21 | Oracle's |
| 903 | Hoyt, Jay (ESNH) | 9/20/2019 | 43 | 3 | 43 | 12 | Oracle's |
| 904 | Hoyt, Jay (ESNH) | 9/20/2019 | 44 | 25 | 45 | 3 | Oracle's |
| 905 | Hoyt, Jay (ESNH) | 9/20/2019 | 45 | 9 | 45 | 24 | Oracle's |
| 906 | Hoyt, Jay (ESNH) | 9/20/2019 | 47 | 8 | 49 | 7 | Oracle's |
| 907 | Hoyt, Jay (ESNH) | 9/20/2019 | 49 | 11 | 49 | 11 | Oracle's |
| 908 | Hoyt, Jay (ESNH) | 9/20/2019 | 49 | 16 | 50 | 14 | Oracle's |
| 909 | Hoyt, Jay (ESNH) | 9/20/2019 | 51 | 1 | 51 | 4 | Oracle's |
| 910 | Hoyt, Jay (ESNH) | 9/20/2019 | 62 | 22 | 63 | 20 | Oracle's |
| 911 | Hoyt, Jay (ESNH) | 9/20/2019 | 64 | 1 | 64 | 4 | Oracle's |
| 912 | Hoyt, Jay (ESNH) | 9/20/2019 | 65 | 11 | 65 | 14 | Oracle's |
| 913 | Jacob, Michael | 12/1/2017 | 13 | 11 | 13 | 20 | Oracle's |
| 914 | Jacob, Michael | 12/1/2017 | 14 | 5 | 14 | 15 | Oracle's |
| 915 | Jacob, Michael | 12/1/2017 | 15 | 14 | 15 | 16 | Oracle's |
| 916 | Jacob, Michael | 12/1/2017 | 15 | 19 | 16 | 7 | Oracle's |
| 917 | Jacob, Michael | 12/1/2017 | 18 | 13 | 19 | 23 | Oracle's |
| 918 | Jacob, Michael | 12/1/2017 | 22 | 12 | 22 | 13 | Oracle's |
| 919 | Jacob, Michael | 12/1/2017 | 22 | 16 | 22 | 22 | Oracle's |
| 920 | Jacob, Michael | 12/1/2017 | 23 | 1 | 23 | 8 | Oracle's |
| 921 | Jacob, Michael | 12/1/2017 | 23 | 11 | 23 | 18 | Oracle's |
| 922 | Jacob, Michael | 12/1/2017 | 23 | 19 | 23 | 21 | Oracle's |
| 923 | Jacob, Michael | 12/1/2017 | 23 | 24 | 24 | 3 | Oracle's |
| 924 | Jacob, Michael | 12/1/2017 | 24 | 7 | 24 | 23 | Oracle's |
| 925 | Jacob, Michael | 12/1/2017 | 25 | 17 | 25 | 19 | Oracle's |
| 926 | Jacob, Michael | 12/1/2017 | 25 | 23 | 25 | 24 | Oracle's |
| 927 | Jacob, Michael | 12/1/2017 | 26 | 1 | 26 | 2 | Oracle's |
| 928 | Jacob, Michael | 12/1/2017 | 26 | 4 | 26 | 11 | Oracle's |
| 929 | Jacob, Michael | 12/1/2017 | 26 | 13 | 26 | 14 | Oracle's |
| 930 | Jacob, Michael | 12/1/2017 | 26 | 16 | 26 | 18 | Oracle's |
| 931 | Jacob, Michael | 12/1/2017 | 26 | 21 | 27 | 1 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 932 | Jacob, Michael | 12/1/2017 | 27 | 4 | 27 | 7 | Oracle's |
| 933 | Jacob, Michael | 12/1/2017 | 27 | 10 | 27 | 11 | Oracle's |
| 934 | Jacob, Michael | 12/1/2017 | 27 | 13 | 27 | 14 | Oracle's |
| 935 | Jacob, Michael | 12/1/2017 | 27 | 16 | 27 | 19 | Oracle's |
| 936 | Jacob, Michael | 12/1/2017 | 30 | 21 | 30 | 22 | Oracle's |
| 937 | Jacob, Michael | 12/1/2017 | 30 | 25 | 31 | 4 | Oracle's |
| 938 | Jacob, Michael | 12/1/2017 | 31 | 7 | 31 | 9 | Oracle's |
| 939 | Jacob, Michael | 12/1/2017 | 31 | 19 | 31 | 21 | Oracle's |
| 940 | Jacob, Michael | 12/1/2017 | 31 | 24 | 32 | 2 | Oracle's |
| 941 | Jacob, Michael | 12/1/2017 | 32 | 4 | 32 | 8 | Oracle's |
| 942 | Jacob, Michael | 12/1/2017 | 32 | 12 | 32 | 16 | Oracle's |
| 943 | Jacob, Michael | 12/1/2017 | 32 | 23 | 32 | 25 | Oracle's |
| 944 | Jacob, Michael | 12/1/2017 | 33 | 4 | 33 | 6 | Oracle's |
| 945 | Jacob, Michael | 12/1/2017 | 33 | 8 | 33 | 10 | Oracle's |
| 946 | Jacob, Michael | 12/1/2017 | 33 | 13 | 33 | 14 | Oracle's |
| 947 | Jacob, Michael | 12/1/2017 | 33 | 16 | 33 | 17 | Oracle's |
| 948 | Jacob, Michael | 12/1/2017 | 33 | 21 | 33 | 23 | Oracle's |
| 949 | Jacob, Michael | 12/1/2017 | 35 | 12 | 35 | 13 | Oracle's |
| 950 | Jacob, Michael | 12/1/2017 | 35 | 15 | 35 | 18 | Oracle's |
| 951 | Jacob, Michael | 12/1/2017 | 36 | 4 | 36 | 6 | Oracle's |
| 952 | Jacob, Michael | 12/1/2017 | 36 | 9 | 36 | 15 | Oracle's |
| 953 | Jacob, Michael | 12/1/2017 | 36 | 18 | 36 | 20 | Oracle's |
| 954 | Jacob, Michael | 12/1/2017 | 36 | 22 | 37 | 2 | Oracle's |
| 955 | Jacob, Michael | 12/1/2017 | 37 | 6 | 37 | 14 | Oracle's |
| 956 | Jacob, Michael | 12/1/2017 | 37 | 16 | 37 | 18 | Oracle's |
| 957 | Jacob, Michael | 12/1/2017 | 37 | 19 | 37 | 20 | Oracle's |
| 958 | Jacob, Michael | 12/1/2017 | 37 | 23 | 38 | 11 | Oracle's |
| 959 | Jacob, Michael | 12/1/2017 | 38 | 13 | 38 | 18 | Oracle's |
| 960 | Jacob, Michael | 12/1/2017 | 38 | 21 | 39 | 2 | Oracle's |
| 961 | Jacob, Michael | 12/1/2017 | 39 | 8 | 39 | 12 | Oracle's |
| 962 | Jacob, Michael | 12/1/2017 | 39 | 17 | 39 | 19 | Oracle's |
| 963 | Jacob, Michael | 12/1/2017 | 53 | 12 | 53 | 14 | Oracle's |
| 964 | Jacob, Michael | 12/1/2017 | 53 | 17 | 53 | 18 | Oracle's |
| 965 | Jacob, Michael | 12/1/2017 | 53 | 20 | 53 | 21 | Oracle's |
| 966 | Jacob, Michael | 12/1/2017 | 53 | 24 | 54 | 18 | Oracle's |
| 967 | Jacob, Michael | 12/1/2017 | 54 | 19 | 55 | 8 | Oracle's |
| 968 | Jacob, Michael | 12/1/2017 | 56 | 6 | 56 | 16 | Oracle's |
| 969 | Jacob, Michael | 12/1/2017 | 56 | 19 | 57 | 3 | Oracle's |
| 970 | Jacob, Michael | 12/1/2017 | 57 | 10 | 57 | 11 | Oracle's |
| 971 | Jacob, Michael | 12/1/2017 | 57 | 17 | 57 | 18 | Oracle's |
| 972 | Jacob, Michael | 12/1/2017 | 57 | 23 | 57 | 25 | Oracle's |
| 973 | Jacob, Michael | 12/1/2017 | 58 | 2 | 58 | 5 | Oracle's |
| 974 | Jacob, Michael | 12/1/2017 | 69 | 7 | 69 | 9 | Oracle's |
| 975 | Jacob, Michael | 12/1/2017 | 69 | 13 | 69 | 16 | Oracle's |
| 976 | Jacob, Michael | 12/1/2017 | 69 | 18 | 69 | 20 | Oracle's |
| 977 | Jacob, Michael | 12/1/2017 | 69 | 23 | 69 | 24 | Oracle's |
| 978 | Jacob, Michael | 12/1/2017 | 71 | 2 | 71 | 4 | Oracle's |
| 979 | Jacob, Michael | 12/1/2017 | 71 | 8 | 71 | 20 | Oracle's |
| 980 | Jacob, Michael | 12/1/2017 | 73 | 12 | 73 | 16 | Oracle's |
| 981 | Jacob, Michael | 12/1/2017 | 73 | 18 | 73 | 20 | Oracle's |
| 982 | Jacob, Michael | 12/1/2017 | 73 | 22 | 73 | 24 | Oracle's |
| 983 | Jacob, Michael | 12/1/2017 | 74 | 3 | 74 | 5 | Oracle's |
| 984 | Jacob, Michael | 12/1/2017 | 74 | 7 | 74 | 9 | Oracle's |
| 985 | Jacob, Michael | 12/1/2017 | 74 | 13 | 74 | 15 | Oracle's |
| 986 | Jacob, Michael | 12/1/2017 | 74 | 17 | 74 | 18 | Oracle's |
| 987 | Jacob, Michael | 12/1/2017 | 74 | 22 | 74 | 24 | Oracle's |
| 988 | Jacob, Michael | 12/1/2017 | 75 | 1 | 75 | 2 | Oracle's |
| 989 | Jacob, Michael | 12/1/2017 | 75 | 5 | 75 | 7 | Oracle's |
| 990 | Jacob, Michael | 12/1/2017 | 75 | 9 | 75 | 12 | Oracle's |
| 991 | Jacob, Michael | 12/1/2017 | 75 | 16 | 75 | 18 | Oracle's |
| 992 | Jacob, Michael | 12/1/2017 | 75 | 20 | 75 | 21 | Oracle's |
| 993 | Jacob, Michael | 12/1/2017 | 76 | 3 | 76 | 6 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 994 | Jacob, Michael | 12/1/2017 | 76 | 8 | 76 | 9 | Oracle's |
| 995 | Jacob, Michael | 12/1/2017 | 76 | 13 | 76 | 13 | Oracle's |
| 996 | Jacob, Michael | 12/1/2017 | 76 | 15 | 76 | 17 | Oracle's |
| 997 | Jacob, Michael | 12/1/2017 | 76 | 19 | 77 | 1 | Oracle's |
| 998 | Jacob, Michael | 12/1/2017 | 77 | 4 | 77 | 11 | Oracle's |
| 999 | Jacob, Michael | 12/1/2017 | 77 | 14 | 78 | 1 | Oracle's |
| 1000 | Jacob, Michael | 12/1/2017 | 78 | 5 | 78 | 8 | Oracle's |
| 1001 | Jacob, Michael | 12/1/2017 | 78 | 10 | 78 | 12 | Oracle's |
| 1002 | Jacob, Michael | 12/1/2017 | 78 | 15 | 79 | 1 | Oracle's |
| 1003 | Jacob, Michael | 12/1/2017 | 79 | 4 | 79 | 5 | Oracle's |
| 1004 | Jacob, Michael | 12/1/2017 | 85 | 23 | 86 | 1 | Oracle's |
| 1005 | Jacob, Michael | 12/1/2017 | 86 | 5 | 86 | 11 | Oracle's |
| 1006 | Jacob, Michael | 12/1/2017 | 88 | 17 | 89 | 11 | Oracle's |
| 1007 | Jacob, Michael | 12/1/2017 | 89 | 12 | 89 | 19 | Oracle's |
| 1008 | Jacob, Michael | 12/1/2017 | 89 | 23 | 90 | 8 | Oracle's |
| 1009 | Jacob, Michael | 12/1/2017 | 90 | 13 | 90 | 17 | Oracle's |
| 1010 | Jacob, Michael | 12/1/2017 | 90 | 20 | 91 | 4 | Oracle's |
| 1011 | Jacob, Michael | 12/1/2017 | 91 | 8 | 91 | 11 | Oracle's |
| 1012 | Jacob, Michael | 12/1/2017 | 91 | 14 | 91 | 17 | Oracle's |
| 1013 | Jacob, Michael | 12/1/2017 | 91 | 20 | 91 | 21 | Oracle's |
| 1014 | Jacob, Michael | 12/1/2017 | 95 | 13 | 95 | 15 | Oracle's |
| 1015 | Jacob, Michael | 12/1/2017 | 95 | 19 | 95 | 22 | Oracle's |
| 1016 | Jacob, Michael | 12/1/2017 | 95 | 23 | 96 | 5 | Oracle's |
| 1017 | Jacob, Michael | 12/1/2017 | 97 | 7 | 97 | 19 | Oracle's |
| 1018 | Jacob, Michael | 12/1/2017 | 97 | 20 | 97 | 24 | Oracle's |
| 1019 | Jacob, Michael | 12/1/2017 | 97 | 25 | 98 | 3 | Oracle's |
| 1020 | Jacob, Michael | 12/1/2017 | 98 | 6 | 98 | 7 | Oracle's |
| 1021 | Jacob, Michael | 12/1/2017 | 109 | 11 | 109 | 24 | Oracle's |
| 1022 | Jacob, Michael | 12/1/2017 | 110 | 7 | 110 | 9 | Oracle's |
| 1023 | Jacob, Michael | 12/1/2017 | 110 | 11 | 111 | 17 | Oracle's |
| 1024 | Jacob, Michael | 12/1/2017 | 111 | 20 | 112 | 1 | Oracle's |
| 1025 | Jacob, Michael | 12/1/2017 | 112 | 4 | 112 | 5 | Oracle's |
| 1026 | Jacob, Michael | 12/1/2017 | 112 | 13 | 112 | 16 | Oracle's |
| 1027 | Jacob, Michael | 12/1/2017 | 112 | 17 | 112 | 18 | Oracle's |
| 1028 | Jacob, Michael | 12/1/2017 | 112 | 22 | 113 | 7 | Oracle's |
| 1029 | Jacob, Michael | 12/1/2017 | 113 | 9 | 113 | 14 | Oracle's |
| 1030 | Jacob, Michael | 12/1/2017 | 113 | 17 | 113 | 23 | Oracle's |
| 1031 | Jacob, Michael | 12/1/2017 | 114 | 8 | 114 | 9 | Oracle's |
| 1032 | Jacob, Michael | 12/1/2017 | 114 | 12 | 114 | 17 | Oracle's |
| 1033 | Jacob, Michael | 12/1/2017 | 114 | 20 | 114 | 20 | Oracle's |
| 1034 | Jacob, Michael | 12/1/2017 | 114 | 22 | 114 | 24 | Oracle's |
| 1035 | Jacob, Michael | 12/1/2017 | 115 | 2 | 115 | 6 | Oracle's |
| 1036 | Jacob, Michael | 12/1/2017 | 115 | 8 | 115 | 9 | Oracle's |
| 1037 | Jacob, Michael | 12/1/2017 | 115 | 13 | 115 | 14 | Oracle's |
| 1038 | Jacob, Michael | 12/1/2017 | 116 | 7 | 116 | 15 | Oracle's |
| 1039 | Jacob, Michael | 12/1/2017 | 116 | 19 | 116 | 23 | Oracle's |
| 1040 | Jacob, Michael | 12/1/2017 | 118 | 24 | 119 | 6 | Oracle's |
| 1041 | Jacob, Michael | 12/1/2017 | 119 | 10 | 119 | 14 | Oracle's |
| 1042 | Jacob, Michael | 12/1/2017 | 119 | 18 | 119 | 24 | Oracle's |
| 1043 | Jacob, Michael | 12/1/2017 | 120 | 2 | 120 | 7 | Oracle's |
| 1044 | Jacob, Michael | 12/1/2017 | 120 | 10 | 120 | 17 | Oracle's |
| 1045 | Jacob, Michael | 12/1/2017 | 121 | 5 | 121 | 6 | Oracle's |
| 1046 | Jacob, Michael | 12/1/2017 | 121 | 9 | 121 | 20 | Oracle's |
| 1047 | Jacob, Michael | 12/1/2017 | 131 | 12 | 132 | 7 | Oracle's |
| 1048 | Jacob, Michael | 12/1/2017 | 132 | 13 | 132 | 19 | Oracle's |
| 1049 | Jacob, Michael | 12/1/2017 | 132 | 23 | 133 | 3 | Oracle's |
| 1050 | Jacob, Michael | 12/1/2017 | 133 | 5 | 133 | 20 | Oracle's |
| 1051 | Jacob, Michael | 12/1/2017 | 133 | 22 | 134 | 1 | Oracle's |
| 1052 | Jacob, Michael | 12/1/2017 | 134 | 5 | 134 | 8 | Oracle's |
| 1053 | Jacob, Michael | 12/1/2017 | 134 | 10 | 134 | 11 | Oracle's |
| 1054 | Jacob, Michael | 12/1/2017 | 134 | 13 | 134 | 19 | Oracle's |
| 1055 | Jacob, Michael | 12/1/2017 | 134 | 21 | 134 | 25 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1056 | Jacob, Michael | 12/1/2017 | 135 | 2 | 135 | 8 | Oracle's |
| 1057 | Jacob, Michael | 12/1/2017 | 150 | 19 | 150 | 23 | Oracle's |
| 1058 | Jacob, Michael | 12/1/2017 | 151 | 1 | 151 | 5 | Oracle's |
| 1059 | Jacob, Michael | 12/1/2017 | 151 | 6 | 151 | 6 | Oracle's |
| 1060 | Jacob, Michael | 12/1/2017 | 151 | 8 | 151 | 10 | Oracle's |
| 1061 | Jacob, Michael | 12/1/2017 | 152 | 6 | 152 | 7 | Oracle's |
| 1062 | Jacob, Michael | 12/1/2017 | 152 | 9 | 152 | 13 | Oracle's |
| 1063 | Jacob, Michael | 12/1/2017 | 152 | 15 | 152 | 23 | Oracle's |
| 1064 | Jacob, Michael | 12/1/2017 | 153 | 1 | 153 | 5 | Oracle's |
| 1065 | Jacob, Michael | 12/1/2017 | 160 | 14 | 162 | 8 | Oracle's |
| 1066 | Jacob, Michael | 12/1/2017 | 168 | 9 | 168 | 17 | Oracle's |
| 1067 | Jacob, Michael | 12/1/2017 | 168 | 20 | 168 | 23 | Oracle's |
| 1068 | Jacob, Michael | 12/1/2017 | 168 | 25 | 169 | 4 | Oracle's |
| 1069 | Jacob, Michael | 12/1/2017 | 169 | 8 | 169 | 25 | Oracle's |
| 1070 | Jacob, Michael | 12/1/2017 | 170 | 5 | 170 | 10 | Oracle's |
| 1071 | Jacob, Michael | 12/1/2017 | 170 | 13 | 170 | 16 | Oracle's |
| 1072 | Jacob, Michael | 12/1/2017 | 170 | 19 | 170 | 23 | Oracle's |
| 1073 | Jacob, Michael | 12/1/2017 | 171 | 1 | 171 | 13 | Oracle's |
| 1074 | Jacob, Michael | 12/1/2017 | 171 | 16 | 171 | 24 | Oracle's |
| 1075 | Jacob, Michael | 12/1/2017 | 172 | 2 | 172 | 12 | Oracle's |
| 1076 | Jacob, Michael | 12/1/2017 | 172 | 15 | 172 | 19 | Oracle's |
| 1077 | Jacob, Michael | 12/1/2017 | 172 | 22 | 173 | 1 | Oracle's |
| 1078 | Jacob, Michael | 12/1/2017 | 173 | 3 | 173 | 8 | Oracle's |
| 1079 | Jacob, Michael | 12/1/2017 | 173 | 11 | 173 | 18 | Oracle's |
| 1080 | Jacob, Michael | 12/1/2017 | 173 | 21 | 174 | 1 | Oracle's |
| 1081 | Jacob, Michael | 12/1/2017 | 174 | 4 | 174 | 22 | Oracle's |
| 1082 | Jacob, Michael | 12/1/2017 | 175 | 1 | 175 | 9 | Oracle's |
| 1083 | Jacob, Michael | 12/1/2017 | 175 | 13 | 175 | 17 | Oracle's |
| 1084 | Jacob, Michael | 12/1/2017 | 175 | 20 | 176 | 2 | Oracle's |
| 1085 | Jacob, Michael | 12/1/2017 | 176 | 5 | 176 | 12 | Oracle's |
| 1086 | Jacob, Michael | 12/1/2017 | 176 | 15 | 176 | 19 | Oracle's |
| 1087 | Jacob, Michael | 12/1/2017 | 176 | 23 | 177 | 2 | Oracle's |
| 1088 | Jacob, Michael | 12/1/2017 | 177 | 6 | 177 | 10 | Oracle's |
| 1089 | Jacob, Michael | 12/1/2017 | 177 | 12 | 177 | 20 | Oracle's |
| 1090 | Jacob, Michael | 12/1/2017 | 179 | 1 | 179 | 2 | Oracle's |
| 1091 | Jacob, Michael | 12/1/2017 | 179 | 5 | 179 | 6 | Oracle's |
| 1092 | Jacob, Michael | 12/1/2017 | 197 | 4 | 197 | 14 | Oracle's |
| 1093 | Jacob, Michael | 12/1/2017 | 197 | 19 | 198 | 2 | Oracle's |
| 1094 | Jacob, Michael | 12/1/2017 | 198 | 6 | 198 | 7 | Oracle's |
| 1095 | Jacob, Michael | 12/1/2017 | 205 | 6 | 206 | 9 | Oracle's |
| 1096 | Jacob, Michael | 12/1/2017 | 217 | 25 | 218 | 1 | Oracle's |
| 1097 | Jacob, Michael | 12/1/2017 | 218 | 3 | 218 | 7 | Oracle's |
| 1098 | Jacob, Michael | 12/1/2017 | 218 | 10 | 218 | 11 | Oracle's |
| 1099 | Jacob, Michael | 12/1/2017 | 218 | 12 | 218 | 14 | Oracle's |
| 1100 | Jacob, Michael | 12/1/2017 | 218 | 16 | 218 | 18 | Oracle's |
| 1101 | Jacob, Michael | 12/1/2017 | 218 | 19 | 218 | 20 | Oracle's |
| 1102 | Jacob, Michael | 12/1/2017 | 218 | 23 | 218 | 24 | Oracle's |
| 1103 | Jacob, Michael | 12/1/2017 | 219 | 1 | 219 | 2 | Oracle's |
| 1104 | Jacob, Michael | 12/1/2017 | 219 | 6 | 219 | 12 | Oracle's |
| 1105 | Jacob, Michael | 12/1/2017 | 219 | 15 | 219 | 20 | Oracle's |
| 1106 | Jacob, Michael | 12/1/2017 | 219 | 23 | 219 | 23 | Oracle's |
| 1107 | Jacob, Michael | 12/1/2017 | 223 | 15 | 223 | 16 | Oracle's |
| 1108 | Jacob, Michael | 12/1/2017 | 224 | 1 | 224 | 2 | Oracle's |
| 1109 | Jacob, Michael | 12/1/2017 | 229 | 14 | 229 | 19 | Oracle's |
| 1110 | Jacob, Michael | 12/1/2017 | 230 | 4 | 230 | 7 | Oracle's |
| 1111 | Jacob, Michael | 12/1/2017 | 230 | 11 | 230 | 13 | Oracle's |
| 1112 | Jacob, Michael | 12/1/2017 | 232 | 2 | 232 | 5 | Oracle's |
| 1113 | Jacob, Michael | 12/1/2017 | 232 | 9 | 232 | 12 | Oracle's |
| 1114 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 21 | 3 | 21 | 17 | Oracle's |
| 1115 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 23 | 2 | 23 | 18 | Oracle's |
| 1116 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 24 | 6 | 25 | 10 | Oracle's |
| 1117 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 26 | 11 | 26 | 22 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1118 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 27 | 8 | 27 | 19 | Oracle's |
| 1119 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 27 | 21 | 27 | 23 | Oracle's |
| 1120 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 27 | 25 | 28 | 6 | Oracle's |
| 1121 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 28 | 10 | 29 | 3 | Oracle's |
| 1122 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 29 | 18 | 30 | 17 | Oracle's |
| 1123 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 30 | 20 | 30 | 24 | Oracle's |
| 1124 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 31 | 2 | 31 | 9 | Oracle's |
| 1125 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 31 | 10 | 32 | 5 | Oracle's |
| 1126 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 32 | 6 | 33 | 18 | Oracle's |
| 1127 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 33 | 19 | 34 | 10 | Oracle's |
| 1128 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 34 | 15 | 38 | 9 | Oracle's |
| 1129 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 38 | 12 | 41 | 11 | Oracle's |
| 1130 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 42 | 2 | 42 | 15 | Oracle's |
| 1131 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 42 | 18 | 43 | 5 | Oracle's |
| 1132 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 43 | 10 | 44 | 14 | Oracle's |
| 1133 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 44 | 25 | 49 | 14 | Oracle's |
| 1134 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 49 | 22 | 51 | 14 | Oracle's |
| 1135 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 51 | 15 | 52 | 24 | Oracle's |
| 1136 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 52 | 25 | 54 | 1 | Oracle's |
| 1137 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 57 | 24 | 58 | 2 | Oracle's |
| 1138 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 58 | 4 | 58 | 15 | Oracle's |
| 1139 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 59 | 4 | 59 | 6 | Oracle's |
| 1140 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 59 | 9 | 59 | 9 | Oracle's |
| 1141 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 59 | 11 | 59 | 11 | Oracle's |
| 1142 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 59 | 12 | 59 | 12 | Oracle's |
| 1143 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 59 | 22 | 60 | 2 | Oracle's |
| 1144 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 60 | 3 | 60 | 9 | Oracle's |
| 1145 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 61 | 19 | 61 | 21 | Oracle's |
| 1146 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 61 | 25 | 62 | 12 | Oracle's |
| 1147 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 62 | 15 | 62 | 15 | Oracle's |
| 1148 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 62 | 20 | 62 | 22 | Oracle's |
| 1149 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 62 | 25 | 63 | 16 | Oracle's |
| 1150 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 63 | 20 | 64 | 5 | Oracle's |
| 1151 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 64 | 11 | 64 | 13 | Oracle's |
| 1152 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 64 | 22 | 65 | 2 | Oracle's |
| 1153 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 65 | 4 | 65 | 7 | Oracle's |
| 1154 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 65 | 10 | 65 | 12 | Oracle's |
| 1155 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 65 | 14 | 65 | 15 | Oracle's |
| 1156 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 65 | 17 | 65 | 19 | Oracle's |
| 1157 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 65 | 21 | 66 | 17 | Oracle's |
| 1158 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 66 | 18 | 66 | 22 | Oracle's |
| 1159 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 67 | 1 | 67 | 5 | Oracle's |
| 1160 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 67 | 17 | 67 | 21 | Oracle's |
| 1161 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 67 | 24 | 67 | 24 | Oracle's |
| 1162 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 68 | 1 | 68 | 4 | Oracle's |
| 1163 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 68 | 7 | 68 | 9 | Oracle's |
| 1164 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 68 | 11 | 69 | 13 | Oracle's |
| 1165 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 70 | 4 | 70 | 7 | Oracle's |
| 1166 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 70 | 10 | 70 | 13 | Oracle's |
| 1167 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 70 | 15 | 70 | 20 | Oracle's |
| 1168 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 70 | 23 | 71 | 2 | Oracle's |
| 1169 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 71 | 4 | 71 | 22 | Oracle's |
| 1170 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 72 | 6 | 72 | 22 | Oracle's |
| 1171 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 72 | 24 | 73 | 7 | Oracle's |
| 1172 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 73 | 17 | 74 | 8 | Oracle's |
| 1173 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 74 | 11 | 74 | 16 | Oracle's |
| 1174 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 74 | 17 | 74 | 20 | Oracle's |
| 1175 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 75 | 3 | 75 | 4 | Oracle's |
| 1176 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 75 | 7 | 75 | 14 | Oracle's |
| 1177 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 76 | 2 | 76 | 20 | Oracle's |
| 1178 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 76 | 23 | 77 | 12 | Oracle's |
| 1179 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 77 | 14 | 77 | 16 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1180 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 77 | 18 | 78 | 11 | Oracle's |
| 1181 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 78 | 14 | 78 | 17 | Oracle's |
| 1182 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 80 | 15 | 80 | 18 | Oracle's |
| 1183 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 80 | 21 | 80 | 22 | Oracle's |
| 1184 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 81 | 4 | 81 | 5 | Oracle's |
| 1185 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 81 | 12 | 82 | 8 | Oracle's |
| 1186 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 82 | 9 | 82 | 19 | Oracle's |
| 1187 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 82 | 20 | 83 | 5 | Oracle's |
| 1188 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 89 | 3 | 89 | 23 | Oracle's |
| 1189 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 89 | 25 | 90 | 12 | Oracle's |
| 1190 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 91 | 3 | 91 | 13 | Oracle's |
| 1191 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 93 | 6 | 93 | 22 | Oracle's |
| 1192 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 94 | 8 | 94 | 16 | Oracle's |
| 1193 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 112 | 17 | 112 | 18 | Oracle's |
| 1194 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 112 | 20 | 112 | 21 | Oracle's |
| 1195 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 115 | 3 | 115 | 9 | Oracle's |
| 1196 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 115 | 13 | 115 | 19 | Oracle's |
| 1197 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 115 | 21 | 115 | 21 | Oracle's |
| 1198 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 115 | 24 | 116 | 4 | Oracle's |
| 1199 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 116 | 6 | 116 | 9 | Oracle's |
| 1200 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 116 | 12 | 116 | 16 | Oracle's |
| 1201 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 119 | 12 | 120 | 14 | Oracle's |
| 1202 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 120 | 15 | 121 | 13 | Oracle's |
| 1203 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 122 | 4 | 122 | 17 | Oracle's |
| 1204 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 122 | 18 | 122 | 20 | Oracle's |
| 1205 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 122 | 22 | 123 | 14 | Oracle's |
| 1206 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 123 | 16 | 124 | 8 | Oracle's |
| 1207 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 125 | 12 | 126 | 2 | Oracle's |
| 1208 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 132 | 8 | 133 | 10 | Oracle's |
| 1209 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 133 | 11 | 133 | 15 | Oracle's |
| 1210 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 134 | 4 | 134 | 21 | Oracle's |
| 1211 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 134 | 22 | 135 | 4 | Oracle's |
| 1212 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 135 | 5 | 135 | 14 | Oracle's |
| 1213 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 135 | 18 | 135 | 20 | Oracle's |
| 1214 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 138 | 19 | 138 | 22 | Oracle's |
| 1215 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 138 | 25 | 139 | 8 | Oracle's |
| 1216 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 146 | 10 | 146 | 11 | Oracle's |
| 1217 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 146 | 13 | 146 | 14 | Oracle's |
| 1218 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 150 | 23 | 151 | 6 | Oracle's |
| 1219 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 151 | 19 | 152 | 8 | Oracle's |
| 1220 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 152 | 11 | 152 | 20 | Oracle's |
| 1221 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 156 | 10 | 157 | 4 | Oracle's |
| 1222 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 157 | 5 | 157 | 22 | Oracle's |
| 1223 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 158 | 15 | 159 | 8 | Oracle's |
| 1224 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 159 | 9 | 159 | 21 | Oracle's |
| 1225 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 159 | 24 | 160 | 6 | Oracle's |
| 1226 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 160 | 8 | 160 | 12 | Oracle's |
| 1227 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 160 | 14 | 160 | 15 | Oracle's |
| 1228 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 160 | 17 | 160 | 22 | Oracle's |
| 1229 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 160 | 24 | 161 | 9 | Oracle's |
| 1230 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 164 | 10 | 164 | 23 | Oracle's |
| 1231 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 165 | 1 | 165 | 10 | Oracle's |
| 1232 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 165 | 17 | 165 | 20 | Oracle's |
| 1233 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 165 | 24 | 166 | 2 | Oracle's |
| 1234 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 189 | 16 | 189 | 22 | Oracle's |
| 1235 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 196 | 6 | 196 | 16 | Oracle's |
| 1236 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 198 | 15 | 198 | 19 | Oracle's |
| 1237 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 198 | 24 | 199 | 7 | Oracle's |
| 1238 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 199 | 11 | 199 | 15 | Oracle's |
| 1239 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 199 | 17 | 200 | 6 | Oracle's |
| 1240 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 200 | 7 | 200 | 12 | Oracle's |
| 1241 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 200 | 13 | 200 | 16 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1242 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 200 | 17 | 200 | 22 | Oracle's |
| 1243 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 200 | 25 | 201 | 1 | Oracle's |
| 1244 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 201 | 2 | 201 | 5 | Oracle's |
| 1245 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 201 | 6 | 201 | 18 | Oracle's |
| 1246 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 201 | 21 | 201 | 24 | Oracle's |
| 1247 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 202 | 1 | 202 | 9 | Oracle's |
| 1248 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 202 | 12 | 202 | 15 | Oracle's |
| 1249 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 202 | 17 | 202 | 23 | Oracle's |
| 1250 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 202 | 24 | 203 | 4 | Oracle's |
| 1251 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 203 | 5 | 203 | 19 | Oracle's |
| 1252 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 203 | 20 | 203 | 24 | Oracle's |
| 1253 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 204 | 2 | 204 | 17 | Oracle's |
| 1254 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 204 | 18 | 205 | 1 | Oracle's |
| 1255 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 205 | 4 | 206 | 19 | Oracle's |
| 1256 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 207 | 1 | 207 | 2 | Oracle's |
| 1257 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 207 | 9 | 208 | 1 | Oracle's |
| 1258 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 208 | 15 | 208 | 21 | Oracle's |
| 1259 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 208 | 25 | 209 | 25 | Oracle's |
| 1260 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 210 | 17 | 210 | 22 | Oracle's |
| 1261 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 216 | 24 | 217 | 1 | Oracle's |
| 1262 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 217 | 4 | 217 | 9 | Oracle's |
| 1263 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 217 | 11 | 217 | 23 | Oracle's |
| 1264 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 217 | 25 | 218 | 2 | Oracle's |
| 1265 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 218 | 5 | 218 | 8 | Oracle's |
| 1266 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 218 | 10 | 218 | 11 | Oracle's |
| 1267 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 218 | 13 | 218 | 16 | Oracle's |
| 1268 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 222 | 15 | 222 | 21 | Oracle's |
| 1269 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 227 | 2 | 227 | 22 | Oracle's |
| 1270 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 228 | 10 | 228 | 20 | Oracle's |
| 1271 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 240 | 17 | 240 | 22 | Oracle's |
| 1272 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 240 | 24 | 240 | 25 | Oracle's |
| 1273 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 241 | 3 | 241 | 7 | Oracle's |
| 1274 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 241 | 18 | 242 | 3 | Oracle's |
| 1275 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 242 | 9 | 242 | 12 | Oracle's |
| 1276 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 242 | 16 | 242 | 25 | Oracle's |
| 1277 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 243 | 13 | 243 | 16 | Oracle's |
| 1278 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 243 | 17 | 244 | 3 | Oracle's |
| 1279 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 244 | 5 | 244 | 9 | Oracle's |
| 1280 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 265 | 18 | 266 | 8 | Oracle's |
| 1281 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 266 | 16 | 266 | 17 | Oracle's |
| 1282 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 266 | 20 | 266 | 24 | Oracle's |
| 1283 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 268 | 12 | 268 | 13 | Oracle's |
| 1284 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 268 | 20 | 268 | 23 | Oracle's |
| 1285 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 268 | 24 | 268 | 25 | Oracle's |
| 1286 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 269 | 5 | 269 | 20 | Oracle's |
| 1287 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 269 | 21 | 270 | 7 | Oracle's |
| 1288 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 270 | 10 | 270 | 13 | Oracle's |
| 1289 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 270 | 23 | 271 | 23 | Oracle's |
| 1290 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 271 | 24 | 272 | 3 | Oracle's |
| 1291 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 272 | 7 | 272 | 8 | Oracle's |
| 1292 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 279 | 3 | 280 | 10 | Oracle's |
| 1293 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 280 | 19 | 280 | 22 | Oracle's |
| 1294 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 281 | 4 | 281 | 10 | Oracle's |
| 1295 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 281 | 11 | 282 | 1 | Oracle's |
| 1296 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 282 | 4 | 282 | 5 | Oracle's |
| 1297 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 282 | 7 | 283 | 1 | Oracle's |
| 1298 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 283 | 2 | 284 | 19 | Oracle's |
| 1299 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 284 | 22 | 285 | 8 | Oracle's |
| 1300 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 285 | 20 | 285 | 22 | Oracle's |
| 1301 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 286 | 6 | 286 | 7 | Oracle's |
| 1302 | Mackereth, Craig Post-Injunction 30(b)(6) | 1/17/2020 | 286 | 9 | 286 | 22 | Oracle's |
| 1303 | Maddock, Kevin | 2/8/2018 | 9 | 8 | 9 | 9 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 1304 | Maddock, Kevin | 2/8/2018 | 9 | 10 | 9 | 15 | Oracle's |
| 1305 | Maddock, Kevin | 2/8/2018 | 11 | 9 | 11 | 15 | Oracle's |
| 1306 | Maddock, Kevin | 2/8/2018 | 13 | 13 | 13 | 23 | Oracle's |
| 1307 | Maddock, Kevin | 2/8/2018 | 14 | 2 | 14 | 18 | Oracle's |
| 1308 | Maddock, Kevin | 2/8/2018 | 17 | 17 | 18 | 2 | Oracle's |
| 1309 | Maddock, Kevin | 2/8/2018 | 20 | 6 | 20 | 25 | Oracle's |
| 1310 | Maddock, Kevin | 2/8/2018 | 22 | 25 | 23 | 3 | Oracle's |
| 1311 | Maddock, Kevin | 2/8/2018 | 24 | 20 | 25 | 11 | Oracle's |
| 1312 | Maddock, Kevin | 2/8/2018 | 25 | 14 | 25 | 15 | Oracle's |
| 1313 | Maddock, Kevin | 2/8/2018 | 26 | 24 | 27 | 12 | Oracle's |
| 1314 | Maddock, Kevin | 2/8/2018 | 27 | 15 | 27 | 16 | Oracle's |
| 1315 | Maddock, Kevin | 2/8/2018 | 28 | 15 | 29 | 5 | Oracle's |
| 1316 | Maddock, Kevin | 2/8/2018 | 29 | 7 | 29 | 13 | Oracle's |
| 1317 | Maddock, Kevin | 2/8/2018 | 29 | 19 | 30 | 6 | Oracle's |
| 1318 | Maddock, Kevin | 2/8/2018 | 30 | 19 | 31 | 6 | Oracle's |
| 1319 | Maddock, Kevin | 2/8/2018 | 32 | 11 | 32 | 24 | Oracle's |
| 1320 | Maddock, Kevin | 2/8/2018 | 33 | 2 | 33 | 6 | Oracle's |
| 1321 | Maddock, Kevin | 2/8/2018 | 34 | 4 | 34 | 13 | Oracle's |
| 1322 | Maddock, Kevin | 2/8/2018 | 34 | 14 | 34 | 16 | Oracle's |
| 1323 | Maddock, Kevin | 2/8/2018 | 34 | 19 | 34 | 23 | Oracle's |
| 1324 | Maddock, Kevin | 2/8/2018 | 34 | 24 | 35 | 8 | Oracle's |
| 1325 | Maddock, Kevin | 2/8/2018 | 35 | 9 | 35 | 24 | Oracle's |
| 1326 | Maddock, Kevin | 2/8/2018 | 35 | 25 | 36 | 8 | Oracle's |
| 1327 | Maddock, Kevin | 2/8/2018 | 37 | 10 | 37 | 18 | Oracle's |
| 1328 | Maddock, Kevin | 2/8/2018 | 39 | 4 | 39 | 5 | Oracle's |
| 1329 | Maddock, Kevin | 2/8/2018 | 39 | 9 | 39 | 20 | Oracle's |
| 1330 | Maddock, Kevin | 2/8/2018 | 71 | 4 | 72 | 5 | Oracle's |
| 1331 | Mandla, Harika | 2/22/2018 | 7 | 15 | 7 | 18 | Oracle's |
| 1332 | Mandla, Harika | 2/22/2018 | 7 | 24 | 8 | 11 | Oracle's |
| 1333 | Mandla, Harika | 2/22/2018 | 11 | 1 | 11 | 5 | Oracle's |
| 1334 | Mandla, Harika | 2/22/2018 | 13 | 1 | 14 | 5 | Oracle's |
| 1335 | Mandla, Harika | 2/22/2018 | 17 | 20 | 18 | 3 | Oracle's |
| 1336 | Mandla, Harika | 2/22/2018 | 18 | 10 | 19 | 10 | Oracle's |
| 1337 | Mandla, Harika | 2/22/2018 | 19 | 17 | 20 | 9 | Oracle's |
| 1338 | Mandla, Harika | 2/22/2018 | 22 | 12 | 23 | 4 | Oracle's |
| 1339 | Mandla, Harika | 2/22/2018 | 25 | 18 | 25 | 22 | Oracle's |
| 1340 | Mandla, Harika | 2/22/2018 | 26 | 24 | 27 | 5 | Oracle's |
| 1341 | Mandla, Harika | 2/22/2018 | 27 | 7 | 27 | 8 | Oracle's |
| 1342 | Mandla, Harika | 2/22/2018 | 27 | 23 | 27 | 25 | Oracle's |
| 1343 | Mandla, Harika | 2/22/2018 | 28 | 8 | 28 | 10 | Oracle's |
| 1344 | Mandla, Harika | 2/22/2018 | 28 | 12 | 28 | 13 | Oracle's |
| 1345 | Mandla, Harika | 2/22/2018 | 58 | 6 | 58 | 10 | Oracle's |
| 1346 | Mandla, Harika | 2/22/2018 | 58 | 11 | 58 | 15 | Oracle's |
| 1347 | Mandla, Harika | 2/22/2018 | 58 | 17 | 58 | 23 | Oracle's |
| 1348 | Mandla, Harika | 2/22/2018 | 58 | 25 | 59 | 8 | Oracle's |
| 1349 | Mandla, Harika | 2/22/2018 | 118 | 11 | 118 | 11 | Oracle's |
| 1350 | Mandla, Harika | 2/22/2018 | 118 | 14 | 118 | 16 | Oracle's |
| 1351 | Mandla, Harika | 2/22/2018 | 118 | 18 | 118 | 22 | Oracle's |
| 1352 | Mandla, Harika | 2/22/2018 | 118 | 24 | 118 | 24 | Oracle's |
| 1353 | Mandla, Harika | 2/22/2018 | 120 | 17 | 120 | 18 | Oracle's |
| 1354 | Mandla, Harika | 2/22/2018 | 121 | 3 | 121 | 8 | Oracle's |
| 1355 | Mandla, Harika | 2/22/2018 | 121 | 11 | 121 | 19 | Oracle's |
| 1356 | Mandla, Harika | 2/22/2018 | 121 | 21 | 121 | 22 | Oracle's |
| 1357 | Mandla, Harika | 2/22/2018 | 122 | 15 | 122 | 23 | Oracle's |
| 1358 | Mandla, Harika | 2/22/2018 | 122 | 25 | 123 | 12 | Oracle's |
| 1359 | Mandla, Harika | 2/22/2018 | 123 | 16 | 124 | 10 | Oracle's |
| 1360 | Mandla, Harika | 2/22/2018 | 124 | 12 | 124 | 21 | Oracle's |
| 1361 | Mandla, Harika | 2/22/2018 | 124 | 25 | 125 | 5 | Oracle's |
| 1362 | Mandla, Harika | 2/22/2018 | 125 | 8 | 125 | 10 | Oracle's |
| 1363 | Mandla, Harika | 2/22/2018 | 137 | 20 | 137 | 21 | Oracle's |
| 1364 | Mandla, Harika | 2/22/2018 | 137 | 25 | 137 | 25 | Oracle's |
| 1365 | Mandla, Harika | 2/22/2018 | 138 | 3 | 138 | 3 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 1366 | Mandla, Harika | 2/22/2018 | 138 | 5 | 138 | 5 | Oracle's |
| 1367 | Mandla, Harika | 2/22/2018 | 138 | 7 | 138 | 11 | Oracle's |
| 1368 | Mandla, Harika | 2/22/2018 | 138 | 12 | 138 | 21 | Oracle's |
| 1369 | Mandla, Harika | 2/22/2018 | 141 | 7 | 141 | 10 | Oracle's |
| 1370 | Mandla, Harika | 2/22/2018 | 141 | 12 | 141 | 16 | Oracle's |
| 1371 | Mandla, Harika | 2/22/2018 | 141 | 18 | 141 | 24 | Oracle's |
| 1372 | Mandla, Harika | 2/22/2018 | 149 | 2 | 149 | 5 | Oracle's |
| 1373 | Mandla, Harika | 2/22/2018 | 149 | 7 | 149 | 10 | Oracle's |
| 1374 | Mandla, Harika | 2/22/2018 | 149 | 13 | 149 | 17 | Oracle's |
| 1375 | Mandla, Harika | 2/22/2018 | 149 | 19 | 149 | 21 | Oracle's |
| 1376 | Mandla, Harika | 2/22/2018 | 149 | 23 | 150 | 3 | Oracle's |
| 1377 | Mandla, Harika | 2/22/2018 | 150 | 6 | 150 | 7 | Oracle's |
| 1378 | Mandla, Harika | 2/22/2018 | 150 | 9 | 150 | 12 | Oracle's |
| 1379 | Mandla, Harika | 2/22/2018 | 150 | 15 | 150 | 19 | Oracle's |
| 1380 | Mandla, Harika | 2/22/2018 | 150 | 21 | 150 | 21 | Oracle's |
| 1381 | Mandla, Harika | 2/22/2018 | 150 | 23 | 151 | 1 | Oracle's |
| 1382 | Mandla, Harika | 2/22/2018 | 151 | 2 | 151 | 5 | Oracle's |
| 1383 | Mandla, Harika | 2/22/2018 | 151 | 18 | 151 | 24 | Oracle's |
| 1384 | Mandla, Harika | 2/22/2018 | 152 | 2 | 152 | 2 | Oracle's |
| 1385 | Mandla, Harika | 2/22/2018 | 152 | 4 | 152 | 12 | Oracle's |
| 1386 | Mandla, Harika | 2/22/2018 | 152 | 15 | 152 | 17 | Oracle's |
| 1387 | Mandla, Harika | 2/22/2018 | 152 | 19 | 152 | 21 | Oracle's |
| 1388 | Mandla, Harika | 2/22/2018 | 152 | 24 | 153 | 7 | Oracle's |
| 1389 | Mandla, Harika | 2/22/2018 | 153 | 9 | 153 | 21 | Oracle's |
| 1390 | Mandla, Harika | 2/22/2018 | 155 | 12 | 155 | 22 | Oracle's |
| 1391 | Mandla, Harika | 2/22/2018 | 155 | 23 | 156 | 3 | Oracle's |
| 1392 | Mandla, Harika | 2/22/2018 | 156 | 4 | 156 | 14 | Oracle's |
| 1393 | Mandla, Harika | 2/22/2018 | 156 | 18 | 156 | 19 | Oracle's |
| 1394 | Mandla, Harika | 2/22/2018 | 157 | 14 | 157 | 17 | Oracle's |
| 1395 | Mandla, Harika | 2/22/2018 | 161 | 21 | 162 | 2 | Oracle's |
| 1396 | Mandla, Harika | 2/22/2018 | 162 | 3 | 162 | 10 | Oracle's |
| 1397 | Mandla, Harika | 2/22/2018 | 163 | 3 | 163 | 4 | Oracle's |
| 1398 | Mandla, Harika | 2/22/2018 | 163 | 7 | 163 | 11 | Oracle's |
| 1399 | Mandla, Harika | 2/22/2018 | 163 | 14 | 163 | 14 | Oracle's |
| 1400 | Mandla, Harika | 2/22/2018 | 163 | 16 | 163 | 18 | Oracle's |
| 1401 | Mandla, Harika | 2/22/2018 | 163 | 21 | 163 | 23 | Oracle's |
| 1402 | Mandla, Harika | 2/22/2018 | 163 | 25 | 164 | 2 | Oracle's |
| 1403 | Mandla, Harika | 2/22/2018 | 164 | 5 | 164 | 6 | Oracle's |
| 1404 | Mandla, Harika | 2/22/2018 | 164 | 8 | 164 | 9 | Oracle's |
| 1405 | Mandla, Harika | 2/22/2018 | 164 | 12 | 164 | 13 | Oracle's |
| 1406 | Mandla, Harika | 2/22/2018 | 164 | 15 | 164 | 16 | Oracle's |
| 1407 | Mandla, Harika | 2/22/2018 | 164 | 19 | 164 | 19 | Oracle's |
| 1408 | Mandla, Harika | 2/22/2018 | 180 | 24 | 181 | 19 | Oracle's |
| 1409 | Mandla, Harika | 2/22/2018 | 181 | 20 | 182 | 1 | Oracle's |
| 1410 | Mandla, Harika | 2/22/2018 | 182 | 4 | 182 | 5 | Oracle's |
| 1411 | Mandla, Harika | 2/22/2018 | 182 | 14 | 183 | 6 | Oracle's |
| 1412 | Mandla, Harika | 2/22/2018 | 183 | 7 | 183 | 8 | Oracle's |
| 1413 | Mandla, Harika | 2/22/2018 | 183 | 10 | 183 | 11 | Oracle's |
| 1414 | Mandla, Harika | 2/22/2018 | 247 | 7 | 247 | 9 | Oracle's |
| 1415 | Mandla, Harika | 2/22/2018 | 247 | 23 | 248 | 1 | Oracle's |
| 1416 | Mandla, Harika | 2/22/2018 | 248 | 4 | 248 | 4 | Oracle's |
| 1417 | Mandla, Harika | 2/22/2018 | 248 | 5 | 248 | 7 | Oracle's |
| 1418 | Mandla, Harika | 2/22/2018 | 248 | 11 | 248 | 15 | Oracle's |
| 1419 | Mandla, Harika | 2/22/2018 | 248 | 18 | 248 | 18 | Oracle's |
| 1420 | Mandla, Harika | 2/22/2018 | 248 | 25 | 249 | 5 | Oracle's |
| 1421 | Mandla, Harika | 2/22/2018 | 249 | 8 | 249 | 8 | Oracle's |
| 1422 | Mandla, Harika | 2/22/2018 | 249 | 10 | 249 | 11 | Oracle's |
| 1423 | Mandla, Harika | 2/22/2018 | 249 | 14 | 249 | 17 | Oracle's |
| 1424 | Mandla, Harika | 2/22/2018 | 249 | 19 | 250 | 1 | Oracle's |
| 1425 | Mandla, Harika | 2/22/2018 | 250 | 3 | 250 | 13 | Oracle's |
| 1426 | Mandla, Harika | 2/22/2018 | 250 | 16 | 250 | 20 | Oracle's |
| 1427 | Mandla, Harika | 2/22/2018 | 250 | 22 | 251 | 1 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1428 | Mandla, Harika | 2/22/2018 | 251 | 4 | 251 | 4 | Oracle's |
| 1429 | Mandla, Harika | 2/22/2018 | 251 | 9 | 251 | 13 | Oracle's |
| 1430 | Mandla, Harika | 2/22/2018 | 251 | 14 | 251 | 14 | Oracle's |
| 1431 | Mandla, Harika | 2/22/2018 | 251 | 16 | 251 | 20 | Oracle's |
| 1432 | Mandla, Harika | 2/22/2018 | 252 | 10 | 252 | 11 | Oracle's |
| 1433 | Mandla, Harika | 2/22/2018 | 254 | 6 | 254 | 9 | Oracle's |
| 1434 | Ravin, Seth | 2/15/2018 | 8 | 3 | 8 | 15 | Oracle's |
| 1435 | Ravin, Seth | 2/15/2018 | 8 | 16 | 8 | 23 | Oracle's |
| 1436 | Ravin, Seth | 2/15/2018 | 9 | 15 | 10 | 3 | Oracle's |
| 1437 | Ravin, Seth | 2/15/2018 | 10 | 19 | 11 | 2 | Oracle's |
| 1438 | Ravin, Seth | 2/15/2018 | 11 | 7 | 11 | 17 | Oracle's |
| 1439 | Ravin, Seth | 2/15/2018 | 13 | 5 | 13 | 19 | Oracle's |
| 1440 | Ravin, Seth | 2/15/2018 | 13 | 20 | 14 | 7 | Oracle's |
| 1441 | Ravin, Seth | 2/15/2018 | 14 | 8 | 14 | 18 | Oracle's |
| 1442 | Ravin, Seth | 2/15/2018 | 14 | 19 | 15 | 11 | Oracle's |
| 1443 | Ravin, Seth | 2/15/2018 | 15 | 12 | 16 | 7 | Oracle's |
| 1444 | Ravin, Seth | 2/15/2018 | 16 | 25 | 17 | 3 | Oracle's |
| 1445 | Ravin, Seth | 2/15/2018 | 17 | 4 | 17 | 12 | Oracle's |
| 1446 | Ravin, Seth | 2/15/2018 | 17 | 13 | 17 | 20 | Oracle's |
| 1447 | Ravin, Seth | 2/15/2018 | 18 | 1 | 18 | 23 | Oracle's |
| 1448 | Ravin, Seth | 2/15/2018 | 18 | 24 | 19 | 2 | Oracle's |
| 1449 | Ravin, Seth | 2/15/2018 | 22 | 3 | 22 | 10 | Oracle's |
| 1450 | Ravin, Seth | 2/15/2018 | 23 | 12 | 24 | 6 | Oracle's |
| 1451 | Ravin, Seth | 2/15/2018 | 25 | 15 | 25 | 18 | Oracle's |
| 1452 | Ravin, Seth | 2/15/2018 | 27 | 16 | 27 | 24 | Oracle's |
| 1453 | Ravin, Seth | 2/15/2018 | 28 | 14 | 28 | 17 | Oracle's |
| 1454 | Ravin, Seth | 2/15/2018 | 31 | 5 | 31 | 10 | Oracle's |
| 1455 | Ravin, Seth | 2/15/2018 | 31 | 11 | 32 | 1 | Oracle's |
| 1456 | Ravin, Seth | 2/15/2018 | 32 | 22 | 33 | 6 | Oracle's |
| 1457 | Ravin, Seth | 2/15/2018 | 33 | 7 | 33 | 11 | Oracle's |
| 1458 | Ravin, Seth | 2/15/2018 | 40 | 20 | 41 | 10 | Oracle's |
| 1459 | Ravin, Seth | 2/15/2018 | 64 | 15 | 64 | 22 | Oracle's |
| 1460 | Ravin, Seth | 2/15/2018 | 64 | 23 | 65 | 2 | Oracle's |
| 1461 | Ravin, Seth | 2/15/2018 | 66 | 25 | 67 | 20 | Oracle's |
| 1462 | Ravin, Seth | 2/15/2018 | 76 | 2 | 76 | 4 | Oracle's |
| 1463 | Ravin, Seth | 2/15/2018 | 76 | 10 | 76 | 13 | Oracle's |
| 1464 | Ravin, Seth | 2/15/2018 | 82 | 6 | 82 | 12 | Oracle's |
| 1465 | Ravin, Seth | 2/15/2018 | 98 | 14 | 98 | 23 | Oracle's |
| 1466 | Ravin, Seth | 2/15/2018 | 99 | 1 | 99 | 12 | Oracle's |
| 1467 | Ravin, Seth | 2/15/2018 | 99 | 13 | 99 | 15 | Oracle's |
| 1468 | Ravin, Seth | 2/15/2018 | 100 | 7 | 100 | 16 | Oracle's |
| 1469 | Ravin, Seth | 2/15/2018 | 100 | 17 | 101 | 5 | Oracle's |
| 1470 | Ravin, Seth | 2/15/2018 | 101 | 6 | 101 | 25 | Oracle's |
| 1471 | Ravin, Seth | 2/15/2018 | 105 | 23 | 106 | 14 | Oracle's |
| 1472 | Ravin, Seth | 2/15/2018 | 106 | 15 | 107 | 2 | Oracle's |
| 1473 | Ravin, Seth | 2/15/2018 | 109 | 1 | 109 | 13 | Oracle's |
| 1474 | Ravin, Seth | 2/15/2018 | 109 | 14 | 110 | 2 | Oracle's |
| 1475 | Ravin, Seth | 2/15/2018 | 111 | 4 | 111 | 8 | Oracle's |
| 1476 | Ravin, Seth | 2/15/2018 | 122 | 4 | 122 | 22 | Oracle's |
| 1477 | Ravin, Seth | 2/15/2018 | 152 | 6 | 153 | 1 | Oracle's |
| 1478 | Ravin, Seth | 2/15/2018 | 153 | 2 | 154 | 1 | Oracle's |
| 1479 | Ravin, Seth | 2/15/2018 | 154 | 2 | 155 | 7 | Oracle's |
| 1480 | Ravin, Seth | 2/15/2018 | 155 | 9 | 156 | 11 | Oracle's |
| 1481 | Ravin, Seth | 2/15/2018 | 156 | 12 | 157 | 6 | Oracle's |
| 1482 | Ravin, Seth | 2/15/2018 | 157 | 7 | 157 | 14 | Oracle's |
| 1483 | Ravin, Seth | 2/15/2018 | 157 | 17 | 158 | 9 | Oracle's |
| 1484 | Ravin, Seth | 2/15/2018 | 158 | 10 | 159 | 3 | Oracle's |
| 1485 | Ravin, Seth | 2/15/2018 | 159 | 4 | 160 | 2 | Oracle's |
| 1486 | Ravin, Seth | 2/15/2018 | 160 | 3 | 160 | 14 | Oracle's |
| 1487 | Ravin, Seth | 2/15/2018 | 160 | 15 | 162 | 15 | Oracle's |
| 1488 | Ravin, Seth | 2/15/2018 | 162 | 16 | 165 | 16 | Oracle's |
| 1489 | Ravin, Seth | 2/15/2018 | 214 | 17 | 215 | 15 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1490 | Ravin, Seth | 2/15/2018 | 215 | 16 | 215 | 20 | Oracle's |
| 1491 | Ravin, Seth | 2/15/2018 | 215 | 21 | 216 | 9 | Oracle's |
| 1492 | Rowe, David | 12/7/2016 | 20 | 14 | 20 | 15 | Oracle's |
| 1493 | Rowe, David | 12/7/2016 | 21 | 5 | 21 | 18 | Oracle's |
| 1494 | Rowe, David | 12/7/2016 | 22 | 2 | 22 | 7 | Oracle's |
| 1495 | Rowe, David | 12/7/2016 | 22 | 8 | 22 | 10 | Oracle's |
| 1496 | Rowe, David | 12/7/2016 | 22 | 17 | 22 | 19 | Oracle's |
| 1497 | Rowe, David | 12/7/2016 | 22 | 20 | 22 | 22 | Oracle's |
| 1498 | Rowe, David | 12/7/2016 | 23 | 1 | 23 | 12 | Oracle's |
| 1499 | Rowe, David | 12/7/2016 | 23 | 15 | 23 | 21 | Oracle's |
| 1500 | Rowe, David | 12/7/2016 | 23 | 22 | 24 | 10 | Oracle's |
| 1501 | Rowe, David | 12/7/2016 | 40 | 14 | 40 | 18 | Oracle's |
| 1502 | Rowe, David | 12/7/2016 | 40 | 19 | 40 | 23 | Oracle's |
| 1503 | Rowe, David | 12/7/2016 | 40 | 24 | 41 | 6 | Oracle's |
| 1504 | Rowe, David | 12/7/2016 | 42 | 5 | 42 | 16 | Oracle's |
| 1505 | Rowe, David | 12/7/2016 | 44 | 22 | 45 | 6 | Oracle's |
| 1506 | Rowe, David | 12/7/2016 | 45 | 7 | 45 | 11 | Oracle's |
| 1507 | Rowe, David | 12/7/2016 | 45 | 12 | 45 | 18 | Oracle's |
| 1508 | Rowe, David | 12/7/2016 | 46 | 2 | 46 | 23 | Oracle's |
| 1509 | Rowe, David | 12/7/2016 | 50 | 4 | 50 | 14 | Oracle's |
| 1510 | Rowe, David | 12/7/2016 | 50 | 15 | 51 | 1 | Oracle's |
| 1511 | Rowe, David | 12/7/2016 | 51 | 2 | 51 | 4 | Oracle's |
| 1512 | Rowe, David | 12/7/2016 | 52 | 8 | 52 | 12 | Oracle's |
| 1513 | Rowe, David | 12/7/2016 | 52 | 13 | 53 | 2 | Oracle's |
| 1514 | Rowe, David | 12/7/2016 | 54 | 10 | 55 | 1 | Oracle's |
| 1515 | Rowe, David | 12/7/2016 | 55 | 23 | 56 | 10 | Oracle's |
| 1516 | Rowe, David | 12/7/2016 | 56 | 11 | 56 | 13 | Oracle's |
| 1517 | Rowe, David | 12/7/2016 | 56 | 22 | 57 | 5 | Oracle's |
| 1518 | Rowe, David | 12/7/2016 | 57 | 9 | 57 | 14 | Oracle's |
| 1519 | Rowe, David | 12/7/2016 | 58 | 6 | 58 | 8 | Oracle's |
| 1520 | Rowe, David | 12/7/2016 | 58 | 10 | 58 | 15 | Oracle's |
| 1521 | Rowe, David | 12/7/2016 | 58 | 17 | 58 | 18 | Oracle's |
| 1522 | Rowe, David | 12/7/2016 | 58 | 21 | 59 | 1 | Oracle's |
| 1523 | Rowe, David | 12/7/2016 | 59 | 3 | 59 | 6 | Oracle's |
| 1524 | Rowe, David | 12/7/2016 | 59 | 7 | 59 | 11 | Oracle's |
| 1525 | Rowe, David | 12/7/2016 | 59 | 12 | 59 | 22 | Oracle's |
| 1526 | Rowe, David | 12/7/2016 | 64 | 8 | 64 | 12 | Oracle's |
| 1527 | Rowe, David | 12/7/2016 | 64 | 14 | 64 | 25 | Oracle's |
| 1528 | Rowe, David | 12/7/2016 | 65 | 1 | 65 | 10 | Oracle's |
| 1529 | Rowe, David | 12/7/2016 | 65 | 11 | 65 | 24 | Oracle's |
| 1530 | Rowe, David | 12/7/2016 | 77 | 13 | 77 | 20 | Oracle's |
| 1531 | Rowe, David | 12/7/2016 | 77 | 22 | 77 | 25 | Oracle's |
| 1532 | Rowe, David | 12/7/2016 | 78 | 2 | 78 | 11 | Oracle's |
| 1533 | Rowe, David | 12/7/2016 | 78 | 12 | 78 | 21 | Oracle's |
| 1534 | Rowe, David | 12/7/2016 | 78 | 22 | 79 | 5 | Oracle's |
| 1535 | Rowe, David | 12/7/2016 | 84 | 14 | 85 | 1 | Oracle's |
| 1536 | Rowe, David | 12/7/2016 | 85 | 2 | 85 | 16 | Oracle's |
| 1537 | Rowe, David | 12/7/2016 | 85 | 17 | 86 | 1 | Oracle's |
| 1538 | Rowe, David | 12/7/2016 | 165 | 5 | 165 | 8 | Oracle's |
| 1539 | Rowe, David | 12/7/2016 | 165 | 10 | 166 | 5 | Oracle's |
| 1540 | Rowe, David | 12/7/2016 | 181 | 24 | 182 | 9 | Oracle's |
| 1541 | Rowe, David | 12/7/2016 | 184 | 5 | 184 | 12 | Oracle's |
| 1542 | Rowe, David | 12/7/2016 | 190 | 10 | 190 | 12 | Oracle's |
| 1543 | Rowe, David | 12/7/2016 | 190 | 19 | 191 | 14 | Oracle's |
| 1544 | Rowe, David | 12/7/2016 | 191 | 15 | 192 | 5 | Oracle's |
| 1545 | Rowe, David | 12/7/2016 | 192 | 6 | 192 | 14 | Oracle's |
| 1546 | Rowe, David | 12/7/2016 | 192 | 15 | 192 | 18 | Oracle's |
| 1547 | Rowe, David | 12/7/2016 | 192 | 19 | 192 | 24 | Oracle's |
| 1548 | Rowe, David | 12/7/2016 | 192 | 25 | 193 | 11 | Oracle's |
| 1549 | Rowe, David | 12/7/2016 | 193 | 12 | 193 | 16 | Oracle's |
| 1550 | Rowe, David | 12/7/2016 | 193 | 17 | 193 | 24 | Oracle's |
| 1551 | Rowe, David | 12/7/2016 | 193 | 25 | 194 | 9 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1552 | Rowe, David | 12/7/2016 | 194 | 10 | 194 | 22 | Oracle's |
| 1553 | Rowe, David | 12/7/2016 | 194 | 23 | 195 | 18 | Oracle's |
| 1554 | Rowe, David | 12/7/2016 | 195 | 19 | 196 | 17 | Oracle's |
| 1555 | Rowe, David | 12/7/2016 | 219 | 11 | 220 | 1 | Oracle's |
| 1556 | Rowe, David | 12/7/2016 | 220 | 2 | 220 | 8 | Oracle's |
| 1557 | Rowe, David | 12/7/2016 | 220 | 9 | 221 | 12 | Oracle's |
| 1558 | Rowe, David | 12/7/2016 | 221 | 13 | 222 | 4 | Oracle's |
| 1559 | Rowe, David | 12/7/2016 | 222 | 6 | 222 | 14 | Oracle's |
| 1560 | Rowe, David | 12/7/2016 | 222 | 15 | 223 | 6 | Oracle's |
| 1561 | Rowe, David | 12/7/2016 | 254 | 5 | 254 | 9 | Oracle's |
| 1562 | Rowe, David | 12/7/2016 | 254 | 10 | 254 | 25 | Oracle's |
| 1563 | Rowe, David | 12/7/2016 | 255 | 1 | 255 | 24 | Oracle's |
| 1564 | Rowe, David | 12/7/2016 | 255 | 25 | 256 | 3 | Oracle's |
| 1565 | Rowe, David | 12/7/2016 | 256 | 4 | 256 | 24 | Oracle's |
| 1566 | Slepko, Brian | 12/1/2017 | 19 | 23 | 19 | 24 | Oracle's |
| 1567 | Slepko, Brian | 12/1/2017 | 23 | 1 | 24 | 6 | Oracle's |
| 1568 | Slepko, Brian | 12/1/2017 | 24 | 8 | 24 | 9 | Oracle's |
| 1569 | Slepko, Brian | 12/1/2017 | 24 | 11 | 24 | 17 | Oracle's |
| 1570 | Slepko, Brian | 12/1/2017 | 25 | 5 | 25 | 13 | Oracle's |
| 1571 | Slepko, Brian | 12/1/2017 | 25 | 25 | 26 | 12 | Oracle's |
| 1572 | Slepko, Brian | 12/1/2017 | 26 | 13 | 27 | 18 | Oracle's |
| 1573 | Slepko, Brian | 12/1/2017 | 28 | 21 | 28 | 24 | Oracle's |
| 1574 | Slepko, Brian | 12/1/2017 | 30 | 24 | 30 | 25 | Oracle's |
| 1575 | Slepko, Brian | 12/1/2017 | 31 | 2 | 31 | 2 | Oracle's |
| 1576 | Slepko, Brian | 12/1/2017 | 31 | 4 | 31 | 6 | Oracle's |
| 1577 | Slepko, Brian | 12/1/2017 | 31 | 20 | 31 | 21 | Oracle's |
| 1578 | Slepko, Brian | 12/1/2017 | 31 | 23 | 31 | 23 | Oracle's |
| 1579 | Slepko, Brian | 12/1/2017 | 31 | 25 | 32 | 1 | Oracle's |
| 1580 | Slepko, Brian | 12/1/2017 | 32 | 5 | 32 | 5 | Oracle's |
| 1581 | Slepko, Brian | 12/1/2017 | 32 | 7 | 32 | 9 | Oracle's |
| 1582 | Slepko, Brian | 12/1/2017 | 36 | 12 | 36 | 13 | Oracle's |
| 1583 | Slepko, Brian | 12/1/2017 | 36 | 15 | 36 | 15 | Oracle's |
| 1584 | Slepko, Brian | 12/1/2017 | 37 | 8 | 37 | 11 | Oracle's |
| 1585 | Slepko, Brian | 12/1/2017 | 37 | 15 | 37 | 24 | Oracle's |
| 1586 | Slepko, Brian | 12/1/2017 | 38 | 11 | 38 | 14 | Oracle's |
| 1587 | Slepko, Brian | 12/1/2017 | 38 | 16 | 39 | 4 | Oracle's |
| 1588 | Slepko, Brian | 12/1/2017 | 39 | 5 | 39 | 8 | Oracle's |
| 1589 | Slepko, Brian | 12/1/2017 | 39 | 10 | 39 | 10 | Oracle's |
| 1590 | Slepko, Brian | 12/1/2017 | 39 | 13 | 39 | 15 | Oracle's |
| 1591 | Slepko, Brian | 12/1/2017 | 39 | 17 | 39 | 17 | Oracle's |
| 1592 | Slepko, Brian | 12/1/2017 | 39 | 19 | 40 | 1 | Oracle's |
| 1593 | Slepko, Brian | 12/1/2017 | 40 | 3 | 40 | 3 | Oracle's |
| 1594 | Slepko, Brian | 12/1/2017 | 40 | 5 | 40 | 13 | Oracle's |
| 1595 | Slepko, Brian | 12/1/2017 | 45 | 6 | 45 | 9 | Oracle's |
| 1596 | Slepko, Brian | 12/1/2017 | 45 | 11 | 45 | 11 | Oracle's |
| 1597 | Slepko, Brian | 12/1/2017 | 45 | 12 | 45 | 14 | Oracle's |
| 1598 | Slepko, Brian | 12/1/2017 | 52 | 17 | 53 | 4 | Oracle's |
| 1599 | Slepko, Brian | 12/1/2017 | 53 | 13 | 53 | 23 | Oracle's |
| 1600 | Slepko, Brian | 12/1/2017 | 56 | 5 | 56 | 9 | Oracle's |
| 1601 | Slepko, Brian | 12/1/2017 | 56 | 11 | 56 | 14 | Oracle's |
| 1602 | Slepko, Brian | 12/1/2017 | 58 | 5 | 58 | 10 | Oracle's |
| 1603 | Slepko, Brian | 12/1/2017 | 58 | 20 | 58 | 22 | Oracle's |
| 1604 | Slepko, Brian | 12/1/2017 | 58 | 24 | 58 | 24 | Oracle's |
| 1605 | Slepko, Brian | 12/1/2017 | 59 | 1 | 59 | 5 | Oracle's |
| 1606 | Slepko, Brian | 12/1/2017 | 59 | 7 | 59 | 8 | Oracle's |
| 1607 | Slepko, Brian | 12/1/2017 | 59 | 10 | 59 | 23 | Oracle's |
| 1608 | Slepko, Brian | 12/1/2017 | 59 | 24 | 60 | 12 | Oracle's |
| 1609 | Slepko, Brian | 12/1/2017 | 83 | 20 | 84 | 11 | Oracle's |
| 1610 | Slepko, Brian | 12/1/2017 | 122 | 1 | 122 | 4 | Oracle's |
| 1611 | Slepko, Brian | 12/1/2017 | 122 | 7 | 122 | 8 | Oracle's |
| 1612 | Slepko, Brian | 12/1/2017 | 133 | 5 | 133 | 21 | Oracle's |
| 1613 | Slepko, Brian | 12/1/2017 | 133 | 25 | 134 | 20 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1614 | Slepko, Brian | 12/1/2017 | 134 | 22 | 134 | 24 | Oracle's |
| 1615 | Slepko, Brian | 12/1/2017 | 135 | 12 | 135 | 18 | Oracle's |
| 1616 | Slepko, Brian | 12/1/2017 | 135 | 20 | 135 | 22 | Oracle's |
| 1617 | Slepko, Brian | 12/1/2017 | 136 | 10 | 136 | 17 | Oracle's |
| 1618 | Slepko, Brian | 12/1/2017 | 136 | 24 | 137 | 9 | Oracle's |
| 1619 | Slepko, Brian | 12/1/2017 | 137 | 13 | 137 | 15 | Oracle's |
| 1620 | Slepko, Brian | 12/1/2017 | 137 | 24 | 137 | 25 | Oracle's |
| 1621 | Slepko, Brian | 12/1/2017 | 138 | 2 | 138 | 2 | Oracle's |
| 1622 | Slepko, Brian | 12/1/2017 | 138 | 13 | 139 | 3 | Oracle's |
| 1623 | Slepko, Brian | 12/1/2017 | 139 | 25 | 141 | 12 | Oracle's |
| 1624 | Slepko, Brian | 12/1/2017 | 141 | 25 | 142 | 5 | Oracle's |
| 1625 | Slepko, Brian | 12/1/2017 | 143 | 8 | 143 | 18 | Oracle's |
| 1626 | Slepko, Brian | 12/1/2017 | 143 | 20 | 143 | 20 | Oracle's |
| 1627 | Slepko, Brian | 12/1/2017 | 143 | 24 | 144 | 14 | Oracle's |
| 1628 | Slepko, Brian | 12/1/2017 | 144 | 18 | 145 | 9 | Oracle's |
| 1629 | Slepko, Brian | 12/1/2017 | 146 | 6 | 146 | 13 | Oracle's |
| 1630 | Slepko, Brian | 12/1/2017 | 146 | 18 | 146 | 21 | Oracle's |
| 1631 | Slepko, Brian | 12/1/2017 | 148 | 1 | 148 | 9 | Oracle's |
| 1632 | Slepko, Brian | 12/1/2017 | 148 | 12 | 148 | 14 | Oracle's |
| 1633 | Slepko, Brian | 12/1/2017 | 148 | 15 | 148 | 19 | Oracle's |
| 1634 | Slepko, Brian | 12/1/2017 | 148 | 21 | 149 | 5 | Oracle's |
| 1635 | Slepko, Brian | 12/1/2017 | 149 | 8 | 149 | 13 | Oracle's |
| 1636 | Slepko, Brian | 12/1/2017 | 149 | 17 | 149 | 19 | Oracle's |
| 1637 | Slepko, Brian | 12/1/2017 | 149 | 23 | 150 | 7 | Oracle's |
| 1638 | Slepko, Brian | 12/1/2017 | 150 | 10 | 150 | 12 | Oracle's |
| 1639 | Slepko, Brian | 12/1/2017 | 150 | 18 | 151 | 20 | Oracle's |
| 1640 | Slepko, Brian | 12/1/2017 | 151 | 22 | 151 | 23 | Oracle's |
| 1641 | Slepko, Brian | 12/1/2017 | 151 | 25 | 152 | 2 | Oracle's |
| 1642 | Slepko, Brian | 12/1/2017 | 152 | 5 | 152 | 5 | Oracle's |
| 1643 | Slepko, Brian | 12/1/2017 | 152 | 7 | 152 | 9 | Oracle's |
| 1644 | Slepko, Brian | 12/1/2017 | 152 | 10 | 152 | 21 | Oracle's |
| 1645 | Slepko, Brian | 12/1/2017 | 152 | 23 | 153 | 1 | Oracle's |
| 1646 | Slepko, Brian | 12/1/2017 | 154 | 6 | 154 | 12 | Oracle's |
| 1647 | Slepko, Brian | 12/1/2017 | 159 | 14 | 159 | 16 | Oracle's |
| 1648 | Slepko, Brian | 12/1/2017 | 159 | 18 | 159 | 18 | Oracle's |
| 1649 | Slepko, Brian | 12/1/2017 | 159 | 20 | 159 | 21 | Oracle's |
| 1650 | Slepko, Brian | 12/1/2017 | 159 | 23 | 159 | 23 | Oracle's |
| 1651 | Slepko, Brian | 12/1/2017 | 160 | 11 | 160 | 21 | Oracle's |
| 1652 | Slepko, Brian | 12/1/2017 | 160 | 22 | 161 | 8 | Oracle's |
| 1653 | Slepko, Brian | 12/1/2017 | 161 | 10 | 161 | 14 | Oracle's |
| 1654 | Slepko, Brian | 12/1/2017 | 169 | 7 | 169 | 16 | Oracle's |
| 1655 | Slepko, Brian | 12/1/2017 | 169 | 18 | 170 | 7 | Oracle's |
| 1656 | Slepko, Brian | 12/1/2017 | 301 | 9 | 303 | 13 | Oracle's |
| 1657 | Slepko, Brian | 12/1/2017 | 306 | 13 | 306 | 19 | Oracle's |
| 1658 | Slepko, Brian | 12/1/2017 | 307 | 2 | 307 | 4 | Oracle's |
| 1659 | Slepko, Brian | 12/1/2017 | 307 | 25 | 309 | 14 | Oracle's |
| 1660 | Tahtaras, Susan | 11/18/2016 | 11 | 19 | 11 | 22 | Oracle's |
| 1661 | Tahtaras, Susan | 11/18/2016 | 12 | 24 | 13 | 9 | Oracle's |
| 1662 | Tahtaras, Susan | 11/18/2016 | 14 | 6 | 15 | 21 | Oracle's |
| 1663 | Tahtaras, Susan | 11/18/2016 | 16 | 20 | 16 | 23 | Oracle's |
| 1664 | Tahtaras, Susan | 11/18/2016 | 17 | 1 | 17 | 19 | Oracle's |
| 1665 | Tahtaras, Susan | 11/18/2016 | 18 | 22 | 18 | 24 | Oracle's |
| 1666 | Tahtaras, Susan | 11/18/2016 | 19 | 8 | 19 | 11 | Oracle's |
| 1667 | Tahtaras, Susan | 11/18/2016 | 27 | 21 | 31 | 20 | Oracle's |
| 1668 | Tahtaras, Susan | 11/18/2016 | 33 | 4 | 34 | 13 | Oracle's |
| 1669 | Tahtaras, Susan | 11/18/2016 | 35 | 4 | 35 | 7 | Oracle's |
| 1670 | Tahtaras, Susan | 11/18/2016 | 35 | 24 | 36 | 23 | Oracle's |
| 1671 | Tahtaras, Susan | 11/18/2016 | 36 | 25 | 37 | 1 | Oracle's |
| 1672 | Tahtaras, Susan | 11/18/2016 | 38 | 1 | 39 | 20 | Oracle's |
| 1673 | Tahtaras, Susan | 11/18/2016 | 40 | 21 | 45 | 13 | Oracle's |
| 1674 | Tahtaras, Susan | 11/18/2016 | 49 | 8 | 51 | 23 | Oracle's |
| 1675 | Tahtaras, Susan | 11/18/2016 | 52 | 6 | 52 | 22 | Oracle's |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-1: Oracle's Second Amended Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1676 | Tahtaras, Susan | 11/18/2016 | 53 | 9 | 54 | 16 | Oracle's |
| 1677 | Tahtaras, Susan | 11/18/2016 | 55 | 5 | 56 | 1 | Oracle's |
| 1678 | Tahtaras, Susan | 11/18/2016 | 57 | 18 | 58 | 7 | Oracle's |
| 1679 | Tahtaras, Susan | 11/18/2016 | 79 | 8 | 79 | 15 | Oracle's |
| 1680 | Tahtaras, Susan | 11/18/2016 | 79 | 17 | 79 | 23 | Oracle's |
| 1681 | Tahtaras, Susan | 11/18/2016 | 89 | 21 | 90 | 3 | Oracle's |
| 1682 | Tahtaras, Susan | 11/18/2016 | 93 | 5 | 94 | 22 | Oracle's |
| 1683 | Tahtaras, Susan | 11/18/2016 | 95 | 6 | 95 | 10 | Oracle's |
| 1684 | Tahtaras, Susan | 11/18/2016 | 95 | 14 | 96 | 6 | Oracle's |
| 1685 | Tahtaras, Susan | 11/18/2016 | 96 | 18 | 97 | 9 | Oracle's |
| 1686 | Tahtaras, Susan | 11/18/2016 | 98 | 4 | 98 | 9 | Oracle's |
| 1687 | Tahtaras, Susan | 11/18/2016 | 98 | 12 | 100 | 5 | Oracle's |
| 1688 | Tahtaras, Susan | 11/18/2016 | 100 | 12 | 102 | 13 | Oracle's |
| 1689 | Tahtaras, Susan | 11/18/2016 | 103 | 9 | 103 | 11 | Oracle's |
| 1690 | Tahtaras, Susan | 11/18/2016 | 103 | 14 | 106 | 4 | Oracle's |
| 1691 | Tahtaras, Susan | 11/18/2016 | 106 | 9 | 107 | 7 | Oracle's |
| 1692 | Tahtaras, Susan | 11/18/2016 | 110 | 11 | 114 | 9 | Oracle's |
| 1693 | Tahtaras, Susan | 11/18/2016 | 136 | 21 | 142 | 15 | Oracle's |
| 1694 | Tahtaras, Susan | 11/18/2016 | 150 | 1 | 150 | 3 | Oracle's |
| 1695 | Tahtaras, Susan | 11/18/2016 | 150 | 5 | 150 | 10 | Oracle's |
| 1696 | Tahtaras, Susan | 11/18/2016 | 151 | 13 | 153 | 3 | Oracle's |
| 1697 | Tahtaras, Susan | 11/18/2016 | 153 | 23 | 153 | 25 | Oracle's |
| 1698 | Tahtaras, Susan | 11/18/2016 | 154 | 2 | 154 | 9 | Oracle's |
| 1699 | Tahtaras, Susan | 11/18/2016 | 154 | 10 | 154 | 12 | Oracle's |
| 1700 | Tahtaras, Susan | 11/18/2016 | 154 | 15 | 154 | 22 | Oracle's |
| 1701 | Tahtaras, Susan | 11/18/2016 | 155 | 6 | 155 | 20 | Oracle's |
| 1702 | Tahtaras, Susan | 11/18/2016 | 155 | 22 | 156 | 1 | Oracle's |
| 1703 | Tahtaras, Susan | 11/18/2016 | 160 | 1 | 163 | 18 | Oracle's |
| 1704 | Tahtaras, Susan | 11/18/2016 | 163 | 19 | 169 | 3 | Oracle's |
| 1705 | Tahtaras, Susan | 11/18/2016 | 169 | 10 | 173 | 13 | Oracle's |
| 1706 | Tahtaras, Susan | 11/18/2016 | 175 | 11 | 175 | 22 | Oracle's |
| 1707 | Tahtaras, Susan | 11/18/2016 | 176 | 8 | 177 | 11 | Oracle's |
| 1708 | Tahtaras, Susan | 11/18/2016 | 180 | 17 | 185 | 4 | Oracle's |
| 1709 | Tahtaras, Susan | 11/18/2016 | 207 | 1 | 207 | 25 | Oracle's |
| 1710 | Tahtaras, Susan | 11/18/2016 | 208 | 23 | 210 | 11 | Oracle's |
| 1711 | Tahtaras, Susan | 11/18/2016 | 210 | 13 | 211 | 8 | Oracle's |
| 1712 | Tahtaras, Susan | 11/18/2016 | 211 | 16 | 214 | 18 | Oracle's |
| 1713 | Tahtaras, Susan | 11/18/2016 | 215 | 9 | 216 | 11 | Oracle's |
| 1714 | Tahtaras, Susan | 11/18/2016 | 218 | 4 | 220 | 3 | Oracle's |
| 1715 | Tahtaras, Susan | 11/18/2016 | 220 | 6 | 221 | 20 | Oracle's |
| 1716 | Tahtaras, Susan | 11/18/2016 | 222 | 1 | 222 | 5 | Oracle's |
| 1717 | Tahtaras, Susan | 11/18/2016 | 222 | 17 | 222 | 24 | Oracle's |
| 1718 | White, Debra (Matheson Trucking) | 9/14/2017 | 8 | 22 | 8 | 25 | Oracle's |
| 1719 | White, Debra (Matheson Trucking) | 9/14/2017 | 10 | 15 | 11 | 11 | Oracle's |
| 1720 | White, Debra (Matheson Trucking) | 9/14/2017 | 11 | 25 | 12 | 22 | Oracle's |
| 1721 | White, Debra (Matheson Trucking) | 9/14/2017 | 14 | 17 | 15 | 6 | Oracle's |
| 1722 | White, Debra (Matheson Trucking) | 9/14/2017 | 15 | 13 | 15 | 15 | Oracle's |
| 1723 | White, Debra (Matheson Trucking) | 9/14/2017 | 16 | 1 | 16 | 13 | Oracle's |
| 1724 | White, Debra (Matheson Trucking) | 9/14/2017 | 16 | 15 | 16 | 25 | Oracle's |
| 1725 | White, Debra (Matheson Trucking) | 9/14/2017 | 17 | 5 | 17 | 17 | Oracle's |
| 1726 | White, Debra (Matheson Trucking) | 9/14/2017 | 18 | 1 | 19 | 2 | Oracle's |

# Appendix C-2

Rimini Street's Objections to Oracle's
Affirmative Deposition Designations

*Rimini Street v. Oracle* , Case No. 2:14-cv-01699-LRH-DJA

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Global | N/A | Global | Global | Rimini's objections to these exhibits are for purposes of the OSC hearing only and without waiver of any objections to the same or similar testimony in the *Rimini II* case. To the extent Rimini objected to the same or similar testimony on different or additional grounds in *Rimini II* , Rimini preserves those objections in *Rimini II* . Rimini's decision not to object to a particular question on particular grounds in this proceeding is not a waiver of any such objection in *Rimini II* , which involves different issues and a jury trial rather than a bench trial. |
| Benge, James | 2/23/2018 | 24:13 | 26:4 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 31:20 | 31:23 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 32:17 | 32:20 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 63:12 | 63:15 | FRE 402; FRE 403; FRE 602; FRE 701 – Legal Conclusion; ECF 1459 |
| Benge, James | 2/23/2018 | 69:3 | 69:17 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 69:21 | 70:1 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 71:18 | 71:20 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 74:18 | 74:24 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 75:11 | 76:4 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 76:20 | 77:19 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 135:12 | 136:5 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 149:7 | 149:10 | FRE 402; FRE 403; FRE 701 – Legal Conclusion; ECF 1459 |
| Benge, James | 2/23/2018 | 149:22 | 149:24 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 153:16 | 153:18 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 155:8 | 155:14 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 155:17 | 155:19 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 160:15 | 160:23 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 163:14 | 163:21 | FRE 402; FRE 403; FRE 611; ECF 1459 |
| Benge, James | 2/23/2018 | 164:19 | 164:22 | FRE 402; FRE 403; FRE 611; ECF 1459 |
| Benge, James | 2/23/2018 | 165:4 | 165:23 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 166:19 | 170:9 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 171:1 | 171:8 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 171:18 | 184:1 | FRE 402; FRE 403; ECF 1459 |

**\*ECF 1459** – The objection "ECF 1459" indicates that Rimini objects that the designated deposition testimony is irrelevant to any of the ten issues set for hearing in the Court's Order to Show Cause and violates the Court's Order restricting the presentation of evidence solely to those issues specifically permitted by the Court's Order.  ECF No. 1459; *see also* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing.").

**OS** – The objection abbreviation "OS" stands for "outside the scope" and indicates that Rimini objects that the designated deposition testimony is outside the scope of the 30(b)(6) deposition.

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Benge, James | 2/23/2018 | 186:23 | 187:20 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 189:9 | 191:18 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 193:4 | 194:21 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 195:9 | 196:3 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 243:4 | 249:17 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 249:18 | 254:25 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 261:25 | 262:10 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Benge, James | 2/23/2018 | 262:11 | 262:22 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 264:10 | 264:15 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 265:9 | 265:12 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Benge, James | 2/23/2018 | 265:14 | 265:20 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 269:11 | 269:17 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 270:12 | 270:20 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 271:9 | 271:10 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Benge, James | 2/23/2018 | 271:19 | 271:21 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 271:24 | 273:22 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 275:11 | 275:13 | FRE 402; FRE 403; FRE 611; ECF 1459 |
| Benge, James | 2/23/2018 | 277:10 | 280:19 | FRE 402; FRE 403; ECF 1459 |
| Benge, James | 2/23/2018 | 291:6 | 291:21 | FRE 402; FRE 403; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | Global | Global | Rimini objects to the entirety of Oracle's designations of Michael Jacob pursuant to Federal Rules of Evidence 402 and 403, and the Court's Order to Show Cause (ECF No. 1459).  The deposition is irrelevant to any of the ten issues set for hearing.  See ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing."). |
| Bonfanti, Michael | 12/1/2016 | 20:5 | 20:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 21:18 | 21:20 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 22:1 | 22:3 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 22:13 | 22:16 | FRE 402; FRE 403; FRE 602; FRE 611; OS; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 26:4 | 26:5 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 26:11 | 26:14 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 28:7 | 28:9 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:11 | 28:13 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:15 | 28:15 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:17 | 28:18 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:20 | 28:21 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:24 | 29:1 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:6 | 29:7 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:10 | 29:10 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:19 | 29:21 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:15 | 30:17 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:19 | 30:19 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:21 | 30:21 | FRE 802 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 31:3 | 31:6 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 37:5 | 37:5 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:16 | 42:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:20 | 42:22 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 43:1 | 43:3 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 52:25 | 53:8 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:10 | 53:12 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:14 | 53:16 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:21 | 53:22 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:24 | 54:5 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 54:7 | 54:8 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 54:16 | 54:17 | FRE 602; FRE 611 – Vague; FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 55:10 | 55:16 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 55:18 | 55:19 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 62:20 | 62:21 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 63:5 | 63:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 67:11 | 67:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 140:22 | 140:25 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 141:14 | 141:21 | FRE 402; FRE 403; FRE 602; FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 141:25 | 141:25 | FRE 402; FRE 403; FRE 602; FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 146:9 | 146:11 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:5 | 148:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:9 | 148:10 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:12 | 148:13 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:15 | 148:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:18 | 148:19 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 149:8 | 149:11 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 149:21 | 149:22 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 150:6 | 150:8 | FRE 611; FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 165:6 | 165:9 | FRE 602; FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 22:21 | 22:21 | FRE 402; FRE 403; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 57:2 | 57:5 | FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 58:6 | 58:15 | FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 58:17 | 58:18 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 59:3 | 59:5 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 59:7 | 59:9 | FRE 402; FRE 403; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 59:12 | 59:14 | FRE 402; FRE 403; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 64:8 | 64:12 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Bonfanti, Michael | 12/1/2016 | 77:13 | 77:14 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 77:19 | 77:20 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 165:5 | 165:8 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 194:10 | 194:11 | FRE 602; FRE 701 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 194:23 | 195:2 | FRE 602; FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 195:8 | 195:10 | FRE 602; FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 195:14 | 195:16 | FRE 602; FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 196:12 | 196:17 | FRE 611 |
| Brua, Devan | 1/23/2017 | 18:16 | 19:2 | FRE 402; FRE 403; FRE 802; FRE 805; FRE 1002; FRE 1006; ECF 1459 |
| Brua, Devan | 1/23/2017 | 27:14 | 27:20 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 38:3 | 39:4 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 39:22 | 41:16 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 41:25 | 42:7 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 42:19 | 43:16 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 44:18 | 45:5 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 58:14 | 58:19 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 134:25 | 135:13 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 189:17 | 189:20 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 190:1 | 190:10 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 194:22 | 195:18 | FRE 402; FRE 403; ECF 1459 |
| Brua, Devan | 1/23/2017 | 268:20 | 269:15 | FRE 402; FRE 403; FRE 602; FRE 802; ECF 1459 |
| Brua, Devan | 1/23/2017 | 281:18 | 283:22 | FRE 402; FRE 403; FRE 802; FRE 805; FRE 1002; FRE 1006; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 19:16 | 20:6 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 23:10 | 24:6 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 25:2 | 25:20 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 74:13 | 74:16 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 82:9 | 83:10 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 89:15 | 93:18 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 94:8 | 94:18 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 96:17 | 96:24 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 96:25 | 97:2 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 97:8 | 98:24 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 148:15 | 148:16 | FRE 402; FRE 403; FRE 602; FRE 702; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 150:21 | 154:23 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 156:6 | 156:8 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 702; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 156:14 | 156:5 | FRE 402; FRE 403; FRE 702; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 158:5 | 159:3 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 159:22 | 161:3 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 164:23 | 166:3 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 166:4 | 166:8 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 166:10 | 169:9 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 169:13 | 171:2 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 171:3 | 171:4 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 171:13 | 171:19 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 171:20 | 171:23 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 172:3 | 172:4 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 172:15 | 175:11 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 175:12 | 177:10 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 177:11 | 177:14 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 177:22 | 177:24 | FRE 402; FRE 403; FRE 602; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 178:5 | 178:7 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 178:9 | 178:11 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 178:13 | 178:15 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 178:23 | 178:24 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 179:4 | 179:8 | FRE 402; FRE 403; FRE 602; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 179:19 | 179:21 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 179:23 | 179:25 | FRE 402; FRE 403; FRE 602; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 180:8 | 180:10 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 180:16 | 180:21 | FRE 402; FRE 403; ECF 1459; FRE 611; Not a Question |
| Conley, Timothy | 11/15/2017 | 181:13 | 181:14 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 181:21 | 181:22 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 182:1 | 182:11 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 182:21 | 185:9 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 185:11 | 185:16 | FRE 402; FRE 403; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 185:18 | 185:20 | FRE 402; FRE 403; FRE 602; FRE 802; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 187:7 | 189:4 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 189:5 | 192:12 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 192:19 | 193:12 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 193:13 | 193:14 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 194:21 | 195:13 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 198:1 | 199:11 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 207:25 | 209:5 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 209:19 | 211:3 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 211:10 | 212:10 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:11 | 241:12 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:14 | 241:15 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:17 | 241:18 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:19 | 241:7 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:14 | 241:16 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 241:21 | 241:23 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 242:5 | 242:15 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 242:16 | 242:17 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 242:22 | 242:23 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 243:18 | 243:22 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 255:7 | 255:19 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 27:14 | 28:9 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 30:14 | 31:15 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 47:4 | 47:9 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 49:10 | 49:12 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 51:7 | 51:9 | FRE 402; FRE 403; FRE 611; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 57:14 | 58:2 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 63:4 | 63:6 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 68:1 | 68:4 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 68:15 | 68:19 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 91:1 | 91:4 | FRE 611 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Davenport, Brenda | 2/23/2018 | 140:5 | 140:5 | FRE 402; FRE 403; FRE 611; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 199:11 | 199:14 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 216:5 | 216:9 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 218:12 | 218:15 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 218:20 | 218:21 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 218:23 | 218:24 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 219:5 | 219:6 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 221:5 | 221:8 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 221:11 | 221:15 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 221:18 | 221:21 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 223:8 | 223:10 | FRE 402; FRE 403; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 233:21 | 234:1 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 234:5 | 234:5 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 292:5 | 292:9 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 294:12 | 294:18 | FRE 402; FRE 403; FRE 602; FRE 611; ECF 1459 |
| Davenport, Brenda | 2/23/2018 | 303:10 | 303:15 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Frank, Richard | 2/28/2018 | Global | Global | Rimini objects to all of Oracle's designations of Mr. Frank's February 28, 2018 deposition under Federal Rules of Evidence 402 and 403 and pursuant to the Court's Order to Show Cause (ECF No. 1459). Oracle designated a large majority of the deposition, and these designations relate entirely to Rimini's AFW tools, which are expressly not at issue at the hearing. *See* ECF No. 1459 at 15 ("It is inappropriate to make a determination as to the validity of these services [Dev Instructions and AFW Tools] for the first time in contempt proceedings, and therefore, the Court denies Oracle's motion as it relates to the Dev Instructions and AFW Tools software outright."); ECF No. 1476 at 2 ("the parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing").  Any relevance of these designations is substantially outweighed by unfair prejudice and confusion of the issues. |
| Frank, Richard | 2/28/2018 | 29:25 | 30:1 | FRE 602 |
| Frank, Richard | 2/28/2018 | 38:2 | 38:3 | FRE 701 – Legal Conclusion |
| Frank, Richard | 2/28/2018 | 59:15 | 59:16 | FRE 602 |
| Frank, Richard | 2/28/2018 | 70:13 | 70:15 | FRE 602 |
| Frank, Richard | 2/28/2018 | 168:9 | 168:10 | FRE 602 |
| Frank, Richard | 2/28/2018 | 195:14 | 195:14 | FRE 602 |
| Frank, Richard | 2/28/2018 | 201:1 | 201:2 | FRE 602 |
| Frank, Richard | 2/28/2018 | 201:6 | 201:7 | FRE 602 |
| Frank, Richard | 2/28/2018 | 207:9 | 207:11 | FRE 602 |
| Frank, Richard | 2/28/2018 | 207:16 | 207:17 | FRE 602 |
| Frank, Richard | 2/28/2018 | 214:25 | 215:1 | FRE 602 |
| Frank, Richard | 2/28/2018 | 233:3 | 233:4 | FRE 602 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Frank, Richard | 2/28/2018 | 233:23 | 233:24 | FRE 602 |
| Frank, Richard | 2/28/2018 | 270:21 | 270:22 | FRE 602 |
| Frank, Richard | 2/28/2018 | 271:2 | 271:4 | FRE 602 |
| Frank, Richard | 2/28/2018 | 273:8 | 273:9 | FRE 602; FRE 701 – Legal Conclusion |
| Grady, Sebastian | 1/11/2018 | 18:17 | 19:2 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 39:7 | 39:23 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 40:25 | 41:2 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 43:21 | 43:24 | FRE 402; FRE 403; FRE 611 – Vague, Ambiguous; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 44:3 | 44:6 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 44:19 | 44:21 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 45:1 | 45:5 | FRE 602; FRE 611 – Vague, Ambiguous |
| Grady, Sebastian | 1/11/2018 | 48:4 | 49:1 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 60:23 | 62:11 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 62:19 | 63:3 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 64:11 | 65:20 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 66:9 | 66:21 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 80:9 | 80:17 | FRE 402; FRE 403; FRE 701; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 80:19 | 81:10 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 81:12 | 82:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 805; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 84:15 | 84:19 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 805; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 85:25 | 86:6 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 87:11 | 87:16 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 805; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 87:23 | 88:10 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 89:13 | 89:18 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 90:5 | 90:15 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 91:3 | 91:11 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 91:21 | 92:4 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 94:18 | 94:25 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 95:7 | 95:14 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 97:15 | 97:22 | FRE 402; FRE 403; FRE 802; FRE 805; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 98:7 | 98:18 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 98:22 | 98:25 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 99:4 | 99:12 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 100:15 | 100:25 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 101:1 | 101:13 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 101:22 | 102:3 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 102:10 | 103:6 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 103:25 | 104:4 | FRE 402; FRE 403; FRE 602; FRE 701; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 104:6 | 104:10 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 – Legal Conclusion; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 104:15 | 105:2 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 107:19 | 107:22 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 108:13 | 108:21 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 109:10 | 109:19 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 109:22 | 109:25 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Grady, Sebastian | 1/11/2018 | 110:5 | 110:10 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 111:7 | 111:14 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 112:24 | 113:3 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 113:18 | 113:19 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 117:14 | 117:21 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 117:24 | 118:11 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 119:6 | 119:13 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 119:17 | 121:7 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 122:8 | 122:10 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 122:16 | 122:21 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 123:21 | 124:1 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 124:7 | 124:12 | FRE 402; FRE 403; FRE 701 – Legal Conclusion; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 124:19 | 125:1 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 143:9 | 145:18 | FRE 402; FRE 403; ECF 1459 |
| Grady, Sebastian | 1/11/2018 | 146:25 | 147:2 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 146:25 | 147:16 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 10:5 | 10:8 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 15:13 | 15:14 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 15:16 | 15:16 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 15:18 | 15:19 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 19:18 | 20:7 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:7 | 21:8 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:10 | 21:16 | FRE 402; FRE 403; FRE 701 – Legal Conclusion; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:17 | 21:17 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:18 | 21:18 | FRE 402; FRE 403; FRE 701 – Legal Conclusion; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:19 | 21:20 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:21 | 21:23 | FRE 402; FRE 403; FRE 701 – Legal Conclusion; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 21:24 | 22:2 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 22:14 | 22:21 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 34:19 | 34:23 | FRE 602 |
| Hoyt, Jay | 9/20/2019 | 39:3 | 39:4 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 39:10 | 40:13 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 40:14 | 41:6 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 42:5 | 42:21 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 43:3 | 43:4 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 43:6 | 43:8 | FRE 602 |
| Hoyt, Jay | 9/20/2019 | 43:10 | 43:11 | FRE 602 |
| Hoyt, Jay | 9/20/2019 | 45:9 | 45:24 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 47:12 | 47:13 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 47:16 | 47:18 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 47:20 | 47:22 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 47:24 | 48:2 | FRE 402; FRE 403; FRE 802; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:4 | 48:5 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:7 | 48:9 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:11 | 48:11 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Hoyt, Jay | 9/20/2019 | 48:12 | 48:13 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:15 | 48:15 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:16 | 48:18 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:20 | 48:22 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 48:24 | 48:24 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:1 | 49:2 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:5 | 49:6 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:16 | 49:17 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:19 | 49:21 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:23 | 49:23 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 49:25 | 49:25 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 50:3 | 50:5 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 50:7 | 50:7 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 50:9 | 50:10 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 50:12 | 50:13 | FRE 402; FRE 403; ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 63:1 | 63:20 | FRE 402; FRE 403; ECF 602; FRE 1459 |
| Hoyt, Jay | 9/20/2019 | 64:1 | 64:4 | ECF 1459 |
| Hoyt, Jay | 9/20/2019 | 65:11 | 65:14 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | Global | Global | Rimini objects to the entirety of Oracle's designations of Michael Jacob pursuant to Federal Rules of Evidence 402 and 403, and the Court's Order to Show Cause (ECF No. 1459).  The deposition is irrelevant to any of the ten issues set for hearing.  *See* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing."). |
| Jacob, Michael | 12/1/2017 | 13:15 | 13:20 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 14:5 | 14:15 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 22:12 | 22:13 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 22:21 | 22:22 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 23:8 | 23:8 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 23:19 | 23:21 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 24:2 | 24:3 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 25:17 | 25:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 26:1 | 26:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 26:8 | 26:11 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 26:16 | 26:18 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 26:25 | 27:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 27:6 | 27:7 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 27:13 | 27:14 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 30:21 | 30:22 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 31:3 | 31:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 31:19 | 31:19 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 32:2 | 32:2 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 32:7 | 32:8 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 32:23 | 32:25 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 33:10 | 33:10 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 33:16 | 33:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 35:12 | 35:13 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 36:4 | 36:6 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 36:14 | 36:15 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 37:19 | 37:20 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 38:13 | 38:18 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 39:8 | 39:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 53:12 | 53:14 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 53:20 | 53:21 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 54:11 | 54:13 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 56:15 | 56:16 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 57:10 | 57:11 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 57:23 | 57:25 | FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 69:7 | 69:9 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 69:18 | 69:20 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 71:2 | 71:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 73:15 | 73:16 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 73:22 | 73:24 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 74:7 | 74:9 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 74:17 | 74:18 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 75:1 | 75:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 75:9 | 75:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 75:20 | 75:21 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 76:8 | 76:9 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 76:15 | 76:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 76:22 | 77:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 77:10 | 77:11 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 77:24 | 78:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 78:10 | 78:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 78:24 | 79:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 85:23 | 86:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 90:7 | 90:8 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 90:16 | 90:17 | FRE 1002 |
| Jacob, Michael | 12/1/2017 | 91:4 | 91:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 91:11 | 91:11 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 95:14 | 95:15 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 97:9 | 97:10 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 97:20 | 97:23 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 97:25 | 98:3 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 109:17 | 109:18 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 109:20 | 109:21 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 109:23 | 109:23 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 110:7 | 110:9 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 111:8 | 111:9 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 111:12 | 111:17 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 111:24 | 112:1 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 112:17 | 112:18 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 113:13 | 113:14 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 114:8 | 114:9 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 114:16 | 114:17 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 114:22 | 114:24 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 115:8 | 115:9 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 116:7 | 116:15 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 119:4 | 119:6 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 119:13 | 119:14 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 119:21 | 119:24 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 120:5 | 120:7 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 121:5 | 121:6 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 131:12 | 131:14 | FRE 901 |
| Jacob, Michael | 12/1/2017 | 132:17 | 132:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 133:19 | 133:20 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 133:25 | 134:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 134:10 | 134:11 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 134:18 | 134:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 150:19 | 150:23 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 152:6 | 152:7 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 152:12 | 152:13 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 152:22 | 152:23 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 168:13 | 168:14 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 168:16 | 168:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 168:23 | 168:23 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 169:3 | 169:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 169:15 | 169:20 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 169:22 | 169:25 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 170:9 | 170:10 | FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 170:15 | 170:16 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 170:23 | 170:23 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 171:4 | 171:13 | FRE 402; FRE 403; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 171:19 | 171:24 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 172:10 | 172:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 172:18 | 172:19 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 172:22 | 173:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 173:6 | 173:8 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 173:14 | 173:18 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 173:24 | 174:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 174:13 | 174:18 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 174:21 | 174:22 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 175:8 | 175:9 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 175:16 | 175:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 176:1 | 176:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 176:9 | 176:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 176:18 | 176:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 177:1 | 177:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 177:12 | 177:20 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 177:17 | 177:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 179:1 | 179:2 | FRE 602; FRE 611 – Vague |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 197:4 | 197:5 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 197:9 | 197:9 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 197:13 | 197:14 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 197:24 | 198:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 701 – Legal Conclusion; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 217:25 | 218:1 | FRE 602; FRE 611 – Vague |
| Jacob, Michael | 12/1/2017 | 218:3 | 218:3 | FRE 106 |
| Jacob, Michael | 12/1/2017 | 218:7 | 218:7 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 218:13 | 218:14 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 218:20 | 218:20 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 219:1 | 219:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 219:10 | 219l12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 219:18 | 219:20 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 223:15 | 223:16 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 229:14 | 229:17 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 230:4 | 230:7 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Jacob, Michael | 12/1/2017 | 232:2 | 232:5 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 21:14 | 21:15 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 27:18 | 27:19 | FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 30:2 | 30:12 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 30:13 | 30:17 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 30:22 | 30:24 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 57:24 | 57:25 | FRE 611 – Vague; FRE 702 – Legal Conclusion |
| Mackereth, Craig | 1/17/2020 | 62:20 | 62:22 | OS; FRE 611 – Vague, Calls for Speculation |
| Mackereth, Craig | 1/17/2020 | 64:22 | 64:23 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 64:25 | 65:2 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 65:14 | 65:15 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 67:17 | 67:21 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 68:1 | 68:4 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 68:11 | 68:11 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 70:4 | 70:7 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 70:15 | 70:16 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 70:20 | 70:20 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 72:17 | 72:22 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 77:14 | 77:16 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 78:9 | 78:11 | OS |
| Mackereth, Craig | 1/17/2020 | 80:15 | 80:18 | OS; FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 89:3 | 89:23 | FRE 602; FRE 611 – Vague; FRE 702 – Legal Conclusion |
| Mackereth, Craig | 1/17/2020 | 116:6 | 116:9 | OS; FRE 611 –  Vague |
| Mackereth, Craig | 1/17/2020 | 122:4 | 122:11 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 122:13 | 122:16 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 122:18 | 122:20 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 123:11 | 123:14 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 124:1 | 124:2 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 125:12 | 125:14 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Mackereth, Craig | 1/17/2020 | 125:17 | 125:19 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 135:12 | 135:14 | FRE 1002 |
| Mackereth, Craig | 1/17/2020 | 138:19 | 138:22 | FRE 701– Legal Conclusion; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 152:1 | 152:8 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 160:8 | 160:12 | FRE 701– Legal Conclusion; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 160:17 | 160:22 | FRE 701– Legal Conclusion; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 164:21 | 164:23 | OS |
| Mackereth, Craig | 1/17/2020 | 165:17 | 165:20 | OS |
| Mackereth, Craig | 1/17/2020 | 189:16 | 189:17 | OS; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 196:6 | 196:16 | FRE 106; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 198:15 | 198:19 | FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 199:3 | 199:7 | FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 200:7 | 200:11 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 200:22 | 200:22 | FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 201:15 | 201:18 | FRE 611 – Vague; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 202:1 | 202:9 | FRE 1002 |
| Mackereth, Craig | 1/17/2020 | 202:17 | 202:18 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 202:24 | 203:3 | FRE 1002 |
| Mackereth, Craig | 1/17/2020 | 203:20 | 203:24 | OS; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 204:5 | 204:7 | FRE 1002; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 204:10 | 204:12 | FRE 1002; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 204:16 | 204:16 | FRE 1002; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 204:19 | 205:1 | OS; FRE 602; FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 208:15 | 208:21 | OS; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 216:24 | 217:1 | OS; FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 217:8 | 217:9 | FRE 611 – Vague; FRE 701; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 217:25 | 218:2 | OS; FRE 611 – Vague; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 242:9 | 242:12 | FRE 602; FRE 611 – Vague |
| Mackereth, Craig | 1/17/2020 | 270:4 | 270:7 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 281:20 | 281:22 | FRE 1002 |
| Mackereth, Craig | 1/17/2020 | 281:24 | 282:1 | OS; FRE 701; FRE 702 |
| Mackereth, Craig | 1/17/2020 | 283:8 | 283:13 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 283:19 | 283:20 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 284:15 | 284:19 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 285:20 | 285:22 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 286:9 | 286:11 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Maddock, Kevin | 2/8/2018 | Global | Global | Rimini objects to all of Oracle's designations of Mr. Maddock's February 8, 2018 deposition pursuant to Federal Rules of Evidence 402 and 403 and the Court's Order to Show Cause (ECF No. 1459). Mr. Maddock's deposition, which concerns marketing and sales issues and was taken prior to the injunction going into effect, has no relevance to the ten issues set for hearing. *See* ECF No. 1476 at 2 ("the parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing"). |
| Maddock, Kevin | 2/8/2018 | 20:19 | 20:20 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 25:8 | 25:11 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 26:24 | 27:1 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 27:11 | 27:12 | FRE 602; FRE 611 – Vague |
| Maddock, Kevin | 2/8/2018 | 29:4 | 29:5 | FRE 611 – Vague |
| Maddock, Kevin | 2/8/2018 | 29:10 | 29:12 | FRE 402; FRE 403; FRE 802; ECF 1459 |
| Maddock, Kevin | 2/8/2018 | 29:25 | 30:2 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 31:4 | 31:5 | FRE 402; FRE 403; FRE 802; ECF 1459 |
| Maddock, Kevin | 2/8/2018 | 34:14 | 34:16 | FRE 602; FRE 701 – Legal Conclusion; FRE 611 – Vague |
| Maddock, Kevin | 2/8/2018 | 34:25 | 35:2 | FRE 602; FRE 701 – Legal Conclusion |
| Maddock, Kevin | 2/8/2018 | 35:7 | 35:11 | FRE 602; FRE 701 – Legal Conclusion |
| Maddock, Kevin | 2/8/2018 | 35:18 | 35:21 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 35:25 | 36:3 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 39:4 | 39:5 | FRE 611 – Vague |
| Maddock, Kevin | 2/8/2018 | 72:1 | 72:2 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 25:18 | 25:21 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 26:24 | 27:3 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 27:4 | 27:5 | FRE 611 – Vague, Ambiguous; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 28:8 | 28:10 | FRE 611 – Vague; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 58:6 | 58:13 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 58:14 | 58:15 | FRE 611 – Vague; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 58:17 | 58:21 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 58:22 | 58:23 | FRE 611 – Vague; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 58:25 | 59:8 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 118:11 | 118:11 | FRE 602; FRE 611 – Vague, Compound; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 118:16 | 118:16 | FRE 602; FRE 611 – Vague, Compound, FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 118:20 | 118:22 | FRE 611 – Vague, FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 120:17 | 120:18 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 121:3 | 121:7 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 121:11 | 121:17 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 121:18 | 121:19 | FRE 602; FRE 611 – Vague, FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 122:20 | 122:20 | FRE 602; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 122:15 | 122:21 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 122:22 | 122:23 | FRE 602; FRE 611 – Vague, FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 122:25 | 123:6 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 123:7 | 123:12 | FRE 602; FRE 611 – Vague; FRE 1002; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 123:16 | 124:9 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 124:10 | 124:10 | FRE 602; FRE 611 – Vague; FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 124:12 | 124:17 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 124:18 | 124:21 | FRE 402; FRE 403; FRE 602; FRE 1002; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 124:25 | 125:2 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 125:3 | 125:5 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 1002;  ECF 1459 |
| Mandla, Harika | 2/22/2018 | 125:8 | 125:10 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 137:20 | 137:21 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 138:3 | 138:3 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 138:7 | 138:18 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 138:19 | 138:19 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 141:7 | 141:8 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 141:9 | 141:10 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 141:15 | 141:16 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 141:18 | 141:24 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:2 | 149:3 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:4 | 149:5 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:9 | 149:10 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:16 | 149:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:21 | 149:21 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 149:25 | 150:3 | FRE 402; FRE 403; FRE 602; FRE 611 – Misstates Document; FRE 1002; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 150:6 | 150:7 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 150:11 | 150:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 150:18 | 150:19 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 150:23 | 151:5 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 151:18 | 151:22 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 151:23 | 151:24 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; FRE 1002; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 152:4 | 152:10 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 152:11 | 152:12 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague, Misstates Testimony; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 152:17 | 152:17 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague, Misstates Testimony; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 152:21 | 152:21 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague, Misstates Testimony; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 153:1 | 153:7 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 153:9 | 153:15 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 153:16 | 153:20 | FRE 402; FRE 403; FRE 602; FRE 611 – Misstates Document; FRE 1002; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 155:12 | 156:14 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 156:18 | 156:19 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 157:14 | 157:17 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 161:21 | 162:2 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 162:3 | 162:3 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 162:4 | 162:10 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 163:3 | 163:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague, Misstates Document; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 163:7 | 163:10 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 163:11 | 163:11 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 163:16 | 163:18 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 163:25 | 164:2 | FRE 402; FRE 403; FRE 602; FRE 611 – Misstates Testimony, Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 164:8 | 164:9 | FRE 402; FRE 403; FRE 602; FRE 611 – Misstates Testimony, Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 164:15 | 164:16 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 180:24 | 181:24 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 181:25 | 182:2 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 182:4 | 182:4 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 182:14 | 183:6 | FRE 402; FRE 403; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 183:7 | 183:8 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Mandla, Harika | 2/22/2018 | 248:1 | 248:1 | FRE 602; FRE 611 – Vague |
| Mandla, Harika | 2/22/2018 | 248:6 | 248:7 | FRE 602; FRE 611 – Vague |
| Mandla, Harika | 2/22/2018 | 249:4 | 249:5 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:10 | 249:11 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:25 | 249:1 | FRE 602; FRE 611 – Vague |
| Mandla, Harika | 2/22/2018 | 250:24 | 251:1 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 254:6 | 254:7 | FRE 602 |
| Ravin, Seth | 2/15/2018 | Global | Global | Rimini objects to the entirety of Oracle's designations of Seth Ravin pursuant to Federal Rules of Evidence 402 and 403, and the Court's Order to Show Cause (ECF No. 1459).  The deposition is irrelevant to any of the ten issues set for hearing.  *See* ECF No. 1476 at 2 ("the parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing"). |
| Ravin, Seth | 2/15/2018 | 8:5 | 8:23 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 9:15 | 10:3 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 10:19 | 11:2 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 11:7 | 11:17 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 13:5 | 16:7 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 16:25 | 17:20 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 18:1 | 19:2 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 22:3 | 22:10 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 23:12 | 24:6 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 25:15 | 25:18 | FRE 402; FRE 403; FRE 602; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Ravin, Seth | 2/15/2018 | 27:16 | 27:24 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 31:5 | 32:1 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 32:22 | 33:11 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 40:20 | 41:10 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 64:15 | 65:2 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 66:25 | 67:20 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 76:2 | 76:4 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 76:10 | 76:13 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 82:6 | 82:12 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 98:14 | 98:23 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 100:7 | 101:25 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 105:23 | 107:2 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 109:1 | 110:2 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 111:4 | 111:8 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 122:4 | 122:22 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 152:6 | 155:7 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 155:9 | 157:14 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 157:17 | 165:16 | FRE 402; FRE 403; ECF 1459 |
| Ravin, Seth | 2/15/2018 | 214:17 | 216:9 | FRE 402; FRE 403; ECF 1459 |
| Rowe, David | 12/7/2016 | Global | Global | Rimini objects to the entirety of Oracle's designations of David Rowe pursuant to Federal Rules of Evidence 402 and 403, and the Court's Order to Show Cause (ECF No. 1459).  The deposition is irrelevant to any of the ten issues set for hearing.  *See* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing."). |
| Rowe, David | 12/7/2016 | 22:21 | 22:21 | FRE 402; FRE 403; ECF 1459 |
| Rowe, David | 12/7/2016 | 57:2 | 57:5 | FRE 701 |
| Rowe, David | 12/7/2016 | 58:6 | 58:15 | FRE 701 |
| Rowe, David | 12/7/2016 | 58:17 | 58:18 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Rowe, David | 12/7/2016 | 59:3 | 59:5 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Rowe, David | 12/7/2016 | 59:7 | 59:9 | FRE 402; FRE 403; ECF 1459 |
| Rowe, David | 12/7/2016 | 59:12 | 59:14 | FRE 402; FRE 403; ECF 1459 |
| Rowe, David | 12/7/2016 | 64:8 | 64:12 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Rowe, David | 12/7/2016 | 77:13 | 77:14 | FRE 602 |
| Rowe, David | 12/7/2016 | 77:19 | 77:20 | FRE 602 |
| Rowe, David | 12/7/2016 | 165:5 | 165:8 | FRE 602 |
| Rowe, David | 12/7/2016 | 194:10 | 194:11 | FRE 602; FRE 701 |
| Rowe, David | 12/7/2016 | 194:23 | 195:2 | FRE 602; FRE 701 |
| Rowe, David | 12/7/2016 | 195:8 | 195:10 | FRE 602; FRE 701 |
| Rowe, David | 12/7/2016 | 195:14 | 195:16 | FRE 602; FRE 701 |
| Rowe, David | 12/7/2016 | 196:12 | 196:17 | FRE 611 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | Global | Global | Rimini objects to the entirety of Oracle's designations of Brian Slepko pursuant to Federal Rules of Evidence 402 and 403, and the Court's Order to Show Cause (ECF No. 1459). The deposition is irrelevant to any of the ten issues set for hearing. *See* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing."). |
| Slepko, Brian | 12/1/2017 | 30:24 | 30:25 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 31:4 | 31:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 31:20 | 31:21 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 31:25 | 32:1 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 32:5 | 32:5 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 32:7 | 32:9 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 38:11 | 38:16 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 39:5 | 39:10 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 39:13 | 39:15 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 39:23 | 40:1 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 45:6 | 45:9 | FRE 402; FRE 403; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 52:17 | 52:19 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 56:5 | 56:9 | FRE 602; FRE 701 – Legal Conclusion |
| Slepko, Brian | 12/1/2017 | 58:20 | 58:22 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 122:1 | 122:4 | FRE 402; FRE 403; FRE 602; FRE 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 143:17 | 143:18 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 146:6 | 146:7 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 148:12 | 148:13 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 149:8 | 149:12 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 149:17 | 149:18 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 149:23 | 150:1 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 150:3 | 150:5 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 150:10 | 150:10 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 150:23 | 150:25 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 151:4 | 151:5 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 151:7 | 151:10 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 151:12 | 151:15 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 151:17 | 151:20 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 151:25 | 152:2 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 152:7 | 152:8 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 152:10 | 152:18 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 152:20 | 152:21 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 154:6 | 154:9 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 154:11 | 154:11 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 159:14 | 159:16 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 159:20 | 159:21 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 160:11 | 160:12 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 160:15 | 160:16 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 160:18 | 160:20 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 161:6 | 161:8 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 161:12 | 161:12 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 169:16 | 169:16 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 169:21 | 169:24 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 170:1 | 170:2 | FRE 402; FRE 403; FRE 602; 611 – Vague; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 307:25 | 308:1 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:3 | 308:3 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:5 | 308:6 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:8 | 308:8 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:10 | 308:10 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:13 | 308:14 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:18 | 308:18 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 308:25 | 309:3 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 309:5 | 309:6 | FRE 402; FRE 403; ECF 1459 |
| Slepko, Brian | 12/1/2017 | 309:11 | 309:13 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 17:1 | 17:2 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 17:3 | 17:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 17:6 | 17:7 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 17:12 | 17:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 29:6 | 29:7 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 30:4 | 30:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 30:6 | 30:8 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 30:12 | 30:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 30:18 | 30:19 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 30:21 | 30:25 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 31:4 | 31:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 31:8 | 31:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 31:13 | 31:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 33:6 | 33:7 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 35:4 | 35:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 35:24 | 36:2 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 36:15 | 36:17 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 38:1 | 38:2 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 38:12 | 38:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 38:18 | 38:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 40:21 | 45:13 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 45:3 | 45:4 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 45:10 | 45:11 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 49:8 | 51:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 51:10 | 52:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 53:13 | 53:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 53:16 | 53:16 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 53:19 | 53:19 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 53:23 | 53:23 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 53:25 | 54:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 54:10 | 54:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 54:13 | 54:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 55:5 | 55:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 55:10 | 55:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 55:19 | 55:21 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 57:18 | 57:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 57:25 | 58:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 79:8 | 79:8 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 79:10 | 79:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 79:15 | 79:15 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 79:20 | 79:23 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 89:21 | 89:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 89:24 | 90:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 93:5 | 93:7 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 95:6 | 95:7 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 95:14 | 95:16 | FRE 402; FRE 403; FRE 407; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 95:19 | 95:20 | FRE 402; FRE 403; FRE 407; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 95:23 | 95:24 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 96:2 | 96:4 | FRE 402; FRE 403; FRE 407; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 96:23 | 96:24 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 97:5 | 97:6 | FRE 402; FRE 403; FRE 407; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 98:4 | 100:5 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 99:15 | 99:17 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 100:12 | 100:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 100:16 | 100:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 101:22 | 101:24 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 102:1 | 102:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 102:4 | 102:5 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 103:9 | 103:11 | FRE 611 – Vague |
| Tahtaras, Susan | 11/18/2016 | 103:9 | 104:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 104:24 | 105:6 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 106:9 | 106:12 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 106:14 | 106:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 106:23 | 107:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 110:11 | 112:23 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 113:1 | 114:9 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 136:21 | 137:25 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:1 | 138:2 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:4 | 138:5 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:9 | 138:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:12 | 138:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:16 | 138:17 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 138:21 | 138:23 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 139:1 | 139:4 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 139:6 | 139:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 139:11 | 139:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 139:14 | 139:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 139:16 | 139:19 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 140:2 | 140:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 140:14 | 140:17 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 140:24 | 140:25 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 141:6 | 141:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 141:9 | 141:12 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 142:2 | 142:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 142:10 | 142:13 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 150:1 | 150:3 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 150:9 | 150:9 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 151:13 | 151:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 151:18 | 151:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 151:24 | 152:2 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 152:8 | 152:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 152:13 | 152:13 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 152:16 | 152:19 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 153:3 | 153:3 | FRE 106 |
| Tahtaras, Susan | 11/18/2016 | 153:23 | 153:25 | FRE 611 – Vague |
| Tahtaras, Susan | 11/18/2016 | 154:11 | 154:12 | FRE 602; FRE 611 – Vague |
| Tahtaras, Susan | 11/18/2016 | 155:11 | 155:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 155:19 | 155:20 | FRE 602; FRE 611 – Vague; FRE 701 |
| Tahtaras, Susan | 11/18/2016 | 160:1 | 163:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 163:19 | 169:3 | This designation was made in the afternoon on the day of the filing of the PHO, and accordingly Rimini reserves all objections. |
| Tahtaras, Susan | 11/18/2016 | 170:2 | 170:2 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 170:4 | 170:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 170:6 | 170:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 170:19 | 17:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 170:22 | 170:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 170:25 | 171:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 171:5 | 171:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 171:9 | 171:12 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 171:14 | 171:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 171:17 | 171:17 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 172:3 | 172:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 172:11 | 172:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 172:13 | 172:16 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 172:19 | 172:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 173:10 | 173:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 173:12 | 173:12 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 175:11 | 175:17 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 175:21 | 175:21 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 176:8 | 176:12 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 176:17 | 176:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 176:22 | 176:23 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 177:2 | 177:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 177:5 | 177:6 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 177:8 | 177:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 180:17 | 180:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 181:13 | 181:14 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 181:17 | 181:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 181:20 | 181:24 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 182:1 | 182:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 182:8 | 182:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 182:15 | 185:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:1 | 207:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:7 | 207:8 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:10 | 207:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:13 | 207:13 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:15 | 207:16 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 207:19 | 207:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 208:23 | 208:25 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 209:2 | 209:3 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 209:9 | 209:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 209:13 | 209:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 209:20 | 209:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 209:23 | 210:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 210:3 | 210:5 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 210:8 | 210:8 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 210:10 | 210:11 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 210:23 | 210:24 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 211:16 | 211:18 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 211:23 | 211:24 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 212:9 | 212:10 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 212:12 | 212:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 212:17 | 212:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 212:22 | 212:24 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 213:2 | 213:4 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 213:7 | 213:9 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 213:12 | 213:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 213:17 | 214:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 215:25 | 215:25 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 218:15 | 218:16 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 218:18 | 218:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 218:21 | 218:22 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 218:25 | 219:2 | FRE 402; FRE 403; ECF 1459 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC

**Appendix C-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini's Objections to Oracle's Initial Designations |
|---|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 220:6 | 220:8 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 220:10 | 220:11 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 220:14 | 220:15 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 220:17 | 220:18 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 220:21 | 221:20 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 222:1 | 222:1 | FRE 402; FRE 403; ECF 1459 |
| Tahtaras, Susan | 11/18/2016 | 222:21 | 222:22 | FRE 402; FRE 403; FRE 602; ECF 1459 |
| White, Debra | 9/14/2017 | 8:25 | 8:25 | FRE 106 |
| White, Debra | 9/14/2017 | 12:22 | 12:22 | FRE 106 |
| White, Debra | 9/14/2017 | 15:6 | 15:6 | FRE 106 |
| White, Debra | 9/14/2017 | 16:13 | 16:13 | FRE 106 |
| White, Debra | 9/14/2017 | 16:18 | 16:21 | FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 16:25 | 16:25 | FRE 106 |
| White, Debra | 9/14/2017 | 17:17 | 17:17 | FRE 106; FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 18:1 | 18:2 | FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 18:4 | 18:4 | FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 18:6 | 18:6 | FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 18:21 | 18:23 | FRE 402; FRE 403; ECF 1459 |
| White, Debra | 9/14/2017 | 18:25 | 18:25 | FRE 402; FRE 403; ECF 1459 |

# Appendix C-3
Oracle's Counter-Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-3: Oracle's Counter-Designations

| | A | B | C |
|---|---|---|---|
| 1 | **Deponent Name** | **Deposition Date** | **Oracle Counter-Designation** |
| 2 | Allison, Richard | 3/28/2018 | 43:2-44:1; 44:4-18 |
| 3 | Allison, Richard | 3/28/2018 | 74:11-75:9 |
| 4 | Allison, Richard | 3/28/2018 | 75:17-76:17 |
| 5 | Allison, Richard | 3/28/2018 | 76:23-76:23 |
| 6 | Allison, Richard | 3/28/2018 | 80:24-81:13 |
| 7 | Allison, Richard | 3/28/2018 | 89:6-90:1 |
| 8 | Allison, Richard | 3/28/2018 | 90:3-9 |
| 9 | Allison, Richard | 3/28/2018 | 91:2-12 |
| 10 | Allison, Richard | 3/28/2018 | 104:11-106:11 |
| 11 | Allison, Richard | 3/28/2018 | 124:9-11 |
| 12 | Allison, Richard | 3/28/2018 | 144:9-10 |
| 13 | Allison, Richard | 3/28/2018 | 144:12-13 |
| 14 | Allison, Richard | 3/28/2018 | 172:22-173:6 |
| 15 | Allison, Richard | 3/28/2018 | 283:18-285:16 |
| 16 | Allison, Richard | 3/28/2018 | 285:23-287:2 |
| 17 | Allison, Richard | 3/28/2018 | 291:13-292:14 |
| 18 | Brua, Devan (Spinnaker) | 1/23/2017 | 119:6-119:17 |
| 19 | Brua, Devan (Spinnaker) | 1/23/2017 | 120:9-18 |
| 20 | Brua, Devan (Spinnaker) | 1/23/2017 | 126:24-127:8 |
| 21 | Brua, Devan (Spinnaker) | 1/23/2017 | 148:3-149:2 |
| 22 | Brua, Devan (Spinnaker) | 1/23/2017 | 150:17-151:2 |
| 23 | Brua, Devan (Spinnaker) | 1/23/2017 | 155:6-9 |
| 24 | Brua, Devan (Spinnaker) | 1/23/2017 | 224:11-14 |
| 25 | Chan, Samuel | 2/23/2018 | 31:13-32:23 |
| 26 | Chan, Samuel | 2/23/2018 | 33:22-34:4 |
| 27 | Chan, Samuel | 2/23/2018 | 39:19-24 |
| 28 | Chan, Samuel | 2/23/2018 | 40:7-42:10 |
| 29 | Chan, Samuel | 2/23/2018 | 45:7-8 |
| 30 | Chan, Samuel | 2/23/2018 | 45:10-11 |
| 31 | Chan, Samuel | 2/23/2018 | 47:24-48:18 |
| 32 | Predescu, Sylvia | 12/8/2017 | 19:24-20:1 |
| 33 | Ransom, Buffy | 1/12/2018 | 244:18-245:23 |
| 34 | Ransom, Buffy | 1/12/2018 | 246:2-246:2 |
| 35 | Ransom, Buffy | 1/12/2018 | 246:21-22 |
| 36 | Ransom, Buffy | 1/12/2018 | 247:1-2 |
| 37 | Rogers, Daniel | 10/4/2017 | 195:21-195:24 |
| 38 | Solomon, Michael | 3/22/2018 | 236:16-237:9 |
| 39 | Solomon, Michael | 3/22/2018 | 300:11-300:24 |
| 40 | Solomon, Michael | 3/22/2018 | 304:6-304:10 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-3: Oracle's Counter-Designations

|   | A | B | C |
|---|---|---|---|
| 1 | **Deponent Name** | **Deposition Date** | **Oracle Counter-Designation** |
| 41 | Solomon, Michael | 3/22/2018 | 304:12-304:21 |
| 42 | Solomon, Michael | 3/22/2018 | 304:23-305:11 |

# Appendix C-4

Rimini Street's Objections to Oracle's
Counter Designations

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix C-4: Rimini Street's Objections to Oracle's Counter Designations**

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Counter Designations |
|---|---|---|---|---|
| Allison, Richard | 3/28/2018 | 43:2 | 44:18 | IC; FRE 402 |
| Allison, Richard | 3/28/2018 | 74:11 | 75:9 | IC; FRE 402 |
| Allison, Richard | 3/28/2018 | 75:17 | 76:17 | IC; FRE 402 |
| Allison, Richard | 3/28/2018 | 76:23 | 76:23 | FRE 402; interjection by counsel |
| Allison, Richard | 3/28/2018 | 80:24 | 81:11 | IC; FRE 802; FRE 805 |
| Allison, Richard | 3/28/2018 | 81:12 | 81:13 | IC; FRE 402 |
| Allison, Richard | 3/28/2018 | 89:6 | 90:9 | IC; FRE 402; FRE 403; ECF 1459 |
| Allison, Richard | 3/28/2018 | 104:11 | 106:11 | IC; FRE 402; FRE 403; ECF 1459 |
| Allison, Richard | 3/28/2018 | 144:9 | 144:13 | IC; FRE 402; FRE 403; ECF 1459 |
| Allison, Richard | 3/28/2018 | 284:19 | 285:4 | FRE 403; FRE 602; FRE 701 – legal conclusion |
| Allison, Richard | 3/28/2018 | 285:5 | 287:2 | IC; FRE 402; FRE 403; ECF 1459 |
| Allison, Richard | 3/28/2018 | 291:13 | 292:14 | IC; FRE 402; FRE 403; ECF 1459; FRE 701 – legal conclusion |
| Brua, Devan (Spinnaker) | 1/23/2017 | 121:9 | 121:10 | FRE 602 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 150:17 | 150:17 | FRE 701 – legal conclusion |
| Brua, Devan (Spinnaker) | 1/23/2017 | 150:19 | 150:19 | FRE 701 – legal conclusion |
| Brua, Devan (Spinnaker) | 1/23/2017 | 150:23 | 150:23 | FRE 701 – legal conclusion |
| Brua, Devan (Spinnaker) | 1/23/2017 | 150:25 | 51:1 | FRE 701 – legal conclusion |
| Brua, Devan (Spinnaker) | 1/23/2017 | 155:6 | 155:9 | FRE 611 (opposing counsel commentary) |
| Brua, Devan (Spinnaker) | 1/23/2017 | 224:11 | 224:11 | FRE 402 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 224:13 | 224:13 | FRE 402 |
| Ransom, Buffy | 1/12/2018 | 245:5 | 245:6 | FRE 602 |
| Ransom, Buffy | 1/12/2018 | 245:8 | 245:9 | FRE 602 |
| Ransom, Buffy | 1/12/2018 | 245:14 | 245:23 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 – legal conclusion; FRE 802; FRE 1002 |
| Ransom, Buffy | 1/12/2018 | 246:21 | 246:22 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 – legal conclusion; FRE 802; FRE 1002 |
| Solomon, Michael | 3/22/2018 | 300:11 | 300:24 | IC; FRE 402 |
| Solomon, Michael | 3/22/2018 | 304:6 | 305:11 | IC; FRE 402 |

**\* ECF 1459** – The objection "ECF 1459" indicates that Rimini objects that the designated deposition testimony is irrelevant to any of the ten issues set for hearing in the Court's Order to Show Cause and violates the Court's Order restricting the presentation of evidence solely to those issues specifically permitted by the Court's Order.  ECF No. 1459; *see also* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing.").

**IC** – The objection abbreviation "IC" stands for "improper counter" and indicates that Rimini objects that Oracle's purported counter designation is not necessary for completeness of the affirmative designation and does not satisfy FRCP 32(a)(6).

# Appendix C-5
Oracle's Reply Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-5: Oracle's Reply Deposition Designations

| | A | B | C |
|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **Oracle Reply Desigs.** |
| 2 | Benge, James | 2/23/2018 | 38:20-25 |
| 3 | Bonfanti, Michael | 12/1/2016 | 101:10-18 |
| 4 | Brua, Devan | 1/23/2017 | 14:13-15:9 |
| 5 | Brua, Devan | 1/23/2017 | 27:21-28:8 |
| 6 | Brua, Devan | 1/23/2017 | 37:10-12 |
| 7 | Brua, Devan | 1/23/2017 | 45:10-23 |
| 8 | Brua, Devan | 1/23/2017 | 47:22-48:2 |
| 9 | Brua, Devan | 1/23/2017 | 119:6-119:17; |
| 10 | Brua, Devan | 1/23/2017 | 120:9-18 |
| 11 | Brua, Devan | 1/23/2017 | 126:24-127:8 |
| 12 | Brua, Devan | 1/23/2017 | 133:23-134:4 |
| 13 | Brua, Devan | 1/23/2017 | 148:3-149:2, |
| 14 | Brua, Devan | 1/23/2017 | 150:17-151:2 |
| 15 | Brua, Devan | 1/23/2017 | 155:6-9 |
| 16 | Brua, Devan | 1/23/2017 | 195:19-196:2; |
| 17 | Brua, Devan | 1/23/2017 | 202:23-203:18 |
| 18 | Brua, Devan | 1/23/2017 | 206:22-207:1 |
| 19 | Brua, Devan | 1/23/2017 | 224:11-14 |
| 20 | Brua, Devan | 1/23/2017 | 262:23-263:12 |
| 21 | Brua, Devan | 1/23/2017 | 264:14-21 |
| 22 | Brua, Devan | 1/23/2017 | 267:16-18 |
| 23 | Conley, Timothy | 11/15/2017 | 98:25-100:2 |
| 24 | Conley, Timothy | 11/15/2017 | 100:5-100:19 |
| 25 | Conley, Timothy | 11/15/2017 | 100:21-101:2 |
| 26 | Conley, Timothy | 11/15/2017 | 104:19-105:1 |
| 27 | Conley, Timothy | 11/15/2017 | 105:4-105:21 |
| 28 | Conley, Timothy | 11/15/2017 | 105:24-106:1 |
| 29 | Conley, Timothy | 11/15/2017 | 107:12-107:24 |
| 30 | Conley, Timothy | 11/15/2017 | 110:6-110:14 |
| 31 | Conley, Timothy | 11/15/2017 | 111:4-111:6 |
| 32 | Conley, Timothy | 11/15/2017 | 112:3-112:16 |
| 33 | Conley, Timothy | 11/15/2017 | 113:10-116:5 |
| 34 | Conley, Timothy | 11/15/2017 | 150:4-150:19 |
| 35 | Conley, Timothy | 11/15/2017 | 155:4-155:10 |
| 36 | Conley, Timothy | 11/15/2017 | 159:22-160:16 |
| 37 | Conley, Timothy | 11/15/2017 | 160:18-160:23 |
| 38 | Conley, Timothy | 11/15/2017 | 160:25-161:3 |
| 39 | Conley, Timothy | 11/15/2017 | 214:11-214:20 |
| 40 | Conley, Timothy | 11/15/2017 | 230:3-230:5 |
| 41 | Conley, Timothy | 11/15/2017 | 230:9-230:12 |
| 42 | Conley, Timothy | 11/15/2017 | 230:14-231:1 |
| 43 | Conley, Timothy | 11/15/2017 | 231:3-231:4 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-5: Oracle's Reply Deposition Designations

| | A | B | C |
|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **Oracle Reply Desigs.** |
| 44 | Conley, Timothy | 11/15/2017 | 247:21-248:7 |
| 45 | Conley, Timothy | 11/15/2017 | 251:2-251:3 |
| 46 | Conley, Timothy | 11/15/2017 | 251:5-251:7 |
| 47 | Conley, Timothy | 11/15/2017 | 251:10-251:22 |
| 48 | Conley, Timothy | 11/15/2017 | 251:25-252:4 |
| 49 | Conley, Timothy | 11/15/2017 | 253:22-253:24 |
| 50 | Conley, Timothy | 11/15/2017 | 254:1-254:13 |
| 51 | Conley, Timothy | 11/15/2017 | 254:16-254:21 |
| 52 | Conley, Timothy | 11/15/2017 | 254:23-255:5 |
| 53 | Davenport, Brenda | 2/23/2018 | 51:21-24 |
| 54 | Davenport, Brenda | 2/23/2018 | 52:3-5 |
| 55 | Davenport, Brenda | 2/23/2018 | 64:23-65:5 |
| 56 | Davenport, Brenda | 2/23/2018 | 65:8-10 |
| 57 | Davenport, Brenda | 2/23/2018 | 197:13-20 |
| 58 | Grady, Sebastian | 1/11/2018 | 19:3 - 19:7 |
| 59 | Grady, Sebastian | 1/11/2018 | 41:5 - 41:14 |
| 60 | Grady, Sebastian | 1/11/2018 | 83:5 - 83:5 |
| 61 | Grady, Sebastian | 1/11/2018 | 85:12 - 85:24 |
| 62 | Grady, Sebastian | 1/11/2018 | 88:17 - 88:25 |
| 63 | Grady, Sebastian | 1/11/2018 | 110:22 - 110:24 |
| 64 | Grady, Sebastian | 1/11/2018 | 118:13 - 118:17 |
| 65 | Jacob, Michael | 12/1/2017 | 19:24-20:4 |
| 66 | Jacob, Michael | 12/1/2017 | 20:6-20:12 |
| 67 | Jacob, Michael | 12/1/2017 | 27:23-27:24 |
| 68 | Jacob, Michael | 12/1/2017 | 28:3-28:4 |
| 69 | Jacob, Michael | 12/1/2017 | 29:15-29:16 |
| 70 | Jacob, Michael | 12/1/2017 | 29:19-29:19 |
| 71 | Jacob, Michael | 12/1/2017 | 72:24-73:1 |
| 72 | Jacob, Michael | 12/1/2017 | 73:4-73:9 |
| 73 | Jacob, Michael | 12/1/2017 | 80:4-80:11 |
| 74 | Jacob, Michael | 12/1/2017 | 82:6-82:7 |
| 75 | Jacob, Michael | 12/1/2017 | 82:11-82:14 |
| 76 | Jacob, Michael | 12/1/2017 | 82:16-82:18 |
| 77 | Jacob, Michael | 12/1/2017 | 82:22-83:7 |
| 78 | Jacob, Michael | 12/1/2017 | 83:12-83:22 |
| 79 | Jacob, Michael | 12/1/2017 | 84:1-84:3 |
| 80 | Jacob, Michael | 12/1/2017 | 106:14-106:16 |
| 81 | Jacob, Michael | 12/1/2017 | 131:12-132:19 |
| 82 | Jacob, Michael | 12/1/2017 | 132:23-133:3 |
| 83 | Jacob, Michael | 12/1/2017 | 133:5-133:20 |
| 84 | Jacob, Michael | 12/1/2017 | 133:22-134:1 |
| 85 | Jacob, Michael | 12/1/2017 | 134:5-134:8 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-5: Oracle's Reply Deposition Designations

| | A | B | C |
|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **Oracle Reply Desigs.** |
| 86 | Jacob, Michael | 12/1/2017 | 134:10-134:11 |
| 87 | Jacob, Michael | 12/1/2017 | 134:13-134:19 |
| 88 | Jacob, Michael | 12/1/2017 | 134:21-134:25 |
| 89 | Jacob, Michael | 12/1/2017 | 135:2-135:8 |
| 90 | Jacob, Michael | 12/1/2017 | 152:6-152:7 |
| 91 | Jacob, Michael | 12/1/2017 | 152:9-152:10 |
| 92 | Jacob, Michael | 12/1/2017 | 152:22-152:23 |
| 93 | Jacob, Michael | 12/1/2017 | 153:1-153:5 |
| 94 | Jacob, Michael | 12/1/2017 | 153:7-153:12 |
| 95 | Jacob, Michael | 12/1/2017 | 153:16-153:17 |
| 96 | Jacob, Michael | 12/1/2017 | 153:19-153:21 |
| 97 | Jacob, Michael | 12/1/2017 | 153:23-154:2 |
| 98 | Jacob, Michael | 12/1/2017 | 154:4-154:5 |
| 99 | Jacob, Michael | 12/1/2017 | 154:8-154:10 |
| 100 | Jacob, Michael | 12/1/2017 | 160:14-161:13 |
| 101 | Jacob, Michael | 12/1/2017 | 168:9-168:17 |
| 102 | Jacob, Michael | 12/1/2017 | 168:20-168:21 |
| 103 | Jacob, Michael | 12/1/2017 | 168:23-168:23 |
| 104 | Jacob, Michael | 12/1/2017 | 168:25-169:4 |
| 105 | Jacob, Michael | 12/1/2017 | 169:8-169:10 |
| 106 | Jacob, Michael | 12/1/2017 | 169:12-169:25 |
| 107 | Jacob, Michael | 12/1/2017 | 170:5-170:7 |
| 108 | Jacob, Michael | 12/1/2017 | 170:9-170:10 |
| 109 | Jacob, Michael | 12/1/2017 | 170:15-170:16 |
| 110 | Jacob, Michael | 12/1/2017 | 170:19-170:21 |
| 111 | Jacob, Michael | 12/1/2017 | 171:19-171:21 |
| 112 | Jacob, Michael | 12/1/2017 | 178:2-178:5 |
| 113 | Jacob, Michael | 12/1/2017 | 178:10-178:11 |
| 114 | Jacob, Michael | 12/1/2017 | 178:13-178:15 |
| 115 | Jacob, Michael | 12/1/2017 | 178:18-178:19 |
| 116 | Jacob, Michael | 12/1/2017 | 230:15-230:17 |
| 117 | Jacob, Michael | 12/1/2017 | 230:20-230:21 |
| 118 | Jacob, Michael | 12/1/2017 | 232:14-232:15 |
| 119 | Jacob, Michael | 12/1/2017 | 232:19-232:20 |
| 120 | Jacob, Michael | 12/1/2017 | 232:22-232:23 |
| 121 | Jacob, Michael | 12/1/2017 | 233:1-233:2 |
| 122 | Mackereth, Craig | 1/17/2020 | 189:23-25 |
| 123 | Mackereth, Craig | 1/17/2020 | 190:3-5 |
| 124 | Mackereth, Craig | 1/17/2020 | 191:5-7 |
| 125 | Mackereth, Craig | 1/17/2020 | 191:10-16 |
| 126 | Mackereth, Craig | 1/17/2020 | 191:18-20 |
| 127 | Mackereth, Craig | 1/17/2020 | 191:23-192:11 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix C-5: Oracle's Reply Deposition Designations

|  | A | B | C |
|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **Oracle Reply Desigs.** |
| 128 | Ravin, Seth | 2/15/2018 | 29:25 - 30:4 |
| 129 | Ravin, Seth | 2/15/2018 | 30:18-31:4 |
| 130 | Ravin, Seth | 2/15/2018 | 42:16 - 43:6 |
| 131 | Ravin, Seth | 2/15/2018 | 43:9 - 43:10 |
| 132 | Ravin, Seth | 2/15/2018 | 77:1 - 77:7 |
| 133 | Ravin, Seth | 2/15/2018 | 77:20 - 77:24 |
| 134 | Ravin, Seth | 2/15/2018 | 78:3 - 78:7 |
| 135 | Ravin, Seth | 2/15/2018 | 81:22 - 82:5 |
| 136 | Ravin, Seth | 2/15/2018 | 108:5 - 108:25 |
| 137 | Ravin, Seth | 2/15/2018 | 116:8 - 116:17 |
| 138 | Ravin, Seth | 2/15/2018 | 118:10 - 118:22 |
| 139 | Ravin, Seth | 2/15/2018 | 217:23 - 218:4 |
| 140 | Rowe, David | 12/7/2016 | 97:2-97:11 |
| 141 | Rowe, David | 12/7/2016 | 97:13-97:17 |
| 142 | Rowe, David | 12/7/2016 | 104:1-104:12 |
| 143 | Rowe, David | 12/7/2016 | 105:16-105:18 |
| 144 | Rowe, David | 12/7/2016 | 105:21-105:25 |
| 145 | Rowe, David | 12/7/2016 | 112:14-112:23 |
| 146 | Tahtaras, Susan | 11/18/2016 | 92:25-93:4 |

# Appendix C-6

Rimini Street's Objections to Oracle's
Reply Designations

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix C-6: Rimini Street's Objections to Oracle's Reply Designations**

| Transcript | Deposition Date | Oracle Reply Desigs. | Rimini Objections to Oracle's Reply Designations |
|---|---|---|---|
| Brua, Devan | 1/23/2017 | 14:13-15:9 | FRE 402; FRE 403; OS; IR |
| Brua, Devan | 1/23/2017 | 47:22-48:2 | FRE 402; FRE 403; OS; IR |
| Brua, Devan | 1/23/2017 | 148:3-149:2, | FRE 402; FRE 403; OS; IR |
| Brua, Devan | 1/23/2017 | 150:17-151:2 | FRE 402; FRE 403; OS; IR |
| Brua, Devan | 1/23/2017 | 155:6-9 | OS; IR; FRE 602; FRE 611; FRE 701 – attorney is testifying |
| Brua, Devan | 1/23/2017 | 195:19-196:2; | FRE 701 – legal opinion; OS; IR |
| Brua, Devan | 1/23/2017 | 202:23-203:18 | FRE 402; FRE 403; OS; IR |
| Brua, Devan | 1/23/2017 | 206:22-207:1 | FRE 602; IR; OS |
| Brua, Devan | 1/23/2017 | 224:11-14 | IR; OS; FRE 402; FRE 403; FRE 602 |
| Conley, Timothy | 11/15/2017 | 98:25-101:2 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 104:18-106:1 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 107:12-24 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 110:6-14 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 111:4-6 | IR; FRE 106; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 112:3-16 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 113:10-116:5 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 159:22-160:16 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 160:18-160:23 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 160:25-161:3 | FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 215:11-20 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 230:3-231:1 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 247:21-248:7 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 251:2-252:4 | IR; FRE 402; FRE 403; ECF 1459 |
| Conley, Timothy | 11/15/2017 | 253:22 -255:5 | IR; FRE 402; FRE 403; ECF 1459; FRE 602 |
| Grady, Sebastian | 1/11/2018 | 19:3 - 19:7 | FRE 402; FRE 403 |
| Grady, Sebastian | 1/11/2018 | 41:5 - 41:14 | IR; FRE 403; FRE 602 |
| Grady, Sebastian | 1/11/2018 | 85:12 - 85:24 | FRE 403; 602 |
| Grady, Sebastian | 1/11/2018 | 110:22 - 110:24 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 118:13 - 118:17 | FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 19:24-20:4 | IR; OS; FRE 402; FRE 403 |

**\*ECF 1459** – The objection "ECF 1459" indicates that Rimini objects that the designated deposition testimony is irrelevant to any of the ten issues set for hearing in the Court's Order to Show Cause and violates the Court's Order restricting the presentation of evidence solely to those issues specifically permitted by the Court's Order.  ECF No. 1459; *see also* ECF No. 1476 at 2 ("[T]he parties are not to argue or present evidence on any issue not specifically permitted by this Order at the upcoming hearing.").

**IR** – The objection abbreviation "IR" stands for "improper reply" and indicates that Rimini objects that Oracle's purported "reply" designation is not necessary for completeness of the counter designation and does not satisfy FRCP 32(a)(6).

**OS** – The objection abbreviation "OS" stands for "outside the scope" and indicates that Rimini objects that the designated deposition testimony is outside the scope of the 30(b)(6) deposition.

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix C-6: Rimini Street's Objections to Oracle's Reply Designations**

| Transcript | Deposition Date | Oracle Reply Desigs. | Rimini Objections to Oracle's Reply Designations |
|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 27:23-27:24 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 28:3-28:4 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 29:15-29:16 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 29:19-29:19 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 82:6-82:7 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 82:11-82:14 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 82:16-82:18 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 82:22-83:7 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 83:12-83:22 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 84:1-84:3 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 131:12-132:19 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 133:5-133:20 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 133:22-134:1 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 134:10-134:11 | IR; OS; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 134:13-134:19 | IR; OS; FRE 611 – vague; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 134:21-134:25 | IR; OS; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 152:6-152:7 | IR; OS; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 152:22-152:23 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 153:7-153:12 | IR; OS; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 153:19-153:21 | FRE 611 – vague; FRE 402; FRE 403; IR; OS |
| Jacob, Michael | 12/1/2017 | 154:4-154:5 | IR; OS; FRE 701; FRE 602; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 168:9-168:17 | IR; OS; FRE 602; FRE 611 – vague; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 168:23-168:23 | IR; OS; FRE 602; FRE 611 – vague; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 168:25-169:4 | IR; OS; FRE 602; FRE 611 – vague; FRE 711; FRE 402; FRE 403 |
| Jacob, Michael | 12/1/2017 | 169:12-169:25 | IR; OS; FRE 602; FRE 611 – vague; FRE 711; FRE 402; FRE 403 |
| Mackereth, Craig | 1/17/2020 | 189:23-25 | FRE 402; FRE 403; ECF 1459 |
| Mackereth, Craig | 1/17/2020 | 191:5-7 | IR; OS; FRE 602 |
| Mackereth, Craig | 1/17/2020 | 191:18-20 | IR; OS; FRE 602 |
| Ravin, Seth | 2/15/2018 | 29:25 - 30:4 | FRE 402; FRE 403; FRE 602 |
| Ravin, Seth | 2/15/2018 | 30:18-31:4 | FRE 402; FRE 403 |
| Ravin, Seth | 2/15/2018 | 42:16 - 43:6 | FRE 402; FRE 403; FRE 602 |
| Ravin, Seth | 2/15/2018 | 43:9 - 43:10 | FRE 402; FRE 403; FRE 602 |
| Ravin, Seth | 2/15/2018 | 77:1 - 77:7 | FRE 402; FRE 403 |
| Ravin, Seth | 2/15/2018 | 77:20 - 77:24 | FRE 402; FRE 403 |
| Ravin, Seth | 2/15/2018 | 78:3 - 78:7 | FRE 402; FRE 403; FRE 602 |
| Ravin, Seth | 2/15/2018 | 81:22 - 82:5 | FRE 402; FRE 403; FRE 602 |
| Ravin, Seth | 2/15/2018 | 108:5 - 108:25 | FRE 402; FRE 403 |
| Ravin, Seth | 2/15/2018 | 116:8 - 116:17 | FRE 402; FRE 403; FRE 701 – legal conclusion |
| Ravin, Seth | 2/15/2018 | 118:10 - 118:22 | FRE 402; FRE 403 |
| Ravin, Seth | 2/15/2018 | 217:23 - 218:4 | FRE 402; FRE 403 |
| Rowe, David | 12/7/2016 | 104:1-104:2 | FRE 701 – legal conclusion |
| Rowe, David | 12/7/2016 | 104:4-104:5 | FRE 602; FRE 701 – legal conclusion |
| Tahtaras, Susan | 11/18/2016 | 92:25-93:4 | FRE 402; FRE 403 |