# Appendix D
Rimini's Deposition
Designations and
Oracle's Objections

# Appendix D-1

Rimini Street's Affirmative Deposition Designations

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-1: Rimini Street's Affirmative Deposition Designations**

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/28/2018 | 13:3 | 13:10 |
| Allison, Richard | 3/28/2018 | 13:17 | 14:7 |
| Allison, Richard | 3/28/2018 | 40:21 | 43:1 |
| Allison, Richard | 3/28/2018 | 45:14 | 46:14 |
| Allison, Richard | 3/28/2018 | 51:10 | 52:11 |
| Allison, Richard | 3/28/2018 | 52:13 | 52:17 |
| Allison, Richard | 3/28/2018 | 52:19 | 53:4 |
| Allison, Richard | 3/28/2018 | 76:19 | 76:22 |
| Allison, Richard | 3/28/2018 | 76:24 | 77:5 |
| Allison, Richard | 3/28/2018 | 86:10 | 86:13 |
| Allison, Richard | 3/28/2018 | 86:15 | 86:16 |
| Allison, Richard | 3/28/2018 | 86:18 | 86:21 |
| Allison, Richard | 3/28/2018 | 86:23 | 86:24 |
| Allison, Richard | 3/28/2018 | 87:2 | 87:15 |
| Allison, Richard | 3/28/2018 | 87:23 | 88:7 |
| Allison, Richard | 3/28/2018 | 90:11 | 90:24 |
| Allison, Richard | 3/28/2018 | 96:2 | 97:11 |
| Allison, Richard | 3/28/2018 | 97:13 | 98:2 |
| Allison, Richard | 3/28/2018 | 98:4 | 98:13 |
| Allison, Richard | 3/28/2018 | 98:15 | 98:16 |
| Allison, Richard | 3/28/2018 | 98:18 | 98:21 |
| Allison, Richard | 3/28/2018 | 98:24 | 98:25 |
| Allison, Richard | 3/28/2018 | 99:2 | 100:1 |
| Allison, Richard | 3/28/2018 | 100:4 | 100:16 |
| Allison, Richard | 3/28/2018 | 100:18 | 101:10 |
| Allison, Richard | 3/28/2018 | 101:13 | 101:25 |
| Allison, Richard | 3/28/2018 | 102:2 | 103:22 |
| Allison, Richard | 3/28/2018 | 123:17 | 124:8 |
| Allison, Richard | 3/28/2018 | 132:6 | 133:17 |
| Allison, Richard | 3/28/2018 | 144:3 | 144:8 |
| Allison, Richard | 3/28/2018 | 172:5 | 172:8 |
| Allison, Richard | 3/28/2018 | 172:10 | 172:12 |
| Allison, Richard | 3/28/2018 | 172:14 | 172:21 |
| Allison, Richard | 3/28/2018 | 173:9 | 173:17 |
| Allison, Richard | 3/28/2018 | 184:4 | 185:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 6:3 | 6:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 8:15 | 9:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 11:19 | 12:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 12:19 | 13:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 14:5 | 14:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 125:12 | 125:22 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix D-1: Rimini Street's Affirmative Deposition Designations**

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan (Spinnaker) | 1/23/2017 | 127:9 | 127:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 149:3 | 150:16 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 152:20 | 153:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 154:17 | 155:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 155:10 | 155:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 157:16 | 158:20 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 220:11 | 222:8 |
| Chan, Samuel | 2/23/2018 | 10:5 | 10:6 |
| Chan, Samuel | 2/23/2018 | 11:6 | 13:2 |
| Chan, Samuel | 2/23/2018 | 36:19 | 36:21 |
| Chan, Samuel | 2/23/2018 | 36:25 | 37:7 |
| Chan, Samuel | 2/23/2018 | 37:9 | 38:16 |
| Chan, Samuel | 2/23/2018 | 38:18 | 39:16 |
| Chan, Samuel | 2/23/2018 | 39:25 | 40:3 |
| Chan, Samuel | 2/23/2018 | 43:16 | 43:17 |
| Chan, Samuel | 2/23/2018 | 43:19 | 45:6 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 7:20 | 7:21 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 11:22 | 12:2 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 38:6 | 38:16 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:6 | 58:16 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:19 | 58:23 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:25 | 59:5 |
| Hoyt, Jay (Easter Seals) | 9/20/2019 | 59:7 | 59:7 |
| Predescu, Sylvia | 12/8/2017 | 9:18 | 10:19 |
| Predescu, Sylvia | 12/8/2017 | 10:25 | 11:9 |
| Predescu, Sylvia | 12/8/2017 | 14:15 | 14:22 |
| Predescu, Sylvia | 12/8/2017 | 14:25 | 15:20 |
| Predescu, Sylvia | 12/8/2017 | 16:12 | 17:15 |
| Predescu, Sylvia | 12/8/2017 | 17:18 | 19:1 |
| Predescu, Sylvia | 12/8/2017 | 19:3 | 19:10 |
| Predescu, Sylvia | 12/8/2017 | 19:12 | 19:23 |
| Predescu, Sylvia | 12/8/2017 | 27:5 | 27:17 |
| Ransom, Buffy | 1/12/2018 | 10:6 | 10:18 |
| Ransom, Buffy | 1/12/2018 | 12:24 | 14:24 |
| Ransom, Buffy | 1/12/2018 | 18:24 | 19:10 |
| Ransom, Buffy | 1/12/2018 | 19:15 | 20:8 |
| Ransom, Buffy | 1/12/2018 | 35:12 | 36:1 |
| Ransom, Buffy | 1/12/2018 | 152:7 | 157:3 |
| Ransom, Buffy | 1/12/2018 | 158:21 | 166:1 |
| Ransom, Buffy | 1/12/2018 | 188:2 | 188:22 |
| Rogers, Daniel | 9/26/2017 | 7:10 | 7:15 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-1: Rimini Street's Affirmative Deposition Designations**

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rogers, Daniel | 9/27/2017 | 12:12 | 12:15 |
| Rogers, Daniel | 9/28/2017 | 17:6 | 17:18 |
| Rogers, Daniel | 9/29/2017 | 18:6 | 18:9 |
| Rogers, Daniel | 9/30/2017 | 19:23 | 20:18 |
| Rogers, Daniel | 10/1/2017 | 21:2 | 22:13 |
| Rogers, Daniel | 10/1/2017 | 191:1 | 192:1 |
| Rogers, Daniel | 10/2/2017 | 192:24 | 192:25 |
| Rogers, Daniel | 10/3/2017 | 193:2 | 193:2 |
| Rogers, Daniel | 10/4/2017 | 193:4 | 194:9 |
| Rogers, Daniel | 10/5/2017 | 195:25 | 196:7 |
| Solomon, Michael | 3/22/2018 | 11:10 | 12:6 |
| Solomon, Michael | 3/22/2018 | 19:3 | 19:19 |
| Solomon, Michael | 3/22/2018 | 231:21 | 233:3 |
| Solomon, Michael | 3/22/2018 | 237:19 | 238:21 |

# Appendix D-2
# Oracle's Objections to Rimini's Deposition Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Deponent Name** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle Objections** |
| 2 | Allison, Richard | 3/28/2018 | 40:21 | 43:1 | FRE 402; FRE 602; FRE 1002 |
| 3 | Allison, Richard | 3/28/2018 | 45:14 | 46:14 | FRE 402; FRE 602; FRE 1002 |
| 4 | Allison, Richard | 3/28/2018 | 51:10 | 52:11 | FRE 402; FRE 1002 |
| 5 | Allison, Richard | 3/28/2018 | 52:13 | 52:17 | FRE 402, FRE 403, FRE 1002 |
| 6 | Allison, Richard | 3/28/2018 | 52:19 | 53:4 | FRE 402, FRE 403, FRE 1002 |
| 7 | Allison, Richard | 3/28/2018 | 76:19 | 76:22 | FRE 402, FRE 403, FRE 1002 |
| 8 | Allison, Richard | 3/28/2018 | 76:24 | 77:5 | FRE 402, FRE 403, FRE 1002 |
| 9 | Allison, Richard | 3/28/2018 | 86:10 | 86:13 | FRE 402, FRE 403, FRE 1002 |
| 10 | Allison, Richard | 3/28/2018 | 86:15 | 86:16 | FRE 402, FRE 403, FRE 1002 |
| 11 | Allison, Richard | 3/28/2018 | 86:18 | 86:21 | FRE 402, FRE 403, FRE 1002 |
| 12 | Allison, Richard | 3/28/2018 | 86:23 | 86:24 | FRE 402, FRE 403, FRE 1002 |
| 13 | Allison, Richard | 3/28/2018 | 87:2 | 87:15 | FRE 402, FRE 403, FRE 1002 |
| 14 | Allison, Richard | 3/28/2018 | 87:23 | 88:7 | FRE 402, FRE 403, FRE 1002 |
| 15 | Allison, Richard | 3/28/2018 | 90:11 | 90:24 | FRE 402, FRE 402, FRE 1002 |
| 16 | Allison, Richard | 3/28/2018 | 96:2 | 97:11 | FRE 402, FRE 403, FRE 1002 |
| 17 | Allison, Richard | 3/28/2018 | 97:13 | 98:2 | FRE 402, FRE 403, FRE 1002 |
| 18 | Allison, Richard | 3/28/2018 | 98:4 | 98:13 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 19 | Allison, Richard | 3/28/2018 | 98:15 | 98:16 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 20 | Allison, Richard | 3/28/2018 | 98:18 | 98:21 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 21 | Allison, Richard | 3/28/2018 | 98:24 | 98:25 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 22 | Allison, Richard | 3/28/2018 | 99:2 | 100:1 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 23 | Allison, Richard | 3/28/2018 | 100:4 | 100:16 | FRE 402, FRE 403, FRE 1002, Calls for a legal conclusion |
| 24 | Allison, Richard | 3/28/2018 | 100:18 | 101:10 | FRE 402, FRE 403, FRE 1002 |
| 25 | Allison, Richard | 3/28/2018 | 101:13 | 101:25 | FRE 402, FRE 403, FRE 1002 |
| 26 | Allison, Richard | 3/28/2018 | 102:2 | 103:22 | FRE 402, FRE 403, FRE 1002 |
| 27 | Allison, Richard | 3/28/2018 | 123:17 | 124:8 | FRE 402, FRE 403, FRE 1002; Calls for a legal conclusion |
| 28 | Allison, Richard | 3/28/2018 | 132:6 | 133:17 | FRE 402, FRE 403, FRE 602, FRE 802, FRE 1002 |
| 29 | Allison, Richard | 3/28/2018 | 144:3 | 144:8 | FRE 402, FRE 403, FRE 1002 |
| 30 | Allison, Richard | 3/28/2018 | 172:5 | 172:8 | FRE 402, FRE 403, FRE 602, FRE 1002 |
| 31 | Allison, Richard | 3/28/2018 | 172:10 | 172:12 | FRE 402, FRE 403, FRE 602, FRE 1002 |
| 32 | Allison, Richard | 3/28/2018 | 172:14 | 172:21 | FRE 402, FRE 403, FRE 602, FRE 1002 |
| 33 | Allison, Richard | 3/28/2018 | 173:9 | 173:17 | FRE 402, FRE 403, FRE 602, FRE 1002 |
| 34 | Allison, Richard | 3/28/2018 | 184:4 | 185:3 | FRE 402, FRE 403; FRE 602 |
| 35 | Brua, Devan (Spinnaker) | 1/23/2017 | 125:12 | 125:22 | FRE 402; FRE 1002 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-2: Oracle's Objections to Rimini's Initial Deposition Designations

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Deponent Name** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle Objections** |
| 36 | Brua, Devan (Spinnaker) | 1/23/2017 | 127:9 | 127:23 | FRE 402 |
| 37 | Brua, Devan (Spinnaker) | 1/23/2017 | 149:3 | 150:16 | FRE 402 |
| 38 | Brua, Devan (Spinnaker) | 1/23/2017 | 152:20 | 153:5 | FRE 402; FRE 802 |
| 39 | Brua, Devan (Spinnaker) | 1/23/2017 | 154:17 | 155:5 | FRE 402; FRE 602; calls for legal conclusion |
| 40 | Brua, Devan (Spinnaker) | 1/23/2017 | 155:10 | 155:18 | FRE 402; FRE 403; calls for legal conclusion |
| 41 | Brua, Devan (Spinnaker) | 1/23/2017 | 157:16 | 158:20 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 42 | Brua, Devan (Spinnaker) | 1/23/2017 | 220:11 | 222:8 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 43 | Chan, Samuel | 2/23/2018 | 36:19 | 36:21 | FRE 402; Calls for a legal conclusion; FRE 602 |
| 44 | Chan, Samuel | 2/23/2018 | 36:25 | 37:7 | FRE 402; FRE 602 |
| 45 | Chan, Samuel | 2/23/2018 | 37:9 | 38:16 | FRE 402; FRE 602 |
| 46 | Chan, Samuel | 2/23/2018 | 38:18 | 39:16 | FRE 402; FRE 602 |
| 47 | Chan, Samuel | 2/23/2018 | 39:25 | 40:3 | FRE 402 |
| 48 | Chan, Samuel | 2/23/2018 | 43:16 | 43:17 | FRE 402; FRE 602 |
| 49 | Chan, Samuel | 2/23/2018 | 43:19 | 45:6 | FRE 402; FRE 602 |
| 50 | Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:6 | 58:16 | FRE 402 |
| 51 | Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:19 | 58:23 | FRE 402 |
| 52 | Hoyt, Jay (Easter Seals) | 9/20/2019 | 58:25 | 59:5 | FRE 402; FRE 602; calls for a legal conclusion |
| 53 | Hoyt, Jay (Easter Seals) | 9/20/2019 | 59:7 | 59:7 | FRE 402; FRE 602; calls for a legal conclusion |
| 54 | Predescu, Sylvia | 12/8/2017 | 14:15 | 14:22 | FRE 402; FRE 403 |
| 55 | Predescu, Sylvia | 12/8/2017 | 14:25 | 15:20 | FRE 402; FRE 403 |
| 56 | Predescu, Sylvia | 12/8/2017 | 16:12 | 17:15 | FRE 402; FRE 403 |
| 57 | Predescu, Sylvia | 12/8/2017 | 17:18 | 19:1 | FRE 402; FRE 403; FRE 602 |
| 58 | Predescu, Sylvia | 12/8/2017 | 19:3 | 19:10 | FRE 402; FRE 602 |
| 59 | Predescu, Sylvia | 12/8/2017 | 19:12 | 19:23 | FRE 402; FRE 403 |
| 60 | Predescu, Sylvia | 12/8/2017 | 27:5 | 27:17 | FRE 402; FRE 403; FRE 602 |
| 61 | Ransom, Buffy | 1/12/2018 | 12:24 | 14:24 | FRE 402 |
| 62 | Ransom, Buffy | 1/12/2018 | 35:12 | 36:1 | FRE 402; FRE 602 |
| 63 | Ransom, Buffy | 1/12/2018 | 152:7 | 157:3 | FRE 402; Calls for legal conclusion; FRE 602; FRE 802; FRE 805 |
| 64 | Ransom, Buffy | 1/12/2018 | 158:21 | 166:1 | FRE 402; FRE 602; FRE 802; FRE 901; FRE 1002 |
| 65 | Ransom, Buffy | 1/12/2018 | 188:2 | 188:22 | FRE 402; Calls for legal conclusion; FRE 602 |
| 66 | Rogers, Daniel | 10/1/2017 | 21:2 | 22:13 | FRE 402 |
| 67 | Rogers, Daniel | 10/1/2017 | 191:1 | 192:1 | FRE 402; FRE 602 |
| 68 | Rogers, Daniel | 10/2/2017 | 192:24 | 192:25 | FRE 402; FRE 602 |
| 69 | Rogers, Daniel | 10/3/2017 | 193:2 | 193:2 | FRE 402; FRE 602 |
| 70 | Rogers, Daniel | 10/4/2017 | 193:4 | 194:9 | FRE 402; FRE 602 |
| 71 | Rogers, Daniel | 10/5/2017 | 195:25 | 196:7 | FRE 402; FRE 602 |
| 72 | Solomon, Michael | 3/22/2018 | 237:19 | 238:21 | FRE 402; FRE 602 |

# Appendix D-3

Rimini Street's Counter Designations

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Benge, James | 2/23/2018 | 20:1 | 20:8 |
| Benge, James | 2/23/2018 | 33:4 | 33:8 |
| Benge, James | 2/23/2018 | 33:10 | 33:20 |
| Benge, James | 2/23/2018 | 33:22 | 34:13 |
| Benge, James | 2/23/2018 | 34:25 | 35:13 |
| Benge, James | 2/23/2018 | 35:16 | 35:21 |
| Benge, James | 2/23/2018 | 35:23 | 36:3 |
| Benge, James | 2/23/2018 | 36:6 | 37:1 |
| Benge, James | 2/23/2018 | 37:24 | 38:2 |
| Benge, James | 2/23/2018 | 38:4 | 38:12 |
| Benge, James | 2/23/2018 | 38:14 | 38:19 |
| Benge, James | 2/23/2018 | 74:1 | 75:10 |
| Benge, James | 2/23/2018 | 152:19 | 152:23 |
| Benge, James | 2/23/2018 | 153:24 | 154:23 |
| Benge, James | 2/23/2018 | 275:14 | 276:8 |
| Bonfanti, Michael | 12/1/2016 | 17:10 | 17:12 |
| Bonfanti, Michael | 12/1/2016 | 17:14 | 17:14 |
| Bonfanti, Michael | 12/1/2016 | 22:25 | 23:17 |
| Bonfanti, Michael | 12/1/2016 | 26:24 | 27:2 |
| Bonfanti, Michael | 12/1/2016 | 27:4 | 27:4 |
| Bonfanti, Michael | 12/1/2016 | 79:1 | 79:11 |
| Bonfanti, Michael | 12/1/2016 | 80:5 | 80:7 |
| Bonfanti, Michael | 12/1/2016 | 84:11 | 84:18 |
| Bonfanti, Michael | 12/1/2016 | 84:25 | 85:7 |
| Bonfanti, Michael | 12/1/2016 | 85:12 | 85:16 |
| Bonfanti, Michael | 12/1/2016 | 86:9 | 86:15 |
| Bonfanti, Michael | 12/1/2016 | 87:11 | 87:14 |
| Bonfanti, Michael | 12/1/2016 | 92:17 | 92:21 |
| Bonfanti, Michael | 12/1/2016 | 99:6 | 99:15 |
| Bonfanti, Michael | 12/1/2016 | 101:19 | 102:5 |
| Bonfanti, Michael | 12/1/2016 | 102:15 | 103:12 |
| Bonfanti, Michael | 12/1/2016 | 105:1 | 105:5 |
| Bonfanti, Michael | 12/1/2016 | 110:23 | 110:25 |
| Bonfanti, Michael | 12/1/2016 | 111:1 | 111:6 |
| Bonfanti, Michael | 12/1/2016 | 112:7 | 112:16 |
| Bonfanti, Michael | 12/1/2016 | 114:3 | 115:1 |
| Bonfanti, Michael | 12/1/2016 | 115:2 | 115:17 |
| Bonfanti, Michael | 12/1/2016 | 115:19 | 116:7 |
| Bonfanti, Michael | 12/1/2016 | 116:15 | 117:7 |
| Bonfanti, Michael | 12/1/2016 | 118:17 | 118:25 |
| Bonfanti, Michael | 12/1/2016 | 120:15 | 121:10 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 121:21 | 122:10 |
| Bonfanti, Michael | 12/1/2016 | 123:7 | 123:21 |
| Bonfanti, Michael | 12/1/2016 | 124:14 | 125:23 |
| Bonfanti, Michael | 12/1/2016 | 125:24 | 126:10 |
| Bonfanti, Michael | 12/1/2016 | 126:12 | 126:12 |
| Bonfanti, Michael | 12/1/2016 | 137:18 | 138:2 |
| Bonfanti, Michael | 12/1/2016 | 144:1 | 144:10 |
| Bonfanti, Michael | 12/1/2016 | 161:23 | 162:12 |
| Bonfanti, Michael | 12/1/2016 | 162:14 | 162:14 |
| Brua, Devan | 1/23/2017 | 6:3 | 6:9 |
| Brua, Devan | 1/23/2017 | 8:15 | 9:18 |
| Brua, Devan | 1/23/2017 | 12:19 | 13:3 |
| Brua, Devan | 1/23/2017 | 14:9 | 14:12 |
| Brua, Devan | 1/23/2017 | 15:10 | 15:18 |
| Brua, Devan | 1/23/2017 | 28:9 | 31:25 |
| Brua, Devan | 1/23/2017 | 36:12 | 37:3 |
| Brua, Devan | 1/23/2017 | 37:13 | 38:2 |
| Brua, Devan | 1/23/2017 | 39:5 | 39:21 |
| Brua, Devan | 1/23/2017 | 43:17 | 44:17 |
| Brua, Devan | 1/23/2017 | 46:4 | 46:21 |
| Brua, Devan | 1/23/2017 | 125:12 | 125:22 |
| Brua, Devan | 1/23/2017 | 127:9 | 127:23 |
| Brua, Devan | 1/23/2017 | 134:5 | 134:24 |
| Brua, Devan | 1/23/2017 | 144:24 | 145:11 |
| Brua, Devan | 1/23/2017 | 149:3 | 150:16 |
| Brua, Devan | 1/23/2017 | 152:20 | 153:5 |
| Brua, Devan | 1/23/2017 | 154:17 | 155:5 |
| Brua, Devan | 1/23/2017 | 155:10 | 155:18 |
| Brua, Devan | 1/23/2017 | 157:16 | 158:20 |
| Brua, Devan | 1/23/2017 | 187:5 | 187:12 |
| Brua, Devan | 1/23/2017 | 188:7 | 189:13 |
| Brua, Devan | 1/23/2017 | 190:11 | 190:14 |
| Brua, Devan | 1/23/2017 | 190:21 | 191:8 |
| Brua, Devan | 1/23/2017 | 194:10 | 194:11 |
| Brua, Devan | 1/23/2017 | 194:19 | 194:21 |
| Brua, Devan | 1/23/2017 | 196:3 | 197:18 |
| Brua, Devan | 1/23/2017 | 201:15 | 201:19 |
| Brua, Devan | 1/23/2017 | 202:2 | 202:22 |
| Brua, Devan | 1/23/2017 | 205:10 | 206:12 |
| Brua, Devan | 1/23/2017 | 206:18 | 206:21 |
| Brua, Devan | 1/23/2017 | 208:10 | 209:23 |

*Oracle v. Rimini Street*, Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan | 1/23/2017 | 210:20 | 211:9 |
| Brua, Devan | 1/23/2017 | 211:16 | 212:20 |
| Brua, Devan | 1/23/2017 | 220:11 | 222:8 |
| Brua, Devan | 1/23/2017 | 263:13 | 264:13 |
| Brua, Devan | 1/23/2017 | 264:22 | 266:21 |
| Brua, Devan | 1/23/2017 | 267:19 | 268:3 |
| Conley, Timothy | 11/15/2017 | 7:10 | 7:11 |
| Conley, Timothy | 11/15/2017 | 20:7 | 20:11 |
| Conley, Timothy | 11/15/2017 | 89:8 | 89:9 |
| Conley, Timothy | 11/15/2017 | 89:12 | 89:13 |
| Conley, Timothy | 11/15/2017 | 94:4 | 94:7 |
| Conley, Timothy | 11/15/2017 | 94:24 | 94:25 |
| Conley, Timothy | 11/15/2017 | 95:2 | 95:13 |
| Conley, Timothy | 11/15/2017 | 95:16 | 95:17 |
| Conley, Timothy | 11/15/2017 | 95:19 | 95:21 |
| Conley, Timothy | 11/15/2017 | 95:23 | 95:24 |
| Conley, Timothy | 11/15/2017 | 96:1 | 96:9 |
| Conley, Timothy | 11/15/2017 | 102:13 | 102:24 |
| Conley, Timothy | 11/15/2017 | 149:15 | 150:3 |
| Conley, Timothy | 11/15/2017 | 157:13 | 157:20 |
| Conley, Timothy | 11/15/2017 | 157:22 | 157:22 |
| Conley, Timothy | 11/15/2017 | 182:12 | 182:19 |
| Conley, Timothy | 11/15/2017 | 193:20 | 194:2 |
| Conley, Timothy | 11/15/2017 | 194:5 | 194:20 |
| Conley, Timothy | 11/15/2017 | 195:15 | 195:16 |
| Conley, Timothy | 11/15/2017 | 195:19 | 195:23 |
| Conley, Timothy | 11/15/2017 | 196:2 | 197:4 |
| Conley, Timothy | 11/15/2017 | 197:7 | 197:25 |
| Conley, Timothy | 11/15/2017 | 211:4 | 211:5 |
| Conley, Timothy | 11/15/2017 | 211:7 | 211:8 |
| Conley, Timothy | 11/15/2017 | 246:19 | 247:2 |
| Conley, Timothy | 11/15/2017 | 247:4 | 247:5 |
| Conley, Timothy | 11/15/2017 | 247:7 | 247:10 |
| Conley, Timothy | 11/15/2017 | 247:12 | 247:16 |
| Conley, Timothy | 11/15/2017 | 247:18 | 247:20 |
| Conley, Timothy | 11/15/2017 | 249:8 | 249:16 |
| Conley, Timothy | 11/15/2017 | 249:18 | 249:20 |
| Conley, Timothy | 11/15/2017 | 249:22 | 250:4 |
| Conley, Timothy | 11/15/2017 | 250:6 | 250:13 |
| Conley, Timothy | 11/15/2017 | 250:15 | 250:16 |
| Davenport, Brenda | 2/23/2018 | 14:15 | 14:16 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Davenport, Brenda | 2/23/2018 | 14:18 | 14:18 |
| Davenport, Brenda | 2/23/2018 | 41:10 | 41:13 |
| Davenport, Brenda | 2/23/2018 | 47:13 | 47:14 |
| Davenport, Brenda | 2/23/2018 | 51:14 | 51:16 |
| Davenport, Brenda | 2/23/2018 | 51:19 | 51:20 |
| Davenport, Brenda | 2/23/2018 | 54:21 | 55:2 |
| Davenport, Brenda | 2/23/2018 | 57:15 | 57:23 |
| Davenport, Brenda | 2/23/2018 | 58:6 | 58:12 |
| Davenport, Brenda | 2/23/2018 | 64:16 | 64:19 |
| Davenport, Brenda | 2/23/2018 | 64:22 | 64:22 |
| Davenport, Brenda | 2/23/2018 | 124:9 | 124:15 |
| Davenport, Brenda | 2/23/2018 | 124:18 | 124:21 |
| Davenport, Brenda | 2/23/2018 | 126:14 | 126:22 |
| Davenport, Brenda | 2/23/2018 | 127:2 | 127:2 |
| Davenport, Brenda | 2/23/2018 | 129:18 | 129:23 |
| Davenport, Brenda | 2/23/2018 | 137:8 | 137:12 |
| Davenport, Brenda | 2/23/2018 | 137:15 | 137:15 |
| Davenport, Brenda | 2/23/2018 | 138:16 | 138:17 |
| Davenport, Brenda | 2/23/2018 | 138:21 | 139:5 |
| Davenport, Brenda | 2/23/2018 | 187:4 | 187:13 |
| Davenport, Brenda | 2/23/2018 | 187:24 | 188:1 |
| Davenport, Brenda | 2/23/2018 | 190:3 | 190:4 |
| Davenport, Brenda | 2/23/2018 | 196:13 | 196:14 |
| Davenport, Brenda | 2/23/2018 | 197:8 | 197:10 |
| Davenport, Brenda | 2/23/2018 | 197:22 | 197:24 |
| Davenport, Brenda | 2/23/2018 | 198:3 | 198:4 |
| Davenport, Brenda | 2/23/2018 | 198:7 | 199:1 |
| Davenport, Brenda | 2/23/2018 | 199:4 | 199:10 |
| Frank, Richard | 2/28/2018 | 35:20 | 36:25 |
| Frank, Richard | 2/28/2018 | 39:13 | 39:17 |
| Frank, Richard | 2/28/2018 | 40:10 | 41:20 |
| Frank, Richard | 2/28/2018 | 119:19 | 119:23 |
| Frank, Richard | 2/28/2018 | 119:25 | 120:6 |
| Frank, Richard | 2/28/2018 | 151:11 | 151:15 |
| Frank, Richard | 2/28/2018 | 151:17 | 151:17 |
| Frank, Richard | 2/28/2018 | 151:19 | 151:19 |
| Frank, Richard | 2/28/2018 | 151:21 | 151:21 |
| Frank, Richard | 2/28/2018 | 151:23 | 151:23 |
| Frank, Richard | 2/28/2018 | 151:25 | 152:2 |
| Frank, Richard | 2/28/2018 | 152:4 | 152:6 |
| Frank, Richard | 2/28/2018 | 163:16 | 164:5 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Frank, Richard | 2/28/2018 | 164:20 | 165:4 |
| Frank, Richard | 2/28/2018 | 165:17 | 166:19 |
| Grady, Sebastian | 1/11/2018 | 19:8 | 19:16 |
| Grady, Sebastian | 1/11/2018 | 39:24 | 40:24 |
| Grady, Sebastian | 1/11/2018 | 42:17 | 43:1 |
| Grady, Sebastian | 1/11/2018 | 46:15 | 47:23 |
| Grady, Sebastian | 1/11/2018 | 65:21 | 66:8 |
| Grady, Sebastian | 1/11/2018 | 83:6 | 84:12 |
| Grady, Sebastian | 1/11/2018 | 85:5 | 85:11 |
| Grady, Sebastian | 1/11/2018 | 86:24 | 87:10 |
| Grady, Sebastian | 1/11/2018 | 89:1 | 89:12 |
| Grady, Sebastian | 1/11/2018 | 94:10 | 94:17 |
| Grady, Sebastian | 1/11/2018 | 95:1 | 95:6 |
| Grady, Sebastian | 1/11/2018 | 99:24 | 100:5 |
| Grady, Sebastian | 1/11/2018 | 110:25 | 111:6 |
| Grady, Sebastian | 1/11/2018 | 118:18 | 119:5 |
| Grady, Sebastian | 1/11/2018 | 145:19 | 150:24 |
| Grady, Sebastian | 1/11/2018 | 147:17 | 148:7 |
| Hoyt, Jay | 9/20/2019 | 15:6 | 15:9 |
| Hoyt, Jay | 9/20/2019 | 18:7 | 18:8 |
| Hoyt, Jay | 9/20/2019 | 18:13 | 19:1 |
| Hoyt, Jay | 9/20/2019 | 29:4 | 29:16 |
| Hoyt, Jay | 9/20/2019 | 51:23 | 51:25 |
| Hoyt, Jay | 9/20/2019 | 53:14 | 54:9 |
| Hoyt, Jay | 9/20/2019 | 54:11 | 54:15 |
| Hoyt, Jay | 9/20/2019 | 54:19 | 54:23 |
| Hoyt, Jay | 9/20/2019 | 54:25 | 55:5 |
| Hoyt, Jay | 9/20/2019 | 55:7 | 55:23 |
| Hoyt, Jay | 9/20/2019 | 56:1 | 56:6 |
| Hoyt, Jay | 9/20/2019 | 56:14 | 56:17 |
| Hoyt, Jay | 9/20/2019 | 57:3 | 58:5 |
| Hoyt, Jay | 9/20/2019 | 64:10 | 65:2 |
| Hoyt, Jay | 9/20/2019 | 65:6 | 65:10 |
| Jacob, Michael | 12/1/2017 | 20:21 | 20:22 |
| Jacob, Michael | 12/1/2017 | 20:24 | 20:24 |
| Jacob, Michael | 12/1/2017 | 21:12 | 21:14 |
| Jacob, Michael | 12/1/2017 | 21:19 | 21:21 |
| Jacob, Michael | 12/1/2017 | 21:24 | 22:3 |
| Jacob, Michael | 12/1/2017 | 22:5 | 22:11 |
| Jacob, Michael | 12/1/2017 | 30:6 | 30:11 |
| Jacob, Michael | 12/1/2017 | 30:14 | 30:20 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 34:8 | 34:10 |
| Jacob, Michael | 12/1/2017 | 34:13 | 34:15 |
| Jacob, Michael | 12/1/2017 | 34:17 | 34:17 |
| Jacob, Michael | 12/1/2017 | 34:19 | 34:20 |
| Jacob, Michael | 12/1/2017 | 34:22 | 34:22 |
| Jacob, Michael | 12/1/2017 | 34:24 | 35:5 |
| Jacob, Michael | 12/1/2017 | 35:20 | 36:2 |
| Jacob, Michael | 12/1/2017 | 39:21 | 39:23 |
| Jacob, Michael | 12/1/2017 | 40:1 | 40:6 |
| Jacob, Michael | 12/1/2017 | 40:9 | 40:11 |
| Jacob, Michael | 12/1/2017 | 40:25 | 41:2 |
| Jacob, Michael | 12/1/2017 | 41:6 | 41:6 |
| Jacob, Michael | 12/1/2017 | 41:9 | 41:10 |
| Jacob, Michael | 12/1/2017 | 41:13 | 41:13 |
| Jacob, Michael | 12/1/2017 | 41:15 | 41:16 |
| Jacob, Michael | 12/1/2017 | 41:19 | 41:22 |
| Jacob, Michael | 12/1/2017 | 41:24 | 41:25 |
| Jacob, Michael | 12/1/2017 | 42:3 | 42:7 |
| Jacob, Michael | 12/1/2017 | 42:9 | 42:9 |
| Jacob, Michael | 12/1/2017 | 42:13 | 42:15 |
| Jacob, Michael | 12/1/2017 | 42:17 | 42:20 |
| Jacob, Michael | 12/1/2017 | 42:24 | 43:5 |
| Jacob, Michael | 12/1/2017 | 45:8 | 45:23 |
| Jacob, Michael | 12/1/2017 | 55:9 | 55:20 |
| Jacob, Michael | 12/1/2017 | 55:22 | 55:22 |
| Jacob, Michael | 12/1/2017 | 55:24 | 56:5 |
| Jacob, Michael | 12/1/2017 | 58:11 | 58:12 |
| Jacob, Michael | 12/1/2017 | 58:15 | 58:17 |
| Jacob, Michael | 12/1/2017 | 71:21 | 71:21 |
| Jacob, Michael | 12/1/2017 | 71:23 | 72:1 |
| Jacob, Michael | 12/1/2017 | 72:3 | 72:4 |
| Jacob, Michael | 12/1/2017 | 72:9 | 72:23 |
| Jacob, Michael | 12/1/2017 | 79:7 | 79:9 |
| Jacob, Michael | 12/1/2017 | 79:11 | 79:18 |
| Jacob, Michael | 12/1/2017 | 79:20 | 79:25 |
| Jacob, Michael | 12/1/2017 | 79:4 | 79:11 |
| Jacob, Michael | 12/1/2017 | 86:13 | 86:17 |
| Jacob, Michael | 12/1/2017 | 86:21 | 86:21 |
| Jacob, Michael | 12/1/2017 | 86:23 | 87:1 |
| Jacob, Michael | 12/1/2017 | 87:6 | 87:7 |
| Jacob, Michael | 12/1/2017 | 87:11 | 87:12 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 87:14 | 87:15 |
| Jacob, Michael | 12/1/2017 | 87:17 | 87:19 |
| Jacob, Michael | 12/1/2017 | 91:23 | 91:24 |
| Jacob, Michael | 12/1/2017 | 92:2 | 92:5 |
| Jacob, Michael | 12/1/2017 | 98:9 | 98:10 |
| Jacob, Michael | 12/1/2017 | 98:13 | 98:14 |
| Jacob, Michael | 12/1/2017 | 98:16 | 98:17 |
| Jacob, Michael | 12/1/2017 | 98:19 | 99:2 |
| Jacob, Michael | 12/1/2017 | 99:5 | 99:13 |
| Jacob, Michael | 12/1/2017 | 99:16 | 99:21 |
| Jacob, Michael | 12/1/2017 | 99:24 | 99:25 |
| Jacob, Michael | 12/1/2017 | 100:2 | 100:5 |
| Jacob, Michael | 12/1/2017 | 100:8 | 100:9 |
| Jacob, Michael | 12/1/2017 | 100:11 | 100:16 |
| Jacob, Michael | 12/1/2017 | 100:18 | 100:23 |
| Jacob, Michael | 12/1/2017 | 101:1 | 101:6 |
| Jacob, Michael | 12/1/2017 | 101:9 | 101:15 |
| Jacob, Michael | 12/1/2017 | 101:18 | 101:21 |
| Jacob, Michael | 12/1/2017 | 101:23 | 102:5 |
| Jacob, Michael | 12/1/2017 | 102:7 | 102:8 |
| Jacob, Michael | 12/1/2017 | 102:10 | 102:14 |
| Jacob, Michael | 12/1/2017 | 102:18 | 102:22 |
| Jacob, Michael | 12/1/2017 | 102:24 | 103:1 |
| Jacob, Michael | 12/1/2017 | 103:4 | 103:6 |
| Jacob, Michael | 12/1/2017 | 103:8 | 103:10 |
| Jacob, Michael | 12/1/2017 | 103:13 | 103:18 |
| Jacob, Michael | 12/1/2017 | 103:20 | 103:22 |
| Jacob, Michael | 12/1/2017 | 104:1 | 104:8 |
| Jacob, Michael | 12/1/2017 | 104:10 | 104:13 |
| Jacob, Michael | 12/1/2017 | 104:16 | 104:19 |
| Jacob, Michael | 12/1/2017 | 104:21 | 104:25 |
| Jacob, Michael | 12/1/2017 | 105:3 | 105:4 |
| Jacob, Michael | 12/1/2017 | 105:6 | 105:8 |
| Jacob, Michael | 12/1/2017 | 105:11 | 105:16 |
| Jacob, Michael | 12/1/2017 | 105:21 | 105:22 |
| Jacob, Michael | 12/1/2017 | 105:24 | 106:10 |
| Jacob, Michael | 12/1/2017 | 106:12 | 106:12 |
| Jacob, Michael | 12/1/2017 | 106:19 | 106:24 |
| Jacob, Michael | 12/1/2017 | 109:5 | 109:7 |
| Jacob, Michael | 12/1/2017 | 109:9 | 109:9 |
| Jacob, Michael | 12/1/2017 | 117:1 | 117:8 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 117:12 | 118:2 |
| Jacob, Michael | 12/1/2017 | 118:5 | 118:15 |
| Jacob, Michael | 12/1/2017 | 118:19 | 118:22 |
| Jacob, Michael | 12/1/2017 | 120:19 | 120:20 |
| Jacob, Michael | 12/1/2017 | 120:23 | 121:3 |
| Jacob, Michael | 12/1/2017 | 135:9 | 135:12 |
| Jacob, Michael | 12/1/2017 | 135:16 | 135:21 |
| Jacob, Michael | 12/1/2017 | 151:12 | 151:13 |
| Jacob, Michael | 12/1/2017 | 151:15 | 151:15 |
| Jacob, Michael | 12/1/2017 | 151:19 | 151:19 |
| Jacob, Michael | 12/1/2017 | 151:21 | 151:21 |
| Jacob, Michael | 12/1/2017 | 151:23 | 151:23 |
| Jacob, Michael | 12/1/2017 | 151:25 | 152:1 |
| Jacob, Michael | 12/1/2017 | 152:3 | 152:4 |
| Jacob, Michael | 12/1/2017 | 178:2 | 178:5 |
| Jacob, Michael | 12/1/2017 | 178:10 | 178:11 |
| Jacob, Michael | 12/1/2017 | 178:13 | 178:15 |
| Jacob, Michael | 12/1/2017 | 178:18 | 178:19 |
| Jacob, Michael | 12/1/2017 | 178:21 | 178:21 |
| Jacob, Michael | 12/1/2017 | 178:24 | 178:24 |
| Jacob, Michael | 12/1/2017 | 206:10 | 201:15 |
| Jacob, Michael | 12/1/2017 | 206:18 | 206:19 |
| Jacob, Michael | 12/1/2017 | 206:21 | 206:24 |
| Jacob, Michael | 12/1/2017 | 207:2 | 207:10 |
| Jacob, Michael | 12/1/2017 | 207:13 | 207:19 |
| Jacob, Michael | 12/1/2017 | 207:22 | 207:24 |
| Jacob, Michael | 12/1/2017 | 208:1 | 208:3 |
| Jacob, Michael | 12/1/2017 | 208:6 | 208:8 |
| Jacob, Michael | 12/1/2017 | 222:6 | 222:8 |
| Jacob, Michael | 12/1/2017 | 222:11 | 222:12 |
| Jacob, Michael | 12/1/2017 | 229:25 | 230:2 |
| Jacob, Michael | 12/1/2017 | 233:16 | 233:24 |
| Jacob, Michael | 12/1/2017 | 234:7 | 234:10 |
| Jacob, Michael | 12/1/2017 | 234:12 | 234:13 |
| Jacob, Michael | 12/1/2017 | 234:15 | 234:20 |
| Jacob, Michael | 12/1/2017 | 234:23 | 234:23 |
| Jacob, Michael | 12/1/2017 | 234:25 | 235:1 |
| Jacob, Michael | 12/1/2017 | 235:3 | 235:4 |
| Jacob, Michael | 12/1/2017 | 235:6 | 235:6 |
| Jacob, Michael | 12/1/2017 | 235:8 | 135:14 |
| Jacob, Michael | 12/1/2017 | 236:22 | 237:10 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mackereth, Craig | 1/17/2020 | 78:25 | 79:3 |
| Mackereth, Craig | 1/17/2020 | 79:6 | 79:14 |
| Mackereth, Craig | 1/17/2020 | 83:6 | 85:22 |
| Mackereth, Craig | 1/17/2020 | 177:13 | 177:19 |
| Mackereth, Craig | 1/17/2020 | 178:3 | 178:19 |
| Mackereth, Craig | 1/17/2020 | 178:22 | 179:5 |
| Mackereth, Craig | 1/17/2020 | 183:5 | 189:14 |
| Mackereth, Craig | 1/17/2020 | 210:2 | 210:3 |
| Mackereth, Craig | 1/17/2020 | 210:6 | 210:15 |
| Mackereth, Craig | 1/17/2020 | 213:10 | 213:17 |
| Mackereth, Craig | 1/17/2020 | 214:2 | 215:9 |
| Mackereth, Craig | 1/17/2020 | 215:11 | 216:2 |
| Mackereth, Craig | 1/17/2020 | 216:4 | 216:22 |
| Maddock, Kevin | 2/8/2018 | 18:3 | 18:24 |
| Maddock, Kevin | 2/8/2018 | 30:13 | 30:15 |
| Maddock, Kevin | 2/8/2018 | 30:17 | 30:18 |
| Maddock, Kevin | 2/8/2018 | 36:9 | 37:9 |
| Mandla, Harika | 2/22/2018 | 6:9 | 6:11 |
| Mandla, Harika | 2/22/2018 | 14:17 | 14:19 |
| Mandla, Harika | 2/22/2018 | 117:24 | 118:4 |
| Mandla, Harika | 2/22/2018 | 118:6 | 118:9 |
| Mandla, Harika | 2/22/2018 | 137:23 | 137:23 |
| Ravin, Seth | 2/15/2018 | 8:24 | 9:14 |
| Ravin, Seth | 2/15/2018 | 10:4 | 10:5 |
| Ravin, Seth | 2/15/2018 | 10:7 | 10:7 |
| Ravin, Seth | 2/15/2018 | 10:9 | 10:18 |
| Ravin, Seth | 2/15/2018 | 11:18 | 12:17 |
| Ravin, Seth | 2/15/2018 | 17:21 | 17:25 |
| Ravin, Seth | 2/15/2018 | 19:3 | 22:2 |
| Ravin, Seth | 2/15/2018 | 22:11 | 23:11 |
| Ravin, Seth | 2/15/2018 | 24:24 | 25:14 |
| Ravin, Seth | 2/15/2018 | 26:13 | 27:15 |
| Ravin, Seth | 2/15/2018 | 27:25 | 28:13 |
| Ravin, Seth | 2/15/2018 | 28:18 | 29:23 |
| Ravin, Seth | 2/15/2018 | 39:23 | 40:19 |
| Ravin, Seth | 2/15/2018 | 41:11 | 41:22 |
| Ravin, Seth | 2/15/2018 | 43:11 | 46:5 |
| Ravin, Seth | 2/15/2018 | 47:7 | 49:13 |
| Ravin, Seth | 2/15/2018 | 67:21 | 67:25 |
| Ravin, Seth | 2/15/2018 | 73:22 | 74:18 |
| Ravin, Seth | 2/15/2018 | 76:5 | 76:9 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ravin, Seth | 2/15/2018 | 76:20 | 76:25 |
| Ravin, Seth | 2/15/2018 | 77:8 | 77:19 |
| Ravin, Seth | 2/15/2018 | 78:8 | 79:12 |
| Ravin, Seth | 2/15/2018 | 79:18 | 81:21 |
| Ravin, Seth | 2/15/2018 | 82:13 | 83:2 |
| Ravin, Seth | 2/15/2018 | 99:16 | 100:6 |
| Ravin, Seth | 2/15/2018 | 102:7 | 105:22 |
| Ravin, Seth | 2/15/2018 | 107:3 | 108:4 |
| Ravin, Seth | 2/15/2018 | 110:3 | 111:3 |
| Ravin, Seth | 2/15/2018 | 111:9 | 113:13 |
| Ravin, Seth | 2/15/2018 | 114:23 | 115:8 |
| Ravin, Seth | 2/15/2018 | 116:24 | 118:9 |
| Ravin, Seth | 2/15/2018 | 118:23 | 119:3 |
| Ravin, Seth | 2/15/2018 | 216:22 | 217:22 |
| Rowe, David | 12/7/2016 | 97:19 | 97:23 |
| Rowe, David | 12/7/2016 | 98:1 | 98:7 |
| Rowe, David | 12/7/2016 | 98:15 | 98:24 |
| Rowe, David | 12/7/2016 | 104:13 | 104:17 |
| Rowe, David | 12/7/2016 | 104:19 | 105:3 |
| Rowe, David | 12/7/2016 | 107:7 | 109:24 |
| Slepko, Brian | 12/1/2017 | 27:1 | 27:1 |
| Slepko, Brian | 12/1/2017 | 33:16 | 33:21 |
| Slepko, Brian | 12/1/2017 | 34:4 | 34:5 |
| Slepko, Brian | 12/1/2017 | 34:7 | 34:8 |
| Slepko, Brian | 12/1/2017 | 34:10 | 34:14 |
| Slepko, Brian | 12/1/2017 | 34:18 | 34:22 |
| Slepko, Brian | 12/1/2017 | 34:25 | 35:3 |
| Slepko, Brian | 12/1/2017 | 35:7 | 35:8 |
| Slepko, Brian | 12/1/2017 | 35:22 | 36:4 |
| Slepko, Brian | 12/1/2017 | 36:17 | 37:7 |
| Slepko, Brian | 12/1/2017 | 40:14 | 40:24 |
| Slepko, Brian | 12/1/2017 | 45:15 | 45:18 |
| Slepko, Brian | 12/1/2017 | 45:20 | 45:20 |
| Slepko, Brian | 12/1/2017 | 45:22 | 46:11 |
| Slepko, Brian | 12/1/2017 | 52:12 | 52:16 |
| Slepko, Brian | 12/1/2017 | 54:23 | 54:25 |
| Slepko, Brian | 12/1/2017 | 55:7 | 55:18 |
| Slepko, Brian | 12/1/2017 | 55:21 | 55:22 |
| Slepko, Brian | 12/1/2017 | 55:24 | 55:25 |
| Slepko, Brian | 12/1/2017 | 56:2 | 56:3 |
| Slepko, Brian | 12/1/2017 | 58:11 | 58:13 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 58:16 | 58:18 |
| Slepko, Brian | 12/1/2017 | 149:14 | 149:16 |
| Slepko, Brian | 12/1/2017 | 149:20 | 149:22 |
| Slepko, Brian | 12/1/2017 | 150:8 | 150:9 |
| Slepko, Brian | 12/1/2017 | 150:13 | 150:14 |
| Slepko, Brian | 12/1/2017 | 150:16 | 150:17 |
| Slepko, Brian | 12/1/2017 | 310:12 | 310:16 |
| Slepko, Brian | 12/1/2017 | 310:19 | 310:22 |
| Slepko, Brian | 12/1/2017 | 310:24 | 311:1 |
| Slepko, Brian | 12/1/2017 | 311:3 | 313:3 |
| Slepko, Brian | 12/1/2017 | 311:5 | 311:16 |
| Slepko, Brian | 12/1/2017 | 311:18 | 311:19 |
| Slepko, Brian | 12/1/2017 | 315:21 | 316:7 |
| Tahtaras, Susan | 11/18/2016 | 9:20 | 9:21 |
| Tahtaras, Susan | 11/18/2016 | 17:20 | 17:22 |
| Tahtaras, Susan | 11/18/2016 | 19:12 | 19:15 |
| Tahtaras, Susan | 11/18/2016 | 53:3 | 53:4 |
| Tahtaras, Susan | 11/18/2016 | 53:6 | 53:7 |
| Tahtaras, Susan | 11/18/2016 | 85:5 | 85:15 |
| Tahtaras, Susan | 11/18/2016 | 85:18 | 86:10 |
| Tahtaras, Susan | 11/18/2016 | 89:5 | 89:8 |
| Tahtaras, Susan | 11/18/2016 | 89:10 | 89:19 |
| Tahtaras, Susan | 11/18/2016 | 94:23 | 95:5 |
| Tahtaras, Susan | 11/18/2016 | 150:25 | 151:2 |
| Tahtaras, Susan | 11/18/2016 | 151:4 | 151:5 |
| Tahtaras, Susan | 11/18/2016 | 173:14 | 173:25 |
| Tahtaras, Susan | 11/18/2016 | 174:15 | 175:10 |
| Tahtaras, Susan | 11/18/2016 | 208:1 | 208:22 |
| Tahtaras, Susan | 11/18/2016 | 214:19 | 214:20 |
| Tahtaras, Susan | 11/18/2016 | 217:24 | 218:3 |
| White, Debra | 9/14/2017 | 12:23 | 12:23 |
| White, Debra | 9/14/2017 | 15:7 | 15:12 |
| White, Debra | 9/14/2017 | 16:14 | 16:14 |
| White, Debra | 9/14/2017 | 17:1 | 17:2 |
| White, Debra | 9/14/2017 | 17:18 | 17:19 |
| White, Debra | 9/14/2017 | 17:24 | 17:24 |
| White, Debra | 9/14/2017 | 19:3 | 19:21 |
| White, Debra | 9/14/2017 | 20:12 | 20:24 |
| White, Debra | 9/14/2017 | 21:24 | 22:10 |
| White, Debra | 9/14/2017 | 50:7 | 50:15 |
| White, Debra | 9/14/2017 | 50:21 | 51:1 |

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-3: Rimini Street's Counter Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| White, Debra | 9/14/2017 | 51:4 | 51:7 |
| White, Debra | 9/14/2017 | 51:12 | 51:12 |
| White, Debra | 9/14/2017 | 51:20 | 51:24 |
| White, Debra | 9/14/2017 | 52:1 | 52:1 |
| White, Debra | 9/14/2017 | 52:11 | 52:12 |
| White, Debra | 9/14/2017 | 52:19 | 52:23 |

# Appendix D-4
Oracle's Objections to Rimini's
Counter-Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle's Objections** |
| 2 | Benge, James | 2/23/2018 | 33:4 | 33:8 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 3 | Benge, James | 2/23/2018 | 33:10 | 33:20 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 4 | Benge, James | 2/23/2018 | 33:22 | 34:13 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 5 | Benge, James | 2/23/2018 | 34:25 | 35:13 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 6 | Benge, James | 2/23/2018 | 35:16 | 35:21 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 7 | Benge, James | 2/23/2018 | 35:23 | 36:3 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 8 | Benge, James | 2/23/2018 | 36:6 | 37:1 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 9 | Benge, James | 2/23/2018 | 74:1 | 75:10 | FRE 602 (as to 74:13-17 and 74:25-75:10) |
| 10 | Benge, James | 2/23/2018 | 152:19 | 152:23 | FRE 402 |
| 11 | Benge, James | 2/23/2018 | 153:24 | 154:23 | FRE 402; FRE 403 |
| 12 | Benge, James | 2/23/2018 | 275:14 | 276:8 | FRE 402; FRE 403; FRE 611; Improper designation of attorney colloquy |
| 13 | Bonfanti, Michael | 12/1/2016 | 17:10 | 17:12 | FRE 402; FRE 602 |
| 14 | Bonfanti, Michael | 12/1/2016 | 17:14 | 17:14 | FRE 402; FRE 602 |
| 15 | Bonfanti, Michael | 12/1/2016 | 22:25 | 23:17 | FRE 402; FRE 602 |
| 16 | Bonfanti, Michael | 12/1/2016 | 26:24 | 27:2 | FRE 402; FRE 602; FRE 802 |
| 17 | Bonfanti, Michael | 12/1/2016 | 27:4 | 27:4 | FRE 402; FRE 602; FRE 802 |
| 18 | Bonfanti, Michael | 12/1/2016 | 80:5 | 80:7 | FRE 602; FRE 1002 |
| 19 | Bonfanti, Michael | 12/1/2016 | 84:11 | 84:18 | Incomplete designation; misstates testimony; FRE 402; FRE 403; FRE 602 |
| 20 | Bonfanti, Michael | 12/1/2016 | 84:25 | 85:7 | FRE 402; FRE 403; FRE 602 |
| 21 | Bonfanti, Michael | 12/1/2016 | 85:12 | 85:16 | FRE 402; FRE 403; FRE 602; calls for a legal conclusion |
| 22 | Bonfanti, Michael | 12/1/2016 | 86:9 | 86:15 | FRE 402; FRE 602 |
| 23 | Bonfanti, Michael | 12/1/2016 | 87:11 | 87:14 | FRE 402 |
| 24 | Bonfanti, Michael | 12/1/2016 | 92:17 | 92:21 | FRE 402; FRE 602 |
| 25 | Bonfanti, Michael | 12/1/2016 | 99:6 | 99:15 | FRE 402; FRE 404; FRE 602; FRE 802 |
| 26 | Bonfanti, Michael | 12/1/2016 | 101:19 | 102:5 | FRE 402; FRE 404; FRE 602 |
| 27 | Bonfanti, Michael | 12/1/2016 | 102:15 | 103:12 | FRE 402; FRE 602 |
| 28 | Bonfanti, Michael | 12/1/2016 | 105:1 | 105:5 | FRE 402; FRE 602 |
| 29 | Bonfanti, Michael | 12/1/2016 | 110:23 | 110:25 | FRE 402; FRE 602 |
| 30 | Bonfanti, Michael | 12/1/2016 | 111:1 | 111:6 | FRE 402; FRE 602 |
| 31 | Bonfanti, Michael | 12/1/2016 | 112:7 | 112:16 | FRE 402; calls for a legal conclusion |
| 32 | Bonfanti, Michael | 12/1/2016 | 114:3 | 115:1 | FRE 402; FRE 602 |
| 33 | Bonfanti, Michael | 12/1/2016 | 115:2 | 115:17 | FRE 402; FRE 602 |
| 34 | Bonfanti, Michael | 12/1/2016 | 115:19 | 116:7 | FRE 402; FRE 602 |
| 35 | Bonfanti, Michael | 12/1/2016 | 116:15 | 117:7 | FRE 402; FRE 602 |
| 36 | Bonfanti, Michael | 12/1/2016 | 118:17 | 118:25 | FRE 402; FRE 602; FRE 1002 |
| 37 | Bonfanti, Michael | 12/1/2016 | 120:15 | 121:10 | FRE 402; FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 38 | Bonfanti, Michael | 12/1/2016 | 121:21 | 122:10 | FRE 402; FRE 602; FRE 1002; calls for a legal conclusion; incomplete designation |
| 39 | Bonfanti, Michael | 12/1/2016 | 123:7 | 123:21 | FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 40 | Bonfanti, Michael | 12/1/2016 | 124:14 | 125:23 | FRE 402; FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 41 | Bonfanti, Michael | 12/1/2016 | 125:24 | 126:10 | FRE 402; FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 42 | Bonfanti, Michael | 12/1/2016 | 126:12 | 126:12 | FRE 402; FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 43 | Bonfanti, Michael | 12/1/2016 | 137:18 | 138:2 | FRE 402; FRE 802 |
| 44 | Bonfanti, Michael | 12/1/2016 | 144:1 | 144:10 | FRE 402; FRE 602; FRE 802 |
| 45 | Bonfanti, Michael | 12/1/2016 | 161:23 | 162:12 | FRE 402; FRE 602 |
| 46 | Bonfanti, Michael | 12/1/2016 | 162:14 | 162:14 | FRE 402; FRE 602 |
| 47 | Brua, Devan | 1/23/2017 | 15:10 | 15:18 | FRE 402; FRE 802 |
| 48 | Brua, Devan | 1/23/2017 | 28:9 | 31:25 | FRE 106; FRE 402; FRE 602 |
| 49 | Brua, Devan | 1/23/2017 | 36:12 | 37:3 | FRE 402; FRE 602 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle's Objections** |
| 50 | Brua, Devan | 1/23/2017 | 125:12 | 125:22 | FRE 402; FRE 1002 |
| 51 | Brua, Devan | 1/23/2017 | 127:9 | 127:23 | FRE 402 |
| 52 | Brua, Devan | 1/23/2017 | 134:5 | 134:24 | FRE 402; FRE 602; calls for legal conclusion |
| 53 | Brua, Devan | 1/23/2017 | 144:24 | 145:11 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 54 | Brua, Devan | 1/23/2017 | 149:3 | 150:16 | FRE 402 |
| 55 | Brua, Devan | 1/23/2017 | 152:20 | 153:5 | FRE 402; FRE 802 |
| 56 | Brua, Devan | 1/23/2017 | 154:17 | 155:5 | FRE 402; FRE 602; calls for legal conclusion |
| 57 | Brua, Devan | 1/23/2017 | 155:10 | 155:18 | FRE 402; FRE 403; calls for legal conclusion |
| 58 | Brua, Devan | 1/23/2017 | 157:16 | 158:20 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 59 | Brua, Devan | 1/23/2017 | 187:5 | 187:12 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 60 | Brua, Devan | 1/23/2017 | 188:7 | 189:13 | FRE 402; FRE 403; FRE 602 |
| 61 | Brua, Devan | 1/23/2017 | 190:11 | 190:14 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 62 | Brua, Devan | 1/23/2017 | 190:21 | 191:8 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 63 | Brua, Devan | 1/23/2017 | 196:3 | 197:18 | FRE 402; FRE 403; FRE 611; calls for legal conclusion |
| 64 | Brua, Devan | 1/23/2017 | 202:2 | 202:22 | FRE 402; FRE 403; FRE 602 |
| 65 | Brua, Devan | 1/23/2017 | 205:10 | 206:12 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 66 | Brua, Devan | 1/23/2017 | 206:18 | 206:21 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 67 | Brua, Devan | 1/23/2017 | 208:10 | 209:23 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 68 | Brua, Devan | 1/23/2017 | 210:20 | 211:9 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 69 | Brua, Devan | 1/23/2017 | 211:16 | 212:20 | FRE 402; FRE 403 |
| 70 | Brua, Devan | 1/23/2017 | 220:11 | 222:8 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 71 | Brua, Devan | 1/23/2017 | 263:13 | 264:13 | FRE 402; FRE 403; FRE 602 |
| 72 | Brua, Devan | 1/23/2017 | 264:22 | 266:21 | FRE 402; FRE 403 |
| 73 | Brua, Devan | 1/23/2017 | 267:19 | 268:3 | FRE 402; FRE 403 |
| 74 | Conley, Timothy | 11/15/2017 | 7:10 | 7:11 | FRE 402; FRE 403 |
| 75 | Conley, Timothy | 11/15/2017 | 20:7 | 20:11 | FRE 602 |
| 76 | Conley, Timothy | 11/15/2017 | 149:15 | 150:3 | FRE 402; FRE 403 |
| 77 | Conley, Timothy | 11/15/2017 | 182:12 | 182:19 | FRE 402; FRE 403 |
| 78 | Conley, Timothy | 11/15/2017 | 250:6 | 250:13 | FRE 602 |
| 79 | Conley, Timothy | 11/15/2017 | 250:15 | 250:16 | FRE 602 |
| 80 | Davenport, Brenda | 2/23/2018 | 41:10 | 41:13 | FRE 402; FRE 403 |
| 81 | Davenport, Brenda | 2/23/2018 | 47:13 | 47:14 | FRE 611 |
| 82 | Davenport, Brenda | 2/23/2018 | 51:14 | 51:16 | FRE 611 |
| 83 | Davenport, Brenda | 2/23/2018 | 57:15 | 57:23 | FRE 611 |
| 84 | Davenport, Brenda | 2/23/2018 | 58:6 | 58:12 | FRE 611 |
| 85 | Davenport, Brenda | 2/23/2018 | 124:9 | 124:15 | FRE 602; FRE 611 |
| 86 | Davenport, Brenda | 2/23/2018 | 126:14 | 126:22 | FRE 611 |
| 87 | Davenport, Brenda | 2/23/2018 | 129:18 | 129:23 | FRE 602 |
| 88 | Davenport, Brenda | 2/23/2018 | 137:8 | 137:12 | FRE 602; FRE 611; Nonresponsive |
| 89 | Davenport, Brenda | 2/23/2018 | 138:16 | 138:17 | FRE 611 |
| 90 | Davenport, Brenda | 2/23/2018 | 138:21 | 139:5 | FRE 611 |
| 91 | Davenport, Brenda | 2/23/2018 | 187:4 | 187:13 | FRE 402; FRE 611 |
| 92 | Davenport, Brenda | 2/23/2018 | 187:24 | 188:1 | FRE 611; No question pending |
| 93 | Davenport, Brenda | 2/23/2018 | 196:13 | 196:14 | FRE 402 |
| 94 | Davenport, Brenda | 2/23/2018 | 197:8 | 197:10 | FRE 602 |
| 95 | Davenport, Brenda | 2/23/2018 | 198:3 | 198:4 | FRE 602 |
| 96 | Davenport, Brenda | 2/23/2018 | 198:7 | 199:1 | FRE 602 |
| 97 | Frank, Richard | 2/28/2018 | 35:20 | 36:25 | FRE 402 |
| 98 | Frank, Richard | 2/28/2018 | 39:13 | 39:17 | FRE 611 |
| 99 | Frank, Richard | 2/28/2018 | 40:10 | 41:20 | FRE 402; FRE 602 (as to 40:19-24) |
| 100 | Frank, Richard | 2/28/2018 | 151:11 | 151:15 | FRE 402; FRE 611 |
| 101 | Frank, Richard | 2/28/2018 | 151:19 | 151:19 | FRE 402; FRE 611 |
| 102 | Frank, Richard | 2/28/2018 | 151:23 | 151:23 | FRE 402; FRE 611 |
| 103 | Frank, Richard | 2/28/2018 | 152:4 | 152:6 | FRE 402; FRE 611; No question pending |
| 104 | Frank, Richard | 2/28/2018 | 163:16 | 164:5 | FRE 402; FRE 611 |
| 105 | Frank, Richard | 2/28/2018 | 164:20 | 165:4 | FRE 402; FRE 611 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle's Objections** |
| 106 | Frank, Richard | 2/28/2018 | 165:17 | 166:19 | FRE 402; FRE 611 |
| 107 | Frank, Richard | 2/28/2018 | 35:20 | 36:25 | FRE 402 |
| 108 | Frank, Richard | 2/28/2018 | 39:13 | 39:17 | FRE 611 |
| 109 | Frank, Richard | 2/28/2018 | 40:10 | 41:20 | FRE 402; FRE 602 (as to 40:19-24) |
| 110 | Frank, Richard | 2/28/2018 | 151:11 | 151:15 | FRE 402; FRE 611 |
| 111 | Frank, Richard | 2/28/2018 | 151:19 | 151:19 | FRE 402; FRE 611 |
| 112 | Frank, Richard | 2/28/2018 | 151:23 | 151:23 | FRE 402; FRE 611 |
| 113 | Frank, Richard | 2/28/2018 | 152:4 | 152:6 | FRE 402; FRE 611; No question pending |
| 114 | Frank, Richard | 2/28/2018 | 163:16 | 164:5 | FRE 402; FRE 611 |
| 115 | Frank, Richard | 2/28/2018 | 164:20 | 165:4 | FRE 402; FRE 611 |
| 116 | Frank, Richard | 2/28/2018 | 165:17 | 166:19 | FRE 402; FRE 611 |
| 117 | Grady, Sebastian | 1/11/2018 | 39:24 | 40:24 | FRE 402; FRE 602 |
| 118 | Grady, Sebastian | 1/11/2018 | 46:15 | 47:23 | FRE 402, 602 |
| 119 | Grady, Sebastian | 1/11/2018 | 83:6 | 84:12 | FRE 402 |
| 120 | Grady, Sebastian | 1/11/2018 | 85:5 | 85:11 | FRE 402; FRE 602 |
| 121 | Grady, Sebastian | 1/11/2018 | 86:24 | 87:10 | FRE 402; FRE 602 |
| 122 | Grady, Sebastian | 1/11/2018 | 110:25 | 111:6 | FRE 602 |
| 123 | Grady, Sebastian | 1/11/2018 | 145:19 | 150:24 | FRE 602 (as to 145:19 - 146:24); FRE 602 (as to 147:17 - 149:2); FRE 402; FRE 403; incomplete (as to 149:11 - 150:24) |
| 124 | Grady, Sebastian | 1/11/2018 | 147:17 | 148:7 | FRE 602 |
| 125 | Hoyt, Jay | 9/20/2019 | 15:6 | 15:9 | FRE 403 |
| 126 | Hoyt, Jay | 9/20/2019 | 18:7 | 18:8 | FRE 402; FRE 403 |
| 127 | Hoyt, Jay | 9/20/2019 | 18:13 | 19:1 | FRE 402; FRE 602 |
| 128 | Hoyt, Jay | 9/20/2019 | 51:23 | 51:25 | FRE 402; FRE 602 |
| 129 | Hoyt, Jay | 9/20/2019 | 53:14 | 54:9 | FRE 402 |
| 130 | Hoyt, Jay | 9/20/2019 | 54:11 | 54:15 | FRE 402 |
| 131 | Hoyt, Jay | 9/20/2019 | 54:19 | 54:23 | FRE 402 |
| 132 | Hoyt, Jay | 9/20/2019 | 54:25 | 55:5 | FRE 402 |
| 133 | Hoyt, Jay | 9/20/2019 | 55:7 | 55:23 | FRE 402 |
| 134 | Hoyt, Jay | 9/20/2019 | 56:1 | 56:6 | FRE 402 |
| 135 | Hoyt, Jay | 9/20/2019 | 56:14 | 56:17 | FRE 402 |
| 136 | Hoyt, Jay | 9/20/2019 | 57:3 | 58:5 | FRE 402; FRE 802; FRE 805; calls for a legal conclusion |
| 137 | Hoyt, Jay | 9/20/2019 | 64:10 | 65:2 | FRE 402; FRE 602; calls for a legal conclusion |
| 138 | Jacob, Michael | 12/1/2017 | 39:21 | 39:23 | FRE 402; FRE 602; FRE 802 |
| 139 | Jacob, Michael | 12/1/2017 | 40:1 | 40:6 | FRE 402; FRE 602; FRE 802 |
| 140 | Jacob, Michael | 12/1/2017 | 40:9 | 40:11 | FRE 402; FRE 602; FRE 802 |
| 141 | Jacob, Michael | 12/1/2017 | 40:25 | 41:2 | FRE 402; FRE 602 |
| 142 | Jacob, Michael | 12/1/2017 | 41:6 | 41:6 | FRE 402; FRE 602 |
| 143 | Jacob, Michael | 12/1/2017 | 41:9 | 41:10 | FRE 402; FRE 602 |
| 144 | Jacob, Michael | 12/1/2017 | 41:13 | 41:13 | FRE 402; FRE 602 |
| 145 | Jacob, Michael | 12/1/2017 | 41:15 | 41:16 | FRE 402; FRE 602; FRE 802 |
| 146 | Jacob, Michael | 12/1/2017 | 41:19 | 41:22 | FRE 402; FRE 602; FRE 802 |
| 147 | Jacob, Michael | 12/1/2017 | 41:24 | 41:25 | FRE 402; FRE 602; FRE 802 |
| 148 | Jacob, Michael | 12/1/2017 | 42:3 | 42:7 | FRE 402; FRE 602; FRE 802 |
| 149 | Jacob, Michael | 12/1/2017 | 42:9 | 42:9 | FRE 402; FRE 602 |
| 150 | Jacob, Michael | 12/1/2017 | 42:13 | 42:15 | FRE 402; FRE 602 |
| 151 | Jacob, Michael | 12/1/2017 | 42:17 | 42:20 | FRE 402; FRE 602 |
| 152 | Jacob, Michael | 12/1/2017 | 42:24 | 43:5 | FRE 402; FRE 602 |
| 153 | Jacob, Michael | 12/1/2017 | 86:13 | 86:17 | FRE 402 |
| 154 | Jacob, Michael | 12/1/2017 | 86:21 | 86:21 | FRE 402 |
| 155 | Jacob, Michael | 12/1/2017 | 86:23 | 87:1 | FRE 402 |
| 156 | Jacob, Michael | 12/1/2017 | 91:23 | 91:24 | FRE 602 |
| 157 | Jacob, Michael | 12/1/2017 | 92:2 | 92:5 | FRE 602 |
| 158 | Jacob, Michael | 12/1/2017 | 98:9 | 98:10 | FRE 402 |
| 159 | Jacob, Michael | 12/1/2017 | 98:13 | 98:14 | FRE 402 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | PG:LN (start) | PG:LN (end) | Oracle's Objections |
| 160 | Jacob, Michael | 12/1/2017 | 98:16 | 98:17 | FRE 402 |
| 161 | Jacob, Michael | 12/1/2017 | 98:19 | 99:2 | FRE 402 |
| 162 | Jacob, Michael | 12/1/2017 | 99:5 | 99:13 | FRE 402 |
| 163 | Jacob, Michael | 12/1/2017 | 99:16 | 99:21 | FRE 402 |
| 164 | Jacob, Michael | 12/1/2017 | 99:24 | 99:25 | FRE 402 |
| 165 | Jacob, Michael | 12/1/2017 | 100:2 | 100:5 | FRE 402 |
| 166 | Jacob, Michael | 12/1/2017 | 100:8 | 100:9 | FRE 402 |
| 167 | Jacob, Michael | 12/1/2017 | 100:11 | 100:16 | FRE 402 |
| 168 | Jacob, Michael | 12/1/2017 | 100:18 | 100:23 | FRE 402 |
| 169 | Jacob, Michael | 12/1/2017 | 101:1 | 101:6 | FRE 402 |
| 170 | Jacob, Michael | 12/1/2017 | 101:9 | 101:15 | FRE 402 |
| 171 | Jacob, Michael | 12/1/2017 | 101:18 | 101:21 | FRE 402 |
| 172 | Jacob, Michael | 12/1/2017 | 101:23 | 102:5 | FRE 402 |
| 173 | Jacob, Michael | 12/1/2017 | 102:7 | 102:8 | FRE 402 |
| 174 | Jacob, Michael | 12/1/2017 | 102:10 | 102:14 | FRE 402 |
| 175 | Jacob, Michael | 12/1/2017 | 102:18 | 102:22 | FRE 402 |
| 176 | Jacob, Michael | 12/1/2017 | 102:24 | 103:1 | FRE 402 |
| 177 | Jacob, Michael | 12/1/2017 | 103:4 | 103:6 | FRE 402 |
| 178 | Jacob, Michael | 12/1/2017 | 103:8 | 103:10 | FRE 402 |
| 179 | Jacob, Michael | 12/1/2017 | 103:13 | 103:18 | FRE 402 |
| 180 | Jacob, Michael | 12/1/2017 | 103:20 | 103:22 | FRE 402; FRE 602 |
| 181 | Jacob, Michael | 12/1/2017 | 104:1 | 104:8 | FRE 602 |
| 182 | Jacob, Michael | 12/1/2017 | 104:10 | 104:13 | FRE 402 |
| 183 | Jacob, Michael | 12/1/2017 | 104:16 | 104:19 | FRE 402 |
| 184 | Jacob, Michael | 12/1/2017 | 104:21 | 104:25 | FRE 402 |
| 185 | Jacob, Michael | 12/1/2017 | 105:3 | 105:4 | FRE 402 |
| 186 | Jacob, Michael | 12/1/2017 | 105:6 | 105:8 | FRE 402 |
| 187 | Jacob, Michael | 12/1/2017 | 105:11 | 105:16 | FRE 402 |
| 188 | Jacob, Michael | 12/1/2017 | 105:21 | 105:22 | FRE 402 |
| 189 | Jacob, Michael | 12/1/2017 | 105:24 | 106:10 | FRE 402 |
| 190 | Jacob, Michael | 12/1/2017 | 106:12 | 106:12 | FRE 402 |
| 191 | Jacob, Michael | 12/1/2017 | 151:12 | 151:13 | FRE 402 |
| 192 | Jacob, Michael | 12/1/2017 | 151:15 | 151:15 | FRE 402 |
| 193 | Jacob, Michael | 12/1/2017 | 151:19 | 151:19 | FRE 402 |
| 194 | Jacob, Michael | 12/1/2017 | 151:21 | 151:21 | FRE 402 |
| 195 | Jacob, Michael | 12/1/2017 | 151:23 | 151:23 | FRE 402 |
| 196 | Jacob, Michael | 12/1/2017 | 151:25 | 152:1 | FRE 402 |
| 197 | Jacob, Michael | 12/1/2017 | 152:3 | 152:4 | FRE 402 |
| 198 | Mackereth, Craig | 1/17/2020 | 78:25 | 79:3 | FRE 602 |
| 199 | Mackereth, Craig | 1/17/2020 | 79:6 | 79:14 | FRE 602 |
| 200 | Mackereth, Craig | 1/17/2020 | 83:6 | 85:22 | FRE 402; FRE 802 |
| 201 | Mackereth, Craig | 1/17/2020 | 177:13 | 177:19 | FRE 402; FRE 602 |
| 202 | Mackereth, Craig | 1/17/2020 | 178:3 | 178:19 | FRE 402, FRE 602, FRE 802 |
| 203 | Mackereth, Craig | 1/17/2020 | 178:22 | 179:5 | FRE 402, FRE 602, FRE 802 |
| 204 | Mackereth, Craig | 1/17/2020 | 183:5 | 189:14 | FRE 402, FRE 602, FRE 611; FRE 802 |
| 205 | Mackereth, Craig | 1/17/2020 | 210:2 | 210:3 | FRE 402 |
| 206 | Mackereth, Craig | 1/17/2020 | 210:6 | 210:15 | FRE 402 |
| 207 | Mackereth, Craig | 1/17/2020 | 213:10 | 213:17 | FRE 402; FRE 611 |
| 208 | Mackereth, Craig | 1/17/2020 | 214:2 | 215:9 | FRE 402; FRE 611 |
| 209 | Mackereth, Craig | 1/17/2020 | 215:11 | 216:2 | FRE 402, FRE 602, legal conclusion |
| 210 | Mackereth, Craig | 1/17/2020 | 216:4 | 216:22 | FRE 402, FRE 602, legal conclusion |
| 211 | Maddock, Kevin | 2/8/2018 | 36:9 | 37:9 | FRE 802 (as to 36:19 - 37:9) |
| 212 | Mandla, Harika | 2/22/2018 | 117:24 | 118:4 | FRE 611 |
| 213 | Ravin, Seth | 2/15/2018 | 24:24 | 25:14 | FRE 402; FRE 602; FRE 802 |
| 214 | Ravin, Seth | 2/15/2018 | 26:13 | 27:15 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 215 | Ravin, Seth | 2/15/2018 | 39:23 | 40:19 | FRE 402; FRE 403 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | PG:LN (start) | PG:LN (end) | Oracle's Objections |
| 216 | Ravin, Seth | 2/15/2018 | 41:11 | 41:22 | FRE 402; FRE 403 |
| 217 | Ravin, Seth | 2/15/2018 | 43:11 | 46:5 | FRE 402; FRE 403; FRE 602 |
| 218 | Ravin, Seth | 2/15/2018 | 47:7 | 49:13 | FRE 402; FRE 602 |
| 219 | Ravin, Seth | 2/15/2018 | 73:22 | 74:18 | FRE 402; FRE 602 |
| 220 | Ravin, Seth | 2/15/2018 | 78:8 | 79:12 | FRE 402 |
| 221 | Ravin, Seth | 2/15/2018 | 99:16 | 100:6 | FRE 402; FRE 403; FRE 602 |
| 222 | Ravin, Seth | 2/15/2018 | 102:7 | 105:22 | FRE 602; FRE 611; 802; 805 |
| 223 | Ravin, Seth | 2/15/2018 | 107:3 | 108:4 | FRE 402; FRE 602 |
| 224 | Ravin, Seth | 2/15/2018 | 111:9 | 113:13 | FRE 402 |
| 225 | Ravin, Seth | 2/15/2018 | 114:23 | 115:8 | FRE 402; FRE 403 |
| 226 | Ravin, Seth | 2/15/2018 | 116:24 | 118:9 | FRE 402; FRE 403 |
| 227 | Ravin, Seth | 2/15/2018 | 118:23 | 119:3 | FRE 402; FRE 403 |
| 228 | Ravin, Seth | 2/15/2018 | 216:22 | 217:22 | FRE 402 |
| 229 | Rowe, David | 12/7/2016 | 97:19 | 97:23 | FRE 402; FRE 611; legal conclusion |
| 230 | Rowe, David | 12/7/2016 | 98:1 | 98:7 | FRE 402; FRE 611; legal conclusion |
| 231 | Rowe, David | 12/7/2016 | 98:15 | 98:24 | FRE 402; FRE 611 |
| 232 | Rowe, David | 12/7/2016 | 104:13 | 104:17 | FRE 402; FRE 602; FRE 611; legal conclusion |
| 233 | Rowe, David | 12/7/2016 | 104:19 | 105:3 | FRE 402; FRE 602; FRE 611; legal conclusion |
| 234 | Rowe, David | 12/7/2016 | 107:7 | 109:24 | FRE 602; FRE 611; FRE 802 (as to 108:4-109:24) |
| 235 | Slepko, Brian | 12/1/2017 | 45:15 | 45:18 | FRE 602 |
| 236 | Slepko, Brian | 12/1/2017 | 45:20 | 45:20 | FRE 602 |
| 237 | Slepko, Brian | 12/1/2017 | 45:22 | 46:11 | FRE 602 |
| 238 | Slepko, Brian | 12/1/2017 | 52:12 | 52:16 | FRE 402; FRE 602; foundation; outside scope |
| 239 | Slepko, Brian | 12/1/2017 | 54:23 | 54:25 | FRE 402; RE 602 |
| 240 | Slepko, Brian | 12/1/2017 | 55:7 | 55:18 | FRE 402; RE 602 |
| 241 | Slepko, Brian | 12/1/2017 | 55:21 | 55:22 | FRE 402; RE 602 |
| 242 | Slepko, Brian | 12/1/2017 | 55:24 | 55:25 | FRE 402; RE 602 |
| 243 | Slepko, Brian | 12/1/2017 | 56:2 | 56:3 | FRE 402; RE 602 |
| 244 | Slepko, Brian | 12/1/2017 | 150:13 | 150:14 | FRE 402; FRE 602 |
| 245 | Slepko, Brian | 12/1/2017 | 150:16 | 150:17 | FRE 402; FRE 602 |
| 246 | Slepko, Brian | 12/1/2017 | 310:19 | 310:22 | FRE 402; FRE 611 |
| 247 | Slepko, Brian | 12/1/2017 | 310:24 | 311:1 | FRE 402; FRE 403; FRE 602 |
| 248 | Slepko, Brian | 12/1/2017 | 311:3 | 313:3 | FRE 602 (as to 311:3-311:3); FRE 402; FRE 611 (as to 311:20-312:25) FRE 402; FRE 611; incomplete designation (as to 313:1-313:3) |
| 249 | Slepko, Brian | 12/1/2017 | 311:5 | 311:16 | FRE 402; FRE 611 |
| 250 | Slepko, Brian | 12/1/2017 | 311:18 | 311:19 | FRE 402; FRE 611 |
| 251 | Slepko, Brian | 12/1/2017 | 315:21 | 316:7 | FRE 403; FRE 602 |
| 252 | Tahtaras, Susan | 11/18/2016 | 53:03:00 | 53:04:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 253 | Tahtaras, Susan | 11/18/2016 | 53:06:00 | 53:07:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 254 | Tahtaras, Susan | 11/18/2016 | 85:05:00 | 85:15:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 255 | Tahtaras, Susan | 11/18/2016 | 85:18:00 | 86:10:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 256 | Tahtaras, Susan | 11/18/2016 | 89:05:00 | 89:08:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 257 | Tahtaras, Susan | 11/18/2016 | 89:10:00 | 89:19:00 | FRE 402; FRE 403; FRE 404; FRE 611 |
| 258 | Tahtaras, Susan | 11/18/2016 | 150:25:00 | 151:02:00 | FRe 402; FRE 611 |
| 259 | Tahtaras, Susan | 11/18/2016 | 151:04:00 | 151:05:00 | FRE 402; FRE 611 |
| 260 | Tahtaras, Susan | 11/18/2016 | 173:14:00 | 173:25:00 | FRE 402; FRE 611 |
| 261 | Tahtaras, Susan | 11/18/2016 | 174:15:00 | 175:10:00 | FRE 402; FRE 611 |
| 262 | Tahtaras, Susan | 11/18/2016 | 208:01:00 | 208:22:00 | FRE 402 |
| 263 | Tahtaras, Susan | 11/18/2016 | 217:24:00 | 218:03:00 | FRE 402; FRE 602 |
| 264 | White, Debra | 9/14/2017 | 17:18 | 17:19 | FRE 602 |
| 265 | White, Debra | 9/14/2017 | 17:24 | 17:24 | FRE 602 |
| 266 | White, Debra | 9/14/2017 | 19:3 | 19:21 | FRE 1002 (as to 19:16 - 19:21) |
| 267 | White, Debra | 9/14/2017 | 20:12 | 20:24 | FRE 402 |
| 268 | White, Debra | 9/14/2017 | 21:24 | 22:10 | FRE 402 |

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-4: Oracle's Objections to Rimini's Counter-Designations

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Transcript** | **Deposition Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle's Objections** |
| 269 | White, Debra | 9/14/2017 | 50:7 | 50:15 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 270 | White, Debra | 9/14/2017 | 50:21 | 51:1 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 271 | White, Debra | 9/14/2017 | 51:4 | 51:7 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 272 | White, Debra | 9/14/2017 | 51:12 | 51:12 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 273 | White, Debra | 9/14/2017 | 51:20 | 51:24 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 274 | White, Debra | 9/14/2017 | 52:1 | 52:1 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 275 | White, Debra | 9/14/2017 | 52:11 | 52:12 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion |
| 276 | White, Debra | 9/14/2017 | 52:19 | 52:23 | FRE 402; FRE 602; FRE 611; calls for a legal conclusion (as to 52:19 - 52:19); FRE 402 (as to 52:21 - 52:23) |

# Appendix D-5

Rimini Street's Reply Designations

*Oracle v. Rimini Street* , Case No. 2:10-cv-0106-LRH-VC
**Appendix D-5: Rimini Street's Reply Designations**

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/28/2018 | 44:20 | 44:23 |
| Allison, Richard | 3/28/2018 | 45:1 | 45:2 |
| Allison, Richard | 3/28/2018 | 88:8 | 89:5 |
| Allison, Richard | 3/28/2018 | 106:12 | 109:15 |
| Allison, Richard | 3/28/2018 | 296:18 | 298:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 28:9 | 29:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 36:12 | 37:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 37:13 | 38:2 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 43:17 | 44:17 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 46:4 | 46:21 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 119:18 | 119:21 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 120:19 | 120:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 121:4 | 121:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 134:21 | 134:24 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 151:3 | 151:6 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 174:20 | 174:21 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 208:11 | 209:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 278:7 | 278:13 |
| Chan, Samuel | 2/23/2018 | 32:24 | 33:9 |
| Chan, Samuel | 2/23/2018 | 43:9 | 43:15 |
| Predescu, Sylvia | 12/8/2017 | 20:1 | 20:1 |
| Ransom, Buffy | 1/12/2018 | 245:24 | 246:1 |
| Ransom, Buffy | 1/12/2018 | 246:3 | 246:20 |
| Ransom, Buffy | 1/12/2018 | 246:23 | 246:25 |
| Ransom, Buffy | 1/12/2018 | 247:3 | 247:5 |
| Solomon, Michael | 3/22/2018 | 237:10 | 237:14 |

# Appendix D-6
Oracle's Objections to Rimini's
Reply Designations

Oracle USA, Inc. v Rimini Street, Inc.
Case No. 2:10-cv-0106-LRH-VCF
Appendix D-6: Oracle's Objections to Rimini's Reply Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | PG:LN (start) | PG:LN (end) | Oracle Objections to Rimini's Reply Designations |
| 2 | Allison, Richard | 3/28/2018 | 44:20 | 44:23 | FRE 402 |
| 3 | Allison, Richard | 3/28/2018 | 45:1 | 45:2 | FRE 402 |
| 4 | Allison, Richard | 3/28/2018 | 88:8 | 89:5 | FRE 402; FRE 602 |
| 5 | Allison, Richard | 3/28/2018 | 106:12 | 109:15 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 6 | Allison, Richard | 3/28/2018 | 296:18 | 298:23 | FRE 402; FRE 403; FRE 602; FRE 611; calls for legal conclusion |
| 7 | Brua, Devan (Spinnaker) | 1/23/2017 | 28:9 | 29:25 | FRE 106; FRE 402; FRE 602 |
| 8 | Brua, Devan (Spinnaker) | 1/23/2017 | 36:12 | 37:3 | FRE 402; FRE 602 |
| 9 | Brua, Devan (Spinnaker) | 1/23/2017 | 37:13 | 38:2 | FRE 402 |
| 10 | Brua, Devan (Spinnaker) | 1/23/2017 | 43:17 | 44:17 | FRE 402 |
| 11 | Brua, Devan (Spinnaker) | 1/23/2017 | 46:4 | 46:21 | FRE 402 |
| 12 | Brua, Devan (Spinnaker) | 1/23/2017 | 119:18 | 119:21 | FRE 402 |
| 13 | Brua, Devan (Spinnaker) | 1/23/2017 | 120:19 | 120:25 | FRE 402 |
| 14 | Brua, Devan (Spinnaker) | 1/23/2017 | 121:4 | 121:7 | FRE 402 |
| 15 | Brua, Devan (Spinnaker) | 1/23/2017 | 134:21 | 134:24 | FRE 402 |
| 16 | Brua, Devan (Spinnaker) | 1/23/2017 | 151:3 | 151:6 | FRE 402; FRE 602 |
| 17 | Brua, Devan (Spinnaker) | 1/23/2017 | 174:20 | 174:21 | FRE 106; FRE 402; FRE 403 |
| 18 | Brua, Devan (Spinnaker) | 1/23/2017 | 208:11 | 209:23 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 19 | Brua, Devan (Spinnaker) | 1/23/2017 | 278:7 | 278:13 | FRE 402; FRE 602 |
| 20 | Chan, Samuel | 2/23/2018 | 32:24 | 33:9 | FRE 402 |
| 21 | Chan, Samuel | 2/23/2018 | 43:9 | 43:15 | FRE 106; FRE 402; FRE 403 |
| 22 | Predescu, Sylvia | 12/8/2017 | 20:1 | 20:1 | FRE 402 |
| 23 | Ransom, Buffy | 1/12/2018 | 245:24 | 246:1 | FRE 402; FRE 403 |
| 24 | Ransom, Buffy | 1/12/2018 | 246:3 | 246:20 | FRE 402; FRE 403 |
| 25 | Ransom, Buffy | 1/12/2018 | 246:23 | 246:25 | FRE 402; FRE 403 |
| 26 | Ransom, Buffy | 1/12/2018 | 247:3 | 247:5 | FRE 402; FRE 403 |
| 27 | Solomon, Michael | 3/22/2018 | 237:10 | 237:14 | FRE 402 |